# Exhibit G73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-memorials-lowenstein-bob.html | Paid Notice: Memorials LOWENSTEIN, BOB | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/hockey-rangers-bounce-right-back-in-overtime.html | HOCKEY; Rangers Bounce Right Back In Overtime | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/foreign-affairs-killinggoliathcom.html | Foreign Affairs; KillingGoliath.com | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-fisher-james-j-jr.html | Paid Notice: Deaths FISHER, JAMES J. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/quietly-dna-testing-transforms-sleuth-s-job-but-practice-alarms-civil.html | Quietly, DNA Testing Transforms Sleuth's Job; But Practice Alarms Civil Libertarians | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/li-power-unit-vows-to-keep-rate-cuts-and-upgrade-network.html | L.I. Power Unit Vows to Keep Rate Cuts and Upgrade Network | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/joe-dimaggio-1914-1999-coast-friends-recall-dimaggio-as-a-loner.html | JOE DIMAGGIO: 1914-1999; Coast Friends Recall DiMaggio as a Loner | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/new-imf-aid-pact-further-limits-brazil.html | New I.M.F. Aid Pact Further Limits Brazil | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-pro-con-in-search-of-fairness-in-patient-care.html | VITAL SIGNS: PRO & CON; In Search of Fairness in Patient Care | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-wohlers-coming-back-after-a-disastrous-year.html | BASEBALL; Wohlers Coming Back After a Disastrous Year | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-1949hollywood-woes-in-our-pages100-75-and-50-years-ago.html | 1949:Hollywood Woes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/conceding-guidelines-and-winning-a-bit-of-protection.html | Conceding Guidelines and Winning a Bit of Protection | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/property-taxes-in-nassau-called-biased.html | Property Taxes In Nassau Called Biased | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/foes-of-death-penalty-see-new-hope.html | Foes of Death Penalty See New Hope | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-miller-larry.html | Paid Notice: Deaths MILLER, LARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-lexmark-divides-and-chooses.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lexmark Divides And Chooses | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/at-nicaragua-mudslide-site-clinton-s-aid-offer-falls-short-of-his-goal.html | At Nicaragua Mudslide Site, Clinton's Aid Offer Falls Short of His Goal | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/vote-at-goldman-approves-latest-plan-to-offer-shares.html | Vote at Goldman Approves Latest Plan to Offer Shares | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-dimaggio-joe.html | Paid Notice: Deaths DIMAGGIO, JOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/en-route-to-spring-a-chilly-detour.html | En Route to Spring, a Chilly Detour | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/council-panel-vote-to-ease-taxi-rules-upsets-city-hall.html | Council Panel Vote to Ease Taxi Rules Upsets City Hall | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/athletic-eligibility-key-ncaa-rule-is-voided-as-biased.html | Athletic Eligibility: Key N.C.A.A. Rule Is Voided as Biased | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/linux-supplier-to-get-equity-investment.html | Linux Supplier to Get Equity Investment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-harwood-alan-j.html | Paid Notice: Deaths HARWOOD, ALAN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-strumming-singing-and-gathering-emotion.html | POP REVIEW; Strumming, Singing and Gathering Emotion | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/justice-department-asserts-right-to-investigate-special-prosecutor.html | Justice Department Asserts Right To Investigate Special Prosecutor | False | By David Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-andrew-corporation-to-cut-400-jobs-as-sales-slow.html | COMPANY NEWS; ANDREW CORPORATION TO CUT 400 JOBS AS SALES SLOW | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/barbara-pfeffer-photojournalist-65.html | Barbara Pfeffer Photojournalist, 65 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-craig-june-p.html | Paid Notice: Deaths CRAIG, JUNE P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/russian-jews-turning-edgy-as-the-country-s-chaos-creates-an-ugly-mood.html | Russian Jews Turning Edgy as the Country's Chaos Creates an Ugly Mood | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/britain-postpones-the-creation-of-ulster-s-cabinet-for-3-weeks.html | Britain Postpones the Creation of Ulster's Cabinet for 3 Weeks | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-markets-bonds-little-change-in-treasuries-after-rally-of-last-week.html | THE MARKETS: BONDS; Little Change In Treasuries After Rally Of Last Week | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-fortis-to-buy-us-company-for-2.6-billion-plus-debt.html | INTERNATIONAL BUSINESS; Fortis to Buy U.S. Company For $2.6 Billion Plus Debt | False | By Joseph B. Treaster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/lycos-board-member-quits-to-protest-deal.html | Lycos Board Member Quits to Protest Deal | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-jaffe-ralph.html | Paid Notice: Deaths JAFFE, RALPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/istanbul-journal-film-confronts-a-history-few-turks-can-agree-on.html | Istanbul Journal; Film Confronts a History Few Turks Can Agree On | False | By Stephen Kinzer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/what-s-so-funny-decoding-that-enigma-called-humor-and-failing-gleefully.html | What's So Funny?; Decoding That Enigma Called Humor And Failing Gleefully | False | By Bruce Weber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/metro-news-briefs-new-jersey-mob-figure-kills-himself-during-his-murder-trial.html | METRO NEWS BRIEFS; NEW JERSEY; Mob Figure Kills Himself During His Murder Trial | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-the-banana-playing-field-letters-to-the-editor.html | The Banana Playing Field : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/company-news-albemarle-offers-655-million-for-albright-wilson.html | COMPANY NEWS; ALBEMARLE OFFERS $655 MILLION FOR ALBRIGHT & WILSON | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-gershman-murray.html | Paid Notice: Deaths GERSHMAN, MURRAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/ann-corio-a-burlesque-queen-on-broadway-is-dead.html | Ann Corio, a Burlesque Queen on Broadway, Is Dead | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674516.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/arts-center-in-newark-plans-an-ailey-tribute.html | Arts Center in Newark Plans an Ailey Tribute | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675520.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/markets-market-place-trash-hauler-buying-much-bigger-rival-type-deal-that-makes.html | THE MARKETS: Market Place; A trash hauler is buying a much bigger rival, a type of deal that makes Wall Street a bit nervous. | False | By David Barboza and Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/teen-ager-is-charged-with-slashing-2-in-subway.html | Teen-Ager Is Charged With Slashing 2 in Subway | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-bloch-samuel.html | Paid Notice: Deaths BLOCH, SAMUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-sharing-timors-burden-letters-to-the-editor.html | Sharing Timor's Burden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/opera-review-fusion-cooking-for-a-ming-ritual.html | OPERA REVIEW; Fusion Cooking for a Ming Ritual | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-kobb-bernard-j.html | Paid Notice: Deaths KOBB, BERNARD J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-washinawatok-ingrid.html | Paid Notice: Deaths WASHINAWATOK, INGRID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/fishing-nations-worried-about-supply-will-trim-fleets.html | Fishing Nations, Worried About Supply, Will Trim Fleets | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-ruben-sadie.html | Paid Notice: Deaths RUBEN, SADIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/journalist-sentenced-to-18-months-in-internet-pornography-case.html | Journalist Sentenced to 18 Months in Internet Pornography Case | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/world/6-libyans-tried-in-absentia-in-89-downing-of-french-jet.html | 6 Libyans Tried in Absentia In '89 Downing of French Jet | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/arts/pop-review-southern-rock-enshrined-but-still-raucous.html | POP REVIEW; Southern Rock Enshrined, but Still Raucous | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/public-lives-susan-lucci-glad-for-once-to-be-frozen-out.html | PUBLIC LIVES; Susan Lucci, Glad for Once to Be Frozen Out | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-saxe-frederick-l.html | Paid Notice: Deaths SAXE, FREDERICK L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/nyc-moviegoers-vs-theaters-food-fight.html | NYC; Moviegoers Vs. Theaters: Food Fight! | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-eisenberg-esther.html | Paid Notice: Deaths EISENBERG, ESTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/schools-inquiry-is-a-lesson-in-tangled-political-tensions.html | Schools Inquiry Is a Lesson In Tangled Political Tensions | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-krystall-heidi.html | Paid Notice: Deaths KRYSTALL, HEIDI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-chivian-anna-levy.html | Paid Notice: Deaths CHIVIAN, ANNA LEVY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/it-takes-a-scientist-to-tie-a-necktie-85-different-ways.html | It Takes a Scientist to Tie a Necktie, 85 Different Ways | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/southern-shipyard-to-build-2-large-passenger-vessels.html | Southern Shipyard to Build 2 Large Passenger Vessels | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/international-business-siemens-buys-2-companies-to-enter-data-networking.html | INTERNATIONAL BUSINESS; Siemens Buys 2 Companies To Enter Data Networking | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/strange-but-true-economics.html | Strange but True Economics | False | By Alan S. Blinder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/the-media-business-advertising-addenda-newspaper-ads-up-6.3-for-the-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Ads Up 6.3% for the Year | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-konheim-natalie-b.html | Paid Notice: Deaths KONHEIM, NATALIE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/health/vital-signs-behavior-getting-beyond-the-birds-and-the-bees.html | VITAL SIGNS: BEHAVIOR; Getting Beyond the Birds and the Bees | False | By Nancy Beth Jackson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/jury-will-weigh-execution-of-millionaire-in-2-murders.html | Jury Will Weigh Execution Of Millionaire in 2 Murders | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-2-innings-later-met-pitcher-feels-better.html | BASEBALL; 2 Innings Later, Met Pitcher Feels Better | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/worldbusiness/IHT-europe-and-us-are-acting-like-the-preworld-war-i.html | Europe and U.S. Are Acting Like the Pre-World War I Great Powers : Trade War's Logic Is Vintage 1914 | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/intel-and-the-us-in-tentative-deal-in-antitrust-case.html | INTEL AND THE U.S. IN TENTATIVE DEAL IN ANTITRUST CASE | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/c-corrections-674508.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/l-a-worrier-s-dream-675008.html | A Worrier's Dream | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/IHT-a-perplexing-acquittal-letters-to-the-editor.html | A Perplexing Acquittal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/safir-denies-charge-police-tried-to-taint-diallo-s-reputation.html | Safir Denies Charge Police Tried to Taint Diallo's Reputation | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/sports-of-the-times-dimaggio-left-a-mark-in-the-sands.html | Sports of The Times; DiMaggio Left a Mark In the Sands | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/l-in-praise-of-jupiter-675016.html | In Praise of Jupiter | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-as-prisons-fill-crime-diminishes-675504.html | As Prisons Fill, Crime Diminishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-pinkham-mary-s.html | Paid Notice: Deaths PINKHAM, MARY S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/style/IHT-versaces-flirty-look-plumbs-the-ocean-depths-lightweight-shows-for.html | Versace's Flirty Look Plumbs the Ocean Depths : Lightweight Shows for a Cool Fall | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/bonus-mars-evidence-its-past-glitch-gives-spacecraft-more-time-for-photographs.html | A 'Bonus' From Mars: Evidence Of Its Past; Glitch Gives a Spacecraft More Time for Photographs | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/opinion/l-breaking-campus-rules-665266.html | Breaking Campus Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/news-summary-673790.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/court-leaves-intact-immigrants-rights.html | Court Leaves Intact Immigrants' Rights | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/big-chip-maker-warns-on-jobs-and-earnings.html | Big Chip Maker Warns on Jobs And Earnings | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/court-leaves-intact-rights-for-immigrants-facing-deportation.html | Court Leaves Intact Rights for Immigrants Facing Deportation | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/nyregion/man-72-jumps-to-his-death-in-midtown.html | Man, 72, Jumps to His Death in Midtown | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/us/senate-education-bill-stalls-despite-its-bipartisan-support.html | Senate Education Bill Stalls Despite Its Bipartisan Support | False | By Lizette Alvarez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/classified/paid-notice-deaths-warner-oscar.html | Paid Notice: Deaths WARNER, OSCAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/sports/baseball-notebook-for-32-million-a-padre-is-highest-paid-reliever.html | BASEBALL: NOTEBOOK; For $32 Million, a Padre Is Highest-Paid Reliever | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-us-envoy-in-asia-seeks-unified-approach-to-pyongyang.html | U.S. Envoy in Asia Seeks Unified Approach to Pyongyang | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/business/cit-to-acquire-newcourt-in-stock-swap.html | CIT to Acquire Newcourt in Stock Swap | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/science/a-conversation-with-george-e-brown-jr-the-congressman-who-loved-science.html | A CONVERSATION WITH: GEORGE E. BROWN JR.; The Congressman Who Loved Science | False | By Claudia Dreifus | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-other-nations-fear-useu-dispute-could-stymie-world.html | Other Nations Fear U.S.-EU Dispute Could Stymie World Trade Body : Banana War Foes Both Lobby WTO | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-09 | 1999-03-09 | https://www.nytimes.com/1999/03/09/IHT-europes-bank-wont-tolerate-political-heattietmeyer-says.html | Europe's Bank Won't Tolerate Political Heat,Tietmeyer Says | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/gore-plans-unveil-new-regulations-today-part-airline-passenger-rights-package.html | Gore Plans to Unveil New Regulations Today as Part of an Airline Passenger Rights Package | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/quotation-of-the-day-685771.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-hoeflich-marion.html | Paid Notice: Deaths HOEFLICH, MARION | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-icahn-factor-financier-stays-under-the-radar.html | END OF AN EMPIRE: THE ICAHN FACTOR; Financier Stays under The Radar | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/boxing-no-ducking-holyfield-says-he-ll-ko-lewis.html | BOXING; No Ducking Holyfield Says He'll KO Lewis | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/nea-couldn-t-tell-a-book-by-its-cover.html | N.E.A. Couldn't Tell a Book by Its Cover | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690368.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/eric-r-wolf-76-an-iconoclastic-anthropologist.html | Eric R. Wolf, 76, an Iconoclastic Anthropologist | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/celebrating-composers-at-lincoln-center-series.html | Celebrating Composers At Lincoln Center Series | False | By Ralph Blumenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-ms-lewinsky-s-smile-690511.html | Ms. Lewinsky's Smile | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/critic-s-notebook-at-whitney-the-biennial-has-turned-into-a-test.html | CRITIC'S NOTEBOOK; At Whitney, The Biennial Has Turned Into a Test | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-1924wirelss-cures-in-our-pages100-75-and-50-years-ago.html | 1924:Wireless Cures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-ostrow-philip.html | Paid Notice: Deaths OSTROW, PHILIP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/books/books-of-the-times-a-city-divided-by-a-judge-s-desegregation-order.html | BOOKS OF THE TIMES; A City Divided by a Judge's Desegregation Order | False | By Patricia J. Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/restaurants-where-history-is-always-on-the-menu.html | RESTAURANTS; Where History Is Always on the Menu | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/IHT-labour-budget-cuts-taxes-to-10-for-lowestpaid.html | Labour Budget Cuts Taxes To 10% for Lowest-Paid | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/worldbusiness/IHT-socialists-target-high-eurozone-fees.html | Socialists Target High Euro-Zone Fees | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-frost-linda.html | Paid Notice: Deaths FROST, LINDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-ornauer-emma-h.html | Paid Notice: Deaths ORNAUER, EMMA H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-poirot-popping-up.html | TV NOTES; Poirot Popping Up | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690384.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-sumner-rothenberg-pamela.html | Paid Notice: Deaths SUMNER, ROTHENBERG, PAMELA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-bananas-are-just-one-item-in-an-explosive-mixture.html | Bananas Are Just One Item in an Explosive Mixture | False | By Roy Denman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-kubrick-stanley.html | Paid Notice: Deaths KUBRICK, STANLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/notebook-millennium-s-great-women.html | NOTEBOOK; Millennium's Great Women | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/company-news-it-group-in-deal-for-some-assets-of-icf-kaiser-unit.html | COMPANY NEWS; IT GROUP IN DEAL FOR SOME ASSETS OF ICF KAISER UNIT | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690430.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-strax-philip.html | Paid Notice: Deaths STRAX, PHILIP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/style/IHT-paris-fashion-at-dior-back-to-the-bourgeois.html | PARIS FASHION : At Dior, Back to the Bourgeois | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-white-shirley-ann.html | Paid Notice: Deaths WHITE, SHIRLEY ANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-towne-augur.html | Paid Notice: Deaths TOWNE, AUGUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/commercial-real-estate-financial-software-maker-pays-97-price-for-trade-center.html | Commercial Real Estate; Financial Software Maker Pays '97 Price for Trade Center Space | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/public-lives-educator-who-sees-both-sides-of-vouchers.html | PUBLIC LIVES; Educator Who Sees Both Sides of Vouchers | False | By Randy Kennedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/markets-market-place-smoke-free-snacks-rjr-nabisco-s-spinoff-plan-takes-180.html | THE MARKETS: Market Place -- Smoke-Free Snacks; RJR Nabisco's Spinoff Plan Takes a 180-Degree Turn | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/so-tough-in-the-field-such-a-breeze-in-the-kitchen.html | So Tough in the Field, Such a Breeze in the Kitchen | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/test-kitchen-a-new-way-with-zest.html | TEST KITCHEN; A New Way With Zest | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-news-briefs-new-york-man-is-found-not-guilty-in-death-of-his-infant.html | METRO NEWS BRIEFS: NEW YORK; Man Is Found Not Guilty In Death of His Infant | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-sachs-rita.html | Paid Notice: Deaths SACHS, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-news-briefs-new-jersey-victim-s-father-to-run-for-seat-on-legislature.html | METRO NEWS BRIEFS: NEW JERSEY; Victim's Father to Run For Seat on Legislature | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-holtzman-steven-r-phd.html | Paid Notice: Deaths HOLTZMAN, STEVEN R., PH.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/world-briefing.html | World Briefing | False | By Compiled By Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-tourism-on-the-edge-690546.html | Tourism on the Edge | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/state-officials-urge-spitzer-to-pursue-apollo-lawsuit-more-aggressively.html | State Officials Urge Spitzer to Pursue Apollo Lawsuit More Aggressively | False | By Terry Pristin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/us-seeks-data-on-ascend-deal.html | U.S. Seeks Data On Ascend Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/liberals-wary-of-clinton-s-resolve-on-social-security.html | Liberals Wary of Clinton's Resolve on Social Security | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/this-man-is-the-talk-of-los-alamos.html | This Man Is the Talk of Los Alamos | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-you-re-in-labor-get-out-your-wallet-690520.html | You're in Labor: Get Out Your Wallet | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-college-report-division-i-playoffs-to-determine-final-ncaa-berths.html | HOCKEY: COLLEGE REPORT -- DIVISION I; Playoffs to Determine Final N.C.A.A. Berths | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/fluor-to-cut-5000-jobs-and-reorganize-operations.html | Fluor to Cut 5,000 Jobs and Reorganize Operations | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-maturity-before-college-690503.html | Maturity Before College | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/mother-and-daughter-sentenced-in-death-of-a-young-foster-child.html | Mother and Daughter Sentenced In Death of a Young Foster Child | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690422.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-1949eskimos-diet-in-our-pages100-75-and-50-years-ago.html | 1949:Eskimos' Diet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-golf-tiger-woods-changing-caddies-is-a-major-move.html | PLUS: GOLF -- TIGER WOODS; Changing Caddies Is a Major Move | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-memorials-perlin-marshall.html | Paid Notice: Memorials PERLIN, MARSHALL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-letters-to-the-editor-91734143497.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/republicans-call-for-rise-in-tax-credit-for-the-poor.html | Republicans Call for Rise In Tax Credit For the Poor | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/music-review-letting-singing-shine-above-a-plot.html | MUSIC REVIEW; Letting Singing Shine Above A Plot | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/sidney-gottlieb-80-dies-took-lsd-to-cia.html | Sidney Gottlieb, 80, Dies; Took Lsd to C.I.A. | False | By Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/pop-review-a-heart-pumping-poetry.html | POP REVIEW; A Heart Pumping Poetry | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/memorial-for-viola-farber.html | Memorial for Viola Farber | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/lamar-alexander-declares-run-for-president-in-2000.html | Lamar Alexander Declares Run for President in 2000 | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/graduate-student-stabbed-to-death-near-her-brooklyn-home.html | Graduate Student Stabbed to Death Near Her Brooklyn Home | False | By Kit R. Roane and Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/the-chef.html | THE CHEF | False | By Rick Moonen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/IHT-the-parisnice-bicycle-race-endures-but-big-fish-are-circling-a.html | The Paris-Nice Bicycle Race Endures, but 'Big Fish' Are Circling : A Family Affair, but for How Long? | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-6-finalists-named-in-review-by-lowe-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Finalists Named In Review by Lowe's | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/colleges-ncaa-decision-creates-confusion.html | COLLEGES; N.C.A.A. Decision Creates Confusion | False | By Joe Drape With Lena Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/support-is-pledged-for-republican-budget.html | Support Is Pledged for Republican Budget | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/to-reserve-perchance-to-eat.html | To Reserve, Perchance to Eat | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690414.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-why-students-need-art-690562.html | Why Students Need Art | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/l-insults-all-around-690635.html | Insults All Around | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/wine-talk-exploring-the-backwoods-of-burgundy.html | WINE TALK; Exploring the Backwoods of Burgundy | False | By Frank J. Prial | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-bohn-herman-louis.html | Paid Notice: Deaths BOHN, HERMAN LOUIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-business-chinese-books-for-sale-on-line.html | INTERNATIONAL BUSINESS; Chinese Books For Sale on Line | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-ernotte-andre.html | Paid Notice: Deaths ERNOTTE, ANDRE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-levy-vivian-w.html | Paid Notice: Deaths LEVY, VIVIAN W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/notebook-understanding-arithmetic.html | NOTEBOOK; Understanding Arithmetic | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/25-and-under-enticing-flavors-from-the-italian-mediterranean.html | $25 AND UNDER; Enticing Flavors From the Italian Mediterranean | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-wolf-eric-r.html | Paid Notice: Deaths WOLF, ERIC R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-kelly-james-v.html | Paid Notice: Deaths KELLY, JAMES V. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-a-troubling-verdict-letters-to-the-editor.html | A Troubling Verdict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-carolina-view-where-the-biggest-reaction-was.html | END OF AN EMPIRE; THE CAROLINA VIEW; Where the Biggest Reaction Was No Big Reaction | False | By Barlow Herget | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/delay-by-state-police-cited-in-inquiry.html | Delay by State Police Cited in Inquiry | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/big-board-drops-its-lawsuit-against-amex.html | Big Board Drops Its Lawsuit Against Amex | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/inside-690279.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/style/IHT-star-system-revisits-the-classics-ones-company-twos-a-crowd.html | Star System Revisits the Classics : One's Company, Two's a Crowd | False | By Sheridan Morley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-crime-is-falling-but-drug-war-hurts-families-690481.html | Crime Is Falling, but Drug War Hurts Families | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/IHT-international-cigarettes-unit-sold-to-japan-tobacco-for-8-billion-rjr.html | International Cigarettes Unit Sold to Japan Tobacco for $8 Billion : RJR Nabisco to Split Up Company | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-tsuei-sister-josephine-msc.html | Paid Notice: Deaths TSUEI, SISTER JOSEPHINE, M.S.C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-mynes-alice-nee-hannon.html | Paid Notice: Deaths MYNES, ALICE (NEE HANNON) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-lindquist-margaret-joan.html | Paid Notice: Deaths LINDQUIST, MARGARET JOAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/royal-ahold-in-deal-to-acquire-pathmark-stores.html | Royal Ahold in Deal to Acquire Pathmark Stores | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/style/IHT-paris-fashion-junya-watanabe-in-full-bloom.html | PARIS FASHION : Junya Watanabe, in Full Bloom | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/new-head-of-pocket-books.html | New Head of Pocket Books | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/news/international-cigarettes-unit-sold-to-japan-tobacco-for-8-billion-rjr.html | International Cigarettes Unit Sold to Japan Tobacco for $8 Billion : RJR Nabisco to Split Up Company | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/losing-proposition.html | Losing Proposition | False | By John Chaney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ncaa-tournament-first-round-st-peter-s-is-playing-with-nothing-up-its-sleeve.html | N.C.A.A. TOURNAMENT: FIRST ROUND; St. Peter's Is Playing With Nothing Up Its Sleeve | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-1899drawn-to-china-in-our-pages100-75-and-50-years-ago.html | 1899:Drawn to China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-is-american-culture-unstoppable-our-regional-melange-690465.html | Is American Culture Unstoppable?; Our Regional Melange | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-washington-robert-sr.html | Paid Notice: Deaths WASHINGTON, ROBERT SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-farrow-florence.html | Paid Notice: Deaths FARROW, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-business-pledge-on-housing-loans.html | Metro Business; Pledge on Housing Loans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-television-life.html | TV NOTES; Television Life | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/singer-sells-taiwan-plant.html | Singer Sells Taiwan Plant | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/tobacco-money-is-considered-to-pay-debt.html | Tobacco Money Is Considered to Pay Debt | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/late-season-snowstorm-from-midwest-blindsides-washington.html | Late-Season Snowstorm From Midwest Blindsides Washington | False | By Irvin Molotsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-blair-leona-nee-feldman.html | Paid Notice: Deaths BLAIR, LEONA (NEE FELDMAN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-looking-ahead-to-help-east-timor.html | Looking Ahead to Help East Timor | False | By Alexander Downer, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/horse-racing-exploit-and-vicar-are-set-to-lead-charge-this-weekend.html | HORSE RACING; Exploit and Vicar Are Set to Lead Charge This Weekend | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/movies/all-eyes-for-a-peek-at-kubrick-s-final-film.html | All Eyes for a Peek at Kubrick's Final Film | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/business-travel-microsoft-wants-the-us-to-investigate-possible.html | Business Travel; Microsoft wants the U.S. to investigate possible antitrust violations by the nation's airlines. | False | By Mark Halper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/microsoft-appears-unlikely-to-settle-its-antitrust-case.html | Microsoft Appears Unlikely To Settle Its Antitrust Case | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/accounting-is-questioned-in-lawsuit-against-ivillage.html | Accounting Is Questioned In Lawsuit Against iVillage | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-usheff-vera-nicolova.html | Paid Notice: Deaths USHEFF, VERA NICOLOVA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/secrets-of-a-lemon-lover-in-a-season-of-plenty.html | Secrets of a Lemon Lover In a Season of Plenty | False | By Barbara Kafka | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/transactions-690902.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-jaffe-ralph.html | Paid Notice: Deaths JAFFE, RALPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-nhl-roundup-lachance-gets-lost-in-shuffle.html | HOCKEY; N.H.L. ROUNDUP; LaChance Gets Lost In Shuffle | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-wrestling-fans-wrestling-image.html | TV NOTES; Wrestling Fans Wrestling Image | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/china-export-charges.html | China Export Charges | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-ostacher-sheila.html | Paid Notice: Deaths OSTACHER, SHEILA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/ski-season-traffic-jams-force-colorado-to-reconsider-mass-transit.html | Ski-Season Traffic Jams Force Colorado to Reconsider Mass Transit | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/a-new-image-for-king-cabbage.html | A New Image For King Cabbage | False | By Richard W. Langer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/political-battle-what-to-reveal-on-china-arms.html | Political Battle: What to Reveal On China Arms | False | By Jeff Gerth and Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-cizek-john-scott.html | Paid Notice: Deaths CIZEK, JOHN SCOTT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-you-re-in-labor-get-out-your-wallet-doctors-break-a-law-690538.html | You're in Labor; Get Out Your Wallet; Doctors Break a Law | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/physicists-gain-in-effort-to-predict-disruptive-solar-eruptions.html | Physicists Gain in Effort to Predict Disruptive Solar Eruptions | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-milman-natalie.html | Paid Notice: Deaths MILMAN, NATALIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-is-american-culture-unstoppable-rampant-consumerism-690473.html | Is American Culture Unstoppable?; Rampant Consumerism | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-neill-nancy.html | Paid Notice: Deaths NEILL, NANCY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/lurching-bolshoi-still-thinks-big-amid-frantic-search-for-new-identity-audacious.html | A 'Lurching' Bolshoi Still Thinks Big Amid a Frantic Search for a New Identity, an Audacious Building Plan but No Money | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-is-american-culture-unstoppable-a-benevolent-victor-690457.html | Is American Culture Unstoppable?; A Benevolent Victor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/pro-basketball-can-things-get-any-worse-nets-are-blown-out-by-bulls.html | PRO BASKETBALL; Can Things Get Any Worse? Nets Are Blown Out by Bulls | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690392.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-pro-football-giants-ticket-prices-rise-by-5-for-all-seats.html | PLUS: PRO FOOTBALL -- GIANTS; Ticket Prices Rise By $5 for All Seats | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-gannett-s-usa-today-names-new-editor.html | THE MEDIA BUSINESS; Gannett's USA Today Names New Editor | False | By Sharon R. King | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/news-analysis-ending-a-feud-on-vouchers-and-finding-political-gain.html | News Analysis; Ending a Feud On Vouchers And Finding Political Gain | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/theater/theater-review-in-black-and-white-cold-blood-or-hot-rage.html | THEATER REVIEW; In Black and White: Cold Blood or Hot Rage? | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/connecticut-chiefs-assail-plan-to-record-race-of-drivers.html | Connecticut Chiefs Assail Plan to Record Race of Drivers | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/style/IHT-comique-in-paris-is-laying-claim-to-its-old-repertoire-the-battle.html | Comique in Paris Is Laying Claim to Its Old Repertoire : The Battle of the Operas | False | By David Stevens, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/the-minimalist-pasta-from-the-pantry.html | THE MINIMALIST; Pasta From the Pantry | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/company-news-rhodia-may-join-bidding-for-albright-wilson.html | COMPANY NEWS; RHODIA MAY JOIN BIDDING FOR ALBRIGHT & WILSON | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/search-firm-executive-rejoins-field.html | Search Firm Executive Rejoins Field | False | By Reed Abelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/clinton-visit-in-honduras-dramatizes-new-attitude.html | Clinton Visit In Honduras Dramatizes New Attitude | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-simons-joe.html | Paid Notice: Deaths SIMONS, JOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/notebook-principal-resigns-over-test.html | NOTEBOOK; Principal Resigns Over Test | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-homage-to-an-art-form-letters-to-the-editor.html | Homage to an Art Form : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/health-system-in-china-fails-as-aids-enters.html | Health System in China Fails As AIDS Enters | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/small-liberal-arts-colleges-facing-questions-on-focus.html | Small Liberal Arts Colleges Facing Questions on Focus | False | By William H. Honan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/two-new-york-health-care-giants-form-joint-venture-to-reduce-costs.html | Two New York Health Care Giants Form Joint Venture to Reduce Costs | False | By Lisa W. Foderaro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-hordes-lawrence-j-rabbi.html | Paid Notice: Deaths HORDES, LAWRENCE J., RABBI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/4-cape-town-politicians-killed-aggravating-pre-election-jitters.html | 4 Cape Town Politicians Killed, Aggravating Pre-election Jitters | False | By Donald G. McNeil Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-remy-amerique-and-blum-split.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Remy Amerique And Blum Split | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/national-origins-california-s-central-coast-from-out-of-the-mists-the-artichoke.html | NATIONAL ORIGINS; California's Central Coast; From Out of the Mists, the Artichoke | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-briefs-british-insurer-selling-3-property-operations.html | INTERNATIONAL BRIEFS; British Insurer Selling 3 Property Operations | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-nbc-moves-to-sell-goods-to-its-viewers.html | THE MEDIA BUSINESS: ADVERTISING; NBC Moves To Sell Goods To Its Viewers | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/c-corrections-690406.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/after-the-counsel-law.html | After The Counsel Law | False | By Archibald Cox and Philip B. Heymann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-business-a-new-sony-the-walkman-goes-digital.html | INTERNATIONAL BUSINESS; A New Sony: The Walkman Goes Digital | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/company-briefs-689890.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-conze-peter-h-and-elizabeth-p.html | Paid Notice: Deaths CONZE, PETER H. AND ELIZABETH P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/IHT-us-applying-pressure-on-serbs-and-kosovars-amid-signs-of-progress.html | U.S. Applying Pressure On Serbs and Kosovars Amid Signs of Progress : Holbrooke In Belgrade To Step Up Kosovo Deal | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/to-go-from-memphis-to-vietnam.html | TO GO; From Memphis to Vietnam | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/top-french-officials-cleared-over-blood-with-aids-virus.html | Top French Officials Cleared Over Blood With AIDS Virus | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/tv-notes-without-monica.html | TV NOTES; Without Monica | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/editorial-observer-end-of-a-disaster-dismembering-rjr-nabisco.html | Editorial Observer; End of a Disaster: Dismembering RJR Nabisco | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-news-briefs-new-jersey-half-of-609-area-code-to-get-a-new-number.html | METRO NEWS BRIEFS; NEW JERSEY; Half of 609 Area Code To Get a New Number | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-sykora-and-friends-outscore-jagr-by-one.html | HOCKEY; Sykora and Friends Outscore Jagr by One | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/tobacco-busting-lawyers-on-new-gold-dusted-trails.html | Tobacco-Busting Lawyers On New Gold-Dusted Trails | False | By Patrick E. Tyler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/IHT-time-now-for-iran-to-reconcile-with-modernity.html | Time Now for Iran to Reconcile With Modernity | False | By Lamberto Dini, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-media-that-works-changes-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media That Works Changes Its Name | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-eig-lester.html | Paid Notice: Deaths EIG, LESTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/mccall-urges-nassau-county-to-overhaul-property-taxes.html | McCall Urges Nassau County to Overhaul Property Taxes | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/IHT-postindependence-unrest-could-impose-a-difficult-peacekeeping-burden-for.html | Postindependence Unrest Could Impose a Difficult Peacekeeping Burden : For Australia, Timor Is a Delicate Issue | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-weisman-herman-l.html | Paid Notice: Deaths WEISMAN, HERMAN L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/books/arts-in-america-words-that-guide-the-weary-to-the-promised-land.html | ARTS IN AMERICA; Words That Guide the Weary to the Promised Land | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-news-briefs-bill-would-help-pay-for-hudson-rail-tunnel.html | METRO NEWS BRIEFS; Bill Would Help Pay For Hudson Rail Tunnel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/ogden-seagram-wet-n-wild-deal.html | Ogden-Seagram Wet 'n Wild Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-suellau-vincent-w.html | Paid Notice: Deaths SUELLAU, VINCENT W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/about-new-york-olgas-garden-a-testament-to-civic-spirit.html | About New York; Olga's Garden: A Testament To Civic Spirit | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/america-s-obligation-in-italy.html | America's Obligation in Italy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-brosius-worries-as-old-glove-wears-thin.html | BASEBALL; Brosius Worries as Old Glove Wears Thin | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/french-bank-seeks-to-buy-2-big-rivals.html | French Bank Seeks to Buy 2 Big Rivals | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-crime-is-falling-but-drug-war-hurts-families-690490.html | Crime Is Falling, but Drug War Hurts Families | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/jury-rejects-death-penalty-for-man-in-two-murders.html | Jury Rejects Death Penalty For Man in Two Murders | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-umpires-giveth-and-taketh.html | BASEBALL; Umpires Giveth and Taketh | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/news-summary-689319.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/baseball-rookie-keeps-mouth-shut-and-hits-hard.html | BASEBALL; Rookie Keeps Mouth Shut and Hits Hard | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-people-690171.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-scopp-edith-halprin.html | Paid Notice: Deaths SCOPP, EDITH HALPRIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/arts/peggy-cass-74-an-actress-won-tony-as-agnes-gooch.html | Peggy Cass, 74, an Actress; Won Tony as Agnes Gooch | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/judge-allows-former-teacher-to-sue-principal-in-bias-case.html | Judge Allows Former Teacher To Sue Principal in Bias Case | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/college-basketball-nit.html | COLLEGE BASKETBALL; N.I.T. | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/the-media-business-advertising-addenda-accounts-690163.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-pro-football-jets-the-sack-exchange-is-having-a-reunion.html | PLUS: PRO FOOTBALL -- JETS; The Sack Exchange Is Having a Reunion | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/l-50-lashes-with-a-wet-noodle-690643.html | 50 Lashes With a Wet Noodle | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/laborers-union-president-is-cleared-of-links-to-mob.html | Laborers' Union President Is Cleared of Links to Mob | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-central-asia-s-tyrants-690554.html | Central Asia's Tyrants | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/nissan-plans-to-pay-off-unit-s-debts.html | Nissan Plans To Pay Off Unit's Debts | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/20-journalists-including-2-times-writers-win-polk-awards.html | 20 Journalists, Including 2 Times Writers, Win Polk Awards | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-postel-robert-i.html | Paid Notice: Deaths POSTEL, ROBERT I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/pro-basketball-fright-night-ewing-hurt-in-loss.html | PRO BASKETBALL; Fright Night: Ewing Hurt in Loss | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/us-official-sees-collision-course-in-kosovo-dispute.html | U.S. OFFICIAL SEES 'COLLISION COURSE' IN KOSOVO DISPUTE | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/amtrak-unveils-its-bullet-to-boston.html | Amtrak Unveils Its Bullet to Boston | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/study-finds-little-risks-from-pcb-s.html | Study Finds Little Risks From PCBs | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/l-temper-vs-temperament-690627.html | Temper vs. Temperament | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/hockey-rangers-popovic-glad-to-be-working-out.html | HOCKEY; Rangers' Popovic Glad to Be Working Out | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/ncaa-tournament-first-round-thornton-stars-as-brother-cheers-from-a-cell.html | N.C.A.A. TOURNAMENT: FIRST ROUND; Thornton Stars as Brother Cheers From a Cell | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/business-digest-687324.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/l-is-american-culture-unstoppable-690449.html | Is American Culture Unstoppable? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-history-writing-the-last-chapter-of-barbarians-at-the-gate.html | END OF AN EMPIRE: THE HISTORY; Writing the Last Chapter of 'Barbarians at the Gate' | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/new-york-s-paragon-class-dimaggio-built-legend-then-took-care-not-step-it.html | New York's Paragon of Class; DiMaggio Built a Legend, Then Took Care Not to Step on It | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/iran-s-leader-welcomed-in-italy-main-topic-is-business.html | Iran's Leader Welcomed in Italy; Main Topic Is Business | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/the-edgy-legacy-of-stanley-kubrick.html | The Edgy Legacy of Stanley Kubrick | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/a-republican-seeks-to-ban-suits-against-gun-makers.html | A Republican Seeks to Ban Suits Against Gun Makers | False | By Lizette Alvarez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-tennis-newsweek-champions-cup-rafter-is-defeated-in-first-round.html | PLUS: TENNIS -- NEWSWEEK CHAMPIONS CUP; Rafter Is Defeated In First Round | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/plus-soccer-metrostars-swedish-teen-ager-leads-italian-team.html | PLUS: SOCCER -- METROSTARS; Swedish Teen-Ager Leads Italian Team | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/john-atwood-aviation-executive-dies-at-94.html | John Atwood, Aviation Executive, Dies at 94 | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/international-briefs-head-of-porsche-opposes-possible-aid-for-rover.html | INTERNATIONAL BRIEFS; Head of Porsche Opposes Possible Aid for Rover | False | By Afx News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/trusts-and-estates-give-to-the-neediest-cases-fund.html | Trusts and Estates Give to the Neediest Cases Fund | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-empire-legal-aspects-liability-lawsuits-may-continue-pursue-both-operations.html | END OF AN EMPIRE: THE LEGAL ASPECTS; Liability Lawsuits May Continue to Pursue Both Operations | False | By Barry Meier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-empire-overview-rjr-nabisco-splits-tobacco-ventures-food-business.html | END OF AN EMPIRE: THE OVERVIEW; RJR NABISCO SPLITS TOBACCO VENTURES AND FOOD BUSINESS | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-gammage-katherine-e.html | Paid Notice: Deaths GAMMAGE, KATHERINE E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/sports/sports-of-the-times-march-insanity-sad-facts.html | Sports of The Times; March, Insanity, Sad Facts | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/company-news-venture-holdings-to-add-auto-parts-maker.html | COMPANY NEWS; VENTURE HOLDINGS TO ADD AUTO PARTS MAKER | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/in-america-a-designated-hero.html | In America; A Designated Hero | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-bloom-muriel-nee-goldberg.html | Paid Notice: Deaths BLOOM, MURIEL (NEE: GOLDBERG) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/opinion/a-threat-to-impoverished-schools.html | A Threat to Impoverished Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-seley-charlotte-a.html | Paid Notice: Deaths SELEY, CHARLOTTE A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-garde-joseph-f-sgt-retired-chief-master.html | Paid Notice: Deaths GARDE, JOSEPH F. SGT. RETIRED CHIEF MASTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/style/review-fashion-at-saint-laurent-an-artful-remix.html | Review/Fashion; At Saint Laurent, an Artful Remix | False | By Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/plan-to-rezone-a-school-district-is-rejected-amid-charges-of-bias.html | Plan to Rezone a School District Is Rejected Amid Charges of Bias | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/laguna-san-ignacio-journal-save-the-whales-mine-the-salt-mexican-standoff.html | Laguna San Ignacio Journal; Save the Whales? Mine the Salt? Mexican Standoff | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-gluckstern-reiss-joshua.html | Paid Notice: Deaths GLUCKSTERN, REISS, JOSHUA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-barth-hugo-f-jr.html | Paid Notice: Deaths BARTH, HUGO F. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/us/senate-s-new-hand-on-the-military.html | Senate's New Hand on the Military | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/classified/paid-notice-deaths-cooper-alex.html | Paid Notice: Deaths COOPER, ALEX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/world/captured-khmer-rouge-leader-to-face-charges-in-cambodia.html | Captured Khmer Rouge Leader to Face Charges in Cambodia | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/12-arrested-during-sit-in-to-protest-diallo-killing.html | 12 Arrested During Sit-In To Protest Diallo Killing | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/business/end-of-an-empire-the-fees-this-company-is-a-customer-that-bankers-love-to-help.html | END OF AN EMPIRE: THE FEES; This Company Is a Customer That Bankers Love to Help | False | By Laura M. Holson and James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/dining/eating-well-a-fish-puts-chefs-in-a-quandary.html | EATING WELL; A Fish Puts Chefs in a Quandary | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-10 | 1999-03-10 | https://www.nytimes.com/1999/03/10/nyregion/metro-news-briefs-new-york-city-workers-accused-of-scalding-a-baby.html | METRO NEWS BRIEFS: NEW YORK; City Workers Accused Of Scalding a Baby | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-williams-gwendolyn-m.html | Paid Notice: Deaths WILLIAMS, GWENDOLYN M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/public-lives-man-of-precision-behind-the-messy-microbes.html | PUBLIC LIVES; Man of Precision Behind the Messy Microbes | False | By Joyce Wadler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/c-corrections-709280.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/airman-is-ousted-as-rebellion-against-anthrax-vaccine-grows.html | Airman Is Ousted as Rebellion Against Anthrax Vaccine Grows | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-a-science-fiction-game-jumps-from-video-to-the-big-screen.html | NEWS WATCH; A Science Fiction Game Jumps From Video to the Big Screen | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/what-s-next-ibm-s-chip-sandwich-packing-in-a-lot-of-power.html | WHAT'S NEXT; I.B.M.'s Chip Sandwich: Packing In a Lot of Power | False | By Michel Marriott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/news/the-return-of-hippie-chic-with-an-italian-twist.html | The Return of Hippie Chic â€š Â„Â® With an Italian Twist | False | By Lucie Muir, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-finding-and-treating-prostate-cancer.html | BASEBALL; Finding and Treating Prostate Cancer | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/metro-news-briefs-new-york-power-fails-at-hospital-no-patients-are-harmed.html | METRO NEWS BRIEFS: NEW YORK; Power Fails at Hospital; No Patients Are Harmed | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/schools-balk-over-driving-penalties-for-students.html | Schools Balk Over Driving Penalties for Students | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/business-digest-706744.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-a-new-breed-in-parishyperrealistic-designers-the-boutiques-with-a.html | A New Breed in Paris:Hyper-Realistic Designers : The Boutiques With a Difference | False | By Pat McColl, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/bias-suits-rend-morale-of-town-s-police.html | Bias Suits Rend Morale of Town's Police | False | By Debra West | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/college-basketball-nit-roundup.html | COLLEGE BASKETBALL: N.I.T. ROUNDUP | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-europe-s-right-on-cows-700797.html | Europe's Right on Cows | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-deely-james-sedgwick.html | Paid Notice: Deaths DEELY, JAMES SEDGWICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/opera-review-a-german-baritone-for-the-jester.html | OPERA REVIEW; A German Baritone for the Jester | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-picker-morris.html | Paid Notice: Deaths PICKER, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/tarnished-gold-a-special-report-from-an-innocent-bid-to-olympic-scandal.html | TARNISHED GOLD: A special report.; From an Innocent Bid to Olympic Scandal | False | By Kirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/an-icon-in-peril-saving-fallingwater-from-a-fall.html | AN ICON IN PERIL; Saving Fallingwater From a Fall | False | By Fred Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/crew-tells-school-board-voucher-standoff-is-over.html | Crew Tells School Board Voucher Standoff Is Over | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/killer-of-student-took-pains-to-conceal-clues-police-say.html | Killer of Student Took Pains to Conceal Clues, Police Say | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-skepticism-as-a-tool-709115.html | Skepticism as a Tool | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-blair-leona.html | Paid Notice: Deaths BLAIR, LEONA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-shaw-max.html | Paid Notice: Deaths SHAW, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-strax-philip-md.html | Paid Notice: Deaths STRAX, PHILIP, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/stringing-holes-together-5599663-of-them.html | Stringing Holes Together, 5,599,663 of Them | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-wisniewski-harriet-m-md.html | Paid Notice: Deaths WISNIEWSKI, HARRIET M., MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/news/a-new-breed-in-parishyperrealistic-designers.html | A New Breed in Paris:Hyper-Realistic Designers | False | By Alicia Drake, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/19-year-old-s-weather-research-has-the-experts-taking-note.html | 19-Year-Old's Weather Research Has the Experts Taking Note | False | By Andrew C. Revkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-skepticism-as-a-tool-709123.html | Skepticism as a Tool | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/inside-708399.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/the-salvador-left-applauds-clinton.html | The Salvador Left Applauds Clinton | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/quotation-of-the-day-707970.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/pro-basketball-nets-lose-but-is-marbury-on-way.html | PRO BASKETBALL; Nets Lose, but Is Marbury on Way? | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/critic-s-notebook-more-adult-as-in-adulterated-news.html | CRITIC'S NOTEBOOK; More Adult (as in Adulterated) News | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/castles-and-planetariums-in-the-air.html | Castles, and Planetariums, in the Air | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/2-teen-agers-killed-at-protest-of-gaza-verdict.html | 2 Teen-Agers Killed at Protest of Gaza Verdict | False | By Joel Greenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/more-data-to-be-sought-on-home-care.html | More Data To Be Sought On Home Care | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-jaffee-nathan.html | Paid Notice: Deaths JAFFEE, NATHAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/civil-liberties-group-sues-to-stop-car-seizures.html | Civil Liberties Group Sues to Stop Car Seizures | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/fda-orders-clearer-labels-on-medication.html | F.D.A. Orders Clearer Labels On Medication | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-pascal-germaine-l.html | Paid Notice: Deaths PASCAL, GERMAINE L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/public-eye-old-signs-revisit.html | PUBLIC EYE; Old Signs Revisit | False | By Phil Patton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-laws-can-t-stop-hate-709565.html | Laws Can't Stop Hate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/horse-racing-florida-derby-three-ring-a-filly-to-face-colts.html | HORSE RACING -- FLORIDA DERBY; Three Ring, A Filly, To Face Colts | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/pro-basketball-ewing-is-out-indefinitely-as-pain-dictates-return.html | PRO BASKETBALL; Ewing Is Out Indefinitely As Pain Dictates Return | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/underwriter-reaffirms-ivillage-offering.html | Underwriter Reaffirms iVillage Offering | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-market-place-latest-dupont-formula-turns-one-company-into-two-stocks.html | THE MARKETS: Market Place; Latest DuPont Formula Turns One Company Into Two Stocks | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/books/novelist-s-muse-lures-him-to-the-soul-s-darkness.html | Novelist's Muse Lures Him to the Soul's Darkness | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-fischer-anne.html | Paid Notice: Deaths FISCHER, ANNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-us-seeks-kosovo-role-that-wont-split-nato.html | U.S. Seeks Kosovo Role That Won't Split NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-porcelain-fit-for-a-princess-or-for-a-new-yorker.html | CURRENTS: PORCELAIN; Fit for a Princess Or for a New Yorker | False | By Kathleen Beckett | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/tennis-sampras-and-hingis-exit-in-first-round.html | TENNIS; Sampras and Hingis Exit in First Round | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/television-review-jail-instead-of-psychiatrists.html | TELEVISION REVIEW; Jail Instead of Psychiatrists | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/foundation-will-bankroll-rebel-chief-s-book-nea-dropped.html | Foundation Will Bankroll Rebel Chief's Book N.E.A. Dropped | False | By Irvin Molotsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/hockey-there-s-no-debate-these-senators-are-good.html | HOCKEY; There's No Debate: These Senators Are Good | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/music-review-when-a-group-s-togetherness-pays-off.html | MUSIC REVIEW; When a Group's Togetherness Pays Off | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/citigroup-co-chiefs-plan-to-sell-stock.html | Citigroup Co-Chiefs Plan to Sell Stock | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/exhibitionism-in-a-new-museum-a-blue-period.html | EXHIBITIONISM; In a New Museum, a Blue Period | False | By William L. Hamilton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/metro-news-briefs-new-jersey-man-37-admits-abuse-and-burglary.html | METRO NEWS BRIEFS: NEW JERSEY; Man, 37, Admits Abuse and Burglary | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/metro-news-briefs-new-jersey-postnuptial-agreement-is-ruled-unfair-to-wife.html | METRO NEWS BRIEFS: NEW JERSEY; Postnuptial Agreement Is Ruled Unfair to Wife | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/q-a-finding-older-usenet-postings.html | Q & A; Finding Older Usenet Postings | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-the-return-of-hippie-chic-with-an-italian-twist.html | The Return of Hippie Chic â€šÃ„Ã® With an Italian Twist | False | By Lucie Muir, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-what-time-is-it-on-the-internet-709530.html | What Time Is It on the Internet? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-new-evil-empires-letters-to-the-editor.html | New Evil Empires?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-marino-pia-nee-marronaro.html | Paid Notice: Deaths MARINO, PIA (NEE MARRONARO) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/dr-philip-strax-90-is-dead-an-advocate-of-mammograms.html | Dr. Philip Strax, 90, Is Dead; An Advocate of Mammograms | False | By Eric Nagourney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/another-official-of-union-that-is-under-investigation-steps-down.html | Another Official of Union That Is Under Investigation Steps Down | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-telecom-italia-board-meets-strategy-thwart-olivetti-bid.html | INTERNATIONAL BUSINESS; Telecom Italia Board Meets on Strategy to Thwart Olivetti Bid | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-1924radio-polls-in-our-pages100-75-and-50-years-ago.html | 1924:Radio Polls : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/mrs-dole-leaps-into-the-gap.html | Mrs. Dole Leaps Into the Gap | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-evans-ruth-l.html | Paid Notice: Deaths EVANS, RUTH L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/if-insurers-don-t-cut-auto-rates-new-jersey-will-officials-say.html | If Insurers Don't Cut Auto Rates, New Jersey Will, Officials Say | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/books-of-the-times-an-outsider-earns-his-inside-access.html | BOOKS OF THE TIMES; An Outsider Earns His Inside Access | False | By Richard Kluger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/books/arts-in-america-dusting-off-the-pages-of-a-bookish-vanderbilt-s-passion.html | ARTS IN AMERICA; Dusting Off the Pages of a Bookish Vanderbilt's Passion | False | By Peter Applebome | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-reidman-harold-a.html | Paid Notice: Deaths REIDMAN, HAROLD A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-applied-graphics-in-92.3-million-bid-for-wace-group.html | COMPANY NEWS; APPLIED GRAPHICS IN $92.3 MILLION BID FOR WACE GROUP | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/after-design-details-digital-plans-will-make-dome-pleasant-place-visit.html | After the Design, the Details; Digital Plans Will Make Dome a Pleasant Place to Visit | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/charles-j-elia-retired-business-writer-72.html | Charles J. Elia, Retired Business Writer, 72 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-kubrick-stanley.html | Paid Notice: Deaths KUBRICK, STANLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/screen-grab-a-bevy-of-bovine-tributes.html | SCREEN GRAB; A Bevy Of Bovine Tributes | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-more-foreign-papers-709140.html | More Foreign Papers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/peace-and-poverty-in-central-america.html | Peace and Poverty in Central America | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/critic-s-notebook-dancing-in-the-archives-of-70-s-cool.html | CRITIC'S NOTEBOOK; Dancing in the Archives of 70's Cool | True | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/for-cyclists-easier-shifting.html | For Cyclists, Easier Shifting | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/c-corrections-709301.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-accounts-708542.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-from-poetry-to-newspapers-mp3-fare-for-the-literary-set.html | NEWS WATCH; From Poetry to Newspapers, MP3 Fare for the Literary Set | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/new-york-police-to-start-getting-hollow-point-bullets-next-week.html | New York Police to Start Getting Hollow-Point Bullets Next Week | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/faa-plans-to-upgrade-its-tracking-computers.html | F.A.A. Plans to Upgrade Its Tracking Computers | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/music-review-conductor-steps-in-unrehearsed.html | MUSIC REVIEW; Conductor Steps In, Unrehearsed | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/college-basketball-nit-roundup-princeton-gains-date-with-the-wolfpack.html | COLLEGE BASKETBALL; N.I.T. ROUNDUP; Princeton Gains Date With the Wolfpack | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/blame-to-share-in-africa.html | Blame to Share in Africa | False | By Makau Mutua | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/metro-business-large-winemaker-near-an-acquisition.html | Metro Business; Large Winemaker Near an Acquisition | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/tough-and-self-controlled-dole-gets-ready-to-be-00-contender.html | Tough and Self-Controlled, Dole Gets Ready to Be '00 Contender | False | By Melinda Henneberger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-technology-glad-it-isn-t-a-videophone.html | CURRENTS: TECHNOLOGY; Glad It Isn't A Videophone | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-mcgwire-tees-off-on-nomo-mets-shrug.html | BASEBALL; McGwire Tees Off On Nomo; Mets Shrug | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-more-foreign-papers-709131.html | More Foreign Papers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-people-708550.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-victims-of-relativism-699420.html | Victims of Relativism | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/3com-microsoft-venture-to-develop-pc-products.html | 3Com-Microsoft Venture to Develop PC Products | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-free-schools-from-rules-709620.html | Free Schools From Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-enough-said-letters-to-the-editor.html | Enough Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-wallpaper-taken-for-granite.html | CURRENTS: WALLPAPER; Taken for Granite | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-letters-to-the-editor-93526825484.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/sports-of-the-times-two-men-with-much-in-common.html | Sports of The Times; Two Men With Much In Common | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/worse-drought-than-in-98-appears-possible-in-texas.html | Worse Drought Than in '98 Appears Possible in Texas | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-new-style-at-st-john-s-better-smarter-tougher.html | N.C.A.A. TOURNAMENT; New Style at St. John's: Better, Smarter, Tougher | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/c-corrections-709328.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-kelly-james-v.html | Paid Notice: Deaths KELLY, JAMES V. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-letters-to-the-editor-90580090189.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-memorials-koppelman-morris.html | Paid Notice: Memorials KOPPELMAN, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/personal-shopper-full-metal-furnishing.html | PERSONAL SHOPPER; Full Metal Furnishing | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/after-2d-day-with-milosevic-envoy-reports-no-progress.html | After 2d Day With Milosevic, Envoy Reports No Progress | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-peace-corps-invites-kids-to-its-site.html | NEWS WATCH; Peace Corps Invites Kids To Its Site | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/movies/making-books-for-vanity-and-obsession.html | MAKING BOOKS; For Vanity And Obsession | False | By Martin Arnold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-collins-leonard-j.html | Paid Notice: Deaths COLLINS, LEONARD J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/sears-settles-suit-on-raising-of-its-credit-card-rates.html | Sears Settles Suit on Raising Of Its Credit Card Rates | False | By Leslie Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-bank-and-insurer-merging-in-denmark.html | INTERNATIONAL BRIEFS; Bank and Insurer Merging in Denmark | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-hoffman-harvey.html | Paid Notice: Deaths HOFFMAN, HARVEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/news/sabah-election-is-test-of-economic-confidence-malaysia-leaders-court.html | Sabah Election Is Test of Economic Confidence : Malaysia Leaders Court Voters in Remote State | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/transactions-709972.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-separate-social-security-699241.html | Separate Social Security? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-weisman-herman-l.html | Paid Notice: Deaths WEISMAN, HERMAN L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/c-corrections-709298.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-cathay-pacific-posts-loss-for-last-year.html | INTERNATIONAL BRIEFS; Cathay Pacific Posts Loss for Last Year | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/fairness-for-black-college-athletes.html | Fairness for Black College Athletes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-daimlerchrysler-abandons-talks-about-buying-control.html | INTERNATIONAL BUSINESS; DaimlerChrysler Abandons Talks About Buying Control of Nissan | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-what-time-is-it-on-the-internet-709549.html | What Time Is It on the Internet? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-gluckstern-reiss-joshua.html | Paid Notice: Deaths GLUCKSTERN, REISS, JOSHUA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/homicides-in-new-york-up-5-this-year.html | Homicides in New York Up 5% This Year | Up | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-wondering-what-it-will-take-to-get-nissan-a-mate.html | INTERNATIONAL BUSINESS; Wondering What It Will Take to Get Nissan a Mate | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/calendar-exhibitions-lectures-and-antiques-show.html | CALENDAR; Exhibitions, Lectures And an Antiques Show | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/the-ski-report-snow-bike-a-new-toy-as-slopes-diversify.html | THE SKI REPORT; Snow Bike A New Toy As Slopes Diversify | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/cher-resurrected-again-by-a-hit-the-long-hard-but-serendipitous-road-to-believe.html | Cher Resurrected, Again, by a Hit; The Long, Hard but Serendipitous Road to 'Believe' | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/sanur-journal-election-fever-and-hope-for-change-sweep-bali.html | Sanur Journal; Election Fever, and Hope for Change, Sweep Bali | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-laws-can-t-stop-hate-709573.html | Laws Can't Stop Hate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/land-rising-outlook-public-spending-may-have-reversed-japan-s-downturn.html | The Land of the Rising Outlook; Public Spending May Have Reversed Japan's Downturn | False | By Sheryl WuDunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-fabric-historic-designs-full-of-whimsy.html | CURRENTS: FABRIC; Historic Designs, Full of Whimsy | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/dole-presents-herself-as-both-nonpolitician-and-an-insider.html | Dole Presents Herself as Both Nonpolitician and an Insider | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-drug-abuse-education-699373.html | Drug-Abuse Education | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-green-essie-nee-lippner.html | Paid Notice: Deaths GREEN, ESSIE (NEE LIPPNER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/essay-shakespeare-never-lost-a-manuscript-to-a-computer-crash.html | ESSAY; Shakespeare Never Lost a Manuscript to a Computer Crash | False | By Theodore Roszak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-flynn-phyllis.html | Paid Notice: Deaths FLYNN, PHYLLIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-cass-peggy.html | Paid Notice: Deaths CASS, PEGGY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-what-time-is-it-on-the-internet-709557.html | What Time Is It on the Internet? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-more-foreign-papers-709166.html | More Foreign Papers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/architecture-for-a-new-century-fierce-poetry-from-young-turks.html | ARCHITECTURE FOR A NEW CENTURY; Fierce Poetry From Young Turks | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-rubin-pearl.html | Paid Notice: Deaths RUBIN, PEARL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-jaffe-bernard.html | Paid Notice: Deaths JAFFE, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/brazil-rights-group-hopes-to-bar-doctors-linked-to-torture.html | Brazil Rights Group Hopes to Bar Doctors Linked to Torture | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/economic-scene-despite-gains-some-have-doubts.html | Economic Scene; Despite Gains, Some Have Doubts | False | By Michael M. Weinstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/albright-defends-policies-on-china-as-gop-attacks.html | ALBRIGHT DEFENDS POLICIES ON CHINA AS G.O.P. ATTACKS | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/essay-the-supervictim.html | Essay; The Supervictim | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/c-corrections-709310.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-1899modern-painters-in-our-pages100-75-and-50-years-ago.html | 1899:Modern Painters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/baseball-yankees-learn-torre-has-prostate-cancer.html | BASEBALL; Yankees Learn Torre Has Prostate Cancer | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-2-big-french-banks-rebuff-37-billion-takeover-offer.html | INTERNATIONAL BUSINESS; 2 Big French Banks Rebuff $37 Billion Takeover Offer | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/metro-news-briefs-new-jersey-whitman-unveils-plan-to-improve-route-30.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Unveils Plan To Improve Route 30 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-moss-eleanor-t.html | Paid Notice: Deaths MOSS, ELEANOR T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-tables-turn-on-a-filtering-site-as-it-is-temporarily-blocked.html | NEWS WATCH; Tables Turn on a Filtering Site As It Is Temporarily Blocked | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-briefs-708658.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/library-bible-cd-rom-s-an-old-friend-the-family-bible-is-dressed-up.html | LIBRARY/BIBLE CD-ROM'S; An Old Friend, the Family Bible, Is Dressed Up | False | By Ari L. Goldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/boxing-when-heavyweight-words-collide.html | BOXING; When (Heavyweight) Words Collide | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-sabah-election-is-test-of-economic-confidence-malaysia-leaders-court.html | Sabah Election Is Test of Economic Confidence : Malaysia Leaders Court Voters in Remote State | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-hoping-to-survive-fraud-probe-executive-tries-to-rebuild-image-eu.html | Hoping to Survive Fraud Probe, Executive Tries to Rebuild Image : EU Commission Adopts Ethics Code | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-passing-the-ball-failing-the-class-colleges-need-standards-709662.html | Passing the Ball, Failing the Class; Colleges Need Standards | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/no-1-complaint-of-chinese-all-this-corruption.html | No. 1 Complaint of Chinese: All This Corruption! | False | By Seth Faison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-rogers-helen-priest.html | Paid Notice: Deaths ROGERS, HELEN PRIEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/are-courts-getting-too-creative.html | Are Courts Getting Too Creative? | False | By Jeffrey Abramson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-samuels-barbara-l.html | Paid Notice: Deaths SAMUELS, BARBARA L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-getzler-max.html | Paid Notice: Deaths GETZLER, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/microsoft-lawyer-s-assessment-of-trial-not-to-worry.html | Microsoft Lawyer's Assessment of Trial: Not to Worry | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-winslow-henry-d.html | Paid Notice: Deaths WINSLOW, HENRY D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-4-to-compete-for-cheese-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 to Compete For Cheese Account | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/media-business-advertising-levi-strauss-adds-dashes-youth-sensuality-dockers.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss adds dashes of youth and sensuality to Dockers. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-now-stand-up-to-beijing-in-the-south-china-sea.html | Now Stand Up to Beijing in the South China Sea | False | By Robyn Lim, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/sports-of-the-times-joe-dimaggio-s-rings-bats-and-tee-shots.html | Sports of The Times; Joe DiMaggio's Rings, Bats and Tee Shots | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/luster-of-new-york-s-trash-dims-in-virginia.html | Luster of New York's Trash Dims in Virginia | False | By David W. Chen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/dance-review-new-troupe-is-familiar-but-offers-surprises.html | DANCE REVIEW; New Troupe Is Familiar But Offers Surprises | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/news-summary-708437.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-on-beholding-david-698431.html | On Beholding 'David' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-stay-is-sought-in-testing-case.html | N.C.A.A. TOURNAMENT; Stay Is Sought In Testing Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/judge-allows-gang-leader-to-talk-with-other-infamous-prisoners.html | Judge Allows Gang Leader to Talk With Other Infamous Prisoners | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-free-schools-from-rules-709603.html | Free Schools From Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-new-car-stereo-packs-plenty-of-road-music.html | NEWS WATCH; New Car Stereo Packs Plenty of Road Music | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/new-yorker-in-peru-jail-found-in-poor-health.html | New Yorker in Peru Jail Found in Poor Health | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-architecture-for-zaha-hadid-s-buildings-the-question-is-how-not-when.html | CURRENTS: ARCHITECTURE; For Zaha Hadid's Buildings, the Question Is How, Not When | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/six-libyans-convicted.html | Six Libyans Convicted | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-young-designers-shaped-by-dark-gothic-of-80s-minding-the-generational.html | Young Designers Shaped by Dark Gothic of '80s : Minding the (Generational) Gap | False | By Richard Buckley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/politicians-of-all-persuasions-rally-round-rival-bills-to-protect-lands.html | Politicians of All Persuasions Rally Round Rival Bills to Protect Lands | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-a-new-breed-in-parishyperrealistic-designers.html | A New Breed in Paris:Hyper-Realistic Designers | False | By Alicia Drake, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/district-vanquishes-snow-and-with-it-bad-memories.html | District Vanquishes Snow, And With It, Bad Memories | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/fight-over-organs-shifts-to-states-from-washington.html | FIGHT OVER ORGANS SHIFTS TO STATES FROM WASHINGTON | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/news/young-designers-shaped-by-dark-gothic-of-80s-minding-the-generational.html | Young Designers Shaped by Dark Gothic of '80s : Minding the (Generational) Gap | False | By Richard Buckley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/the-night-people-s-court.html | The Night People's Court | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/nasa-shuttle-mission-is-moved-up-to-repair-hubble-telescope.html | NASA Shuttle Mission Is Moved Up to Repair Hubble Telescope | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-passing-the-ball-failing-the-class-709646.html | Passing the Ball, Failing the Class | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/l-more-foreign-papers-709174.html | More Foreign Papers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/IHT-a-bicycle-team-claws-its-way-back.html | A Bicycle Team Claws Its Way Back | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-greenspan-lawrence.html | Paid Notice: Deaths GREENSPAN, LAWRENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/riverside-bank-to-be-sold.html | Riverside Bank to Be Sold | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/bridge-some-old-advice-is-good-doubling-slams-is-risky.html | BRIDGE; Some Old Advice Is Good: Doubling Slams Is Risky | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-briefs-unit-of-lagardere-is-selling-ad-agency.html | INTERNATIONAL BRIEFS; Unit of Lagardere Is Selling Ad Agency | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-memorials-corser-paul.html | Paid Notice: Memorials CORSER, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/state-of-the-art-g3-blue-and-white-and-different-all-over-except-the-name.html | STATE OF THE ART; G3: Blue and White and Different All Over, Except the Name | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/house-to-vote-on-kosovo-force-despite-white-house-appeals.html | House to Vote on Kosovo Force Despite White House Appeals | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/stopgap-plan-aims-to-assure-school-voting.html | Stopgap Plan Aims to Assure School Voting | False | By Raymond Hernandez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-sungard-to-buy-oshap-technologies-for-210-million.html | COMPANY NEWS; SUNGARD TO BUY OSHAP TECHNOLOGIES FOR $210 MILLION | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-memorials-beldoch-honey.html | Paid Notice: Memorials BELDOCH, HONEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/game-theory-what-is-art-that-can-mostly-depend-on-the-context.html | GAME THEORY; What Is Art? That Can Mostly Depend on the Context | False | By J. C. Herz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-oswald-frank-graf-iii.html | Paid Notice: Deaths OSWALD, FRANK GRAF III | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-1949benelux-test-in-our-pages100-75-and-50-years-ago.html | 1949:Benelux Test : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-geeks-breathe-a-sigh-of-relief-at-the-reincarnation-of-byte.html | NEWS WATCH; Geeks Breathe a Sigh of Relief At the Reincarnation of Byte | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/safer-web-playgrounds-are-aimed-at-kids-and-paying-parents.html | Safer Web Playgrounds Are Aimed at Kids (and Paying Parents) | False | By Julie Flaherty | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-bank-chief-vows-to-curb-brazilian-debt.html | INTERNATIONAL BUSINESS; Bank Chief Vows to Curb Brazilian Debt | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/the-big-city-where-have-you-gone-major-deegan.html | The Big City; Where Have You Gone, Major Deegan? | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/hawaii-gas-station-deal.html | Hawaii Gas Station Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-media-business-advertising-addenda-decisions-made-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Made On Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/news-watch-rage-against-the-machine-pc-s-take-brunt-of-office-anger.html | NEWS WATCH; Rage Against the Machine: PCs Take Brunt of Office Anger | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-new-museum-celebrating-lives-accomplishments-pioneering-women.html | CURRENTS: NEW MUSEUM; Celebrating the Lives and Accomplishments of Pioneering Women | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/a-visit-with-mary-pipher-touring-foreign-territory-old-age.html | A VISIT WITH -- MARY PIPHER; Touring Foreign Territory : Old Age | False | By Sara Rimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/technology/scanners-softening-up-hard-copies.html | Scanners: Softening Up Hard Copies | False | By David Kushner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/house-proud-defining-minimalism-s-next-horizon.html | HOUSE PROUD; Defining Minimalism's Next Horizon | False | By Mitchell Owens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/news/succession-problems-make-them-targets-for-acquisition-can-italy-houses.html | Succession Problems Make Them Targets for Acquisition : Can Italy Houses Stay Alive? | False | By Daniel Liefgreen, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/us-curbs-low-flight-training-in-italy-near-98-ski-lift-deaths.html | U.S. Curbs Low-Flight Training in Italy Near '98 Ski-Lift Deaths | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/arts/hermann-merkin-91-benefactor-of-judaism-and-a-concert-hall.html | Hermann Merkin, 91, Benefactor Of Judaism and a Concert Hall | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/garden/currents-innovations-no-stone-throwing-allowed.html | CURRENTS: INNOVATIONS; No Stone-Throwing Allowed | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/world/clinton-offers-his-apologies-to-guatemala.html | Clinton Offers His Apologies To Guatemala | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/international-business-few-in-japan-see-bargain-in-price-of-tobacco-deal.html | INTERNATIONAL BUSINESS; Few in Japan See Bargain in Price of Tobacco Deal | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/a-food-fight-nabisco-is-seen-as-hot-target.html | A Food Fight: Nabisco Is Seen As Hot Target | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-davis-mildred-k.html | Paid Notice: Deaths DAVIS, MILDRED K. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-as-demand-shrivels-up-deflation-is-asias-worry.html | As Demand Shrivels Up, Deflation Is Asia's Worry | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-duke-invitational-under-way-defeat-blue-devils-you-only-have-be.html | N.C.A.A. TOURNAMENT: The Duke Invitational Is Under Way; To Defeat the Blue Devils, You Only Have to Be Perfect | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/company-news-anchor-gaming-in-220-million-deal-for-powerhouse.html | COMPANY NEWS; ANCHOR GAMING IN $220 MILLION DEAL FOR POWERHOUSE | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/IHT-just-vintage-milosevic-in-bosnia.html | Just Vintage Milosevic in Bosnia | False | By Anna Husarska, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/ncaa-tournament-hamilton-puts-words-national-title-to-uconn-s-music.html | N.C.A.A. TOURNAMENT; Hamilton Puts Words, 'National Title,' to UConn's Music | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-naigles-miriam.html | Paid Notice: Deaths NAIGLES, MIRIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/business/the-markets-bonds-treasuries-sag-as-other-debt-markets-swell.html | THE MARKETS: BONDS; Treasuries Sag As Other Debt Markets Swell | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/us/physicist-theologian-awarded-a-1.2-million-prize-in-religion.html | Physicist-Theologian Awarded A $1.2 Million Prize in Religion | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/sports/IHT-fowler-and-le-saux-lost-control-on-field-do-the-modern-superstars.html | Fowler and Le Saux Lost Control on Field: Do the modern superstars possess any idea of what makes an athlete an icon? | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/opinion/l-free-schools-from-rules-709611.html | Free Schools From Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/perils-amid-lure-gentrification-slaying-brings-shock-brooklyn-neighborhood.html | Perils Amid Lure of Gentrification; Slaying Brings a Shock to a Brooklyn Neighborhood | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-nadler-gladys.html | Paid Notice: Deaths NADLER, GLADYS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-washington-robert-sr.html | Paid Notice: Deaths WASHINGTON, ROBERT SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-rukin-eleanore.html | Paid Notice: Deaths RUKIN, ELEANORE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-harris-harriet-wisniewski-md.html | Paid Notice: Deaths HARRIS, HARRIET WISNIEWSKI, MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/IHT-succession-problems-make-them-targets-for-acquisition-can-italy-houses.html | Succession Problems Make Them Targets for Acquisition : Can Italy Houses Stay Alive? | False | By Daniel Liefgreen, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/nyregion/reports-of-a-slowdown-in-arrests-by-troopers-is-studied.html | Reports of a Slowdown in Arrests by Troopers Is Studied | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-11 | 1999-03-11 | https://www.nytimes.com/1999/03/11/classified/paid-notice-deaths-cohen-henry.html | Paid Notice: Deaths COHEN, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/louisiana-shooting-kills-3-at-church-and-one-at-home.html | Louisiana Shooting Kills 3 at Church and One at Home | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725510.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/foreign-affairs-loyalty-shmoyalty.html | Foreign Affairs; Loyalty, Shmoyalty! | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/education-bill-clears-providing-gain-for-republicans-they-seek-policy-victories.html | Education Bill Clears, Providing Gain for Republicans as They Seek Policy Victories | False | By Lizette Alvarez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/theater-review-a-game-of-feudal-feuding.html | THEATER REVIEW; A Game Of Feudal Feuding | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-memorials-dana-a-fairfield.html | Paid Notice: Memorials DANA, A. FAIRFIELD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/pop-and-jazz-guide-710865.html | POP AND JAZZ GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/investment-banks-must-soothe-asian-sensibilities.html | Investment Banks Must Soothe Asian Sensibilities | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/president-denies-ignoring-evidence-of-nuclear-spying.html | PRESIDENT DENIES IGNORING EVIDENCE OF NUCLEAR SPYING | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-shugrue-martin-r-jr.html | Paid Notice: Deaths SHUGRUE, MARTIN R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-york-smoky-fire-halts-service-on-four-subway-lines.html | METRO NEWS BRIEFS; NEW YORK; Smoky Fire Halts Service On Four Subway Lines | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-why-is-us-foreign-policy-adrift-these-aren-t-diplomats-726150.html | Why Is U.S. Foreign Policy Adrift?; These Aren't Diplomats | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/france-s-cinematic-passion.html | France's Cinematic Passion | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-a-lonely-circle-of-hell-is-cold-but-not-all-despair.html | FILM REVIEW; A Lonely Circle of Hell Is Cold, but Not All Despair | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-mogulescu-myra-rein-on-mar.html | Paid Notice: Deaths MOGULESCU, MYRA REIN ON MAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-favoring-athletes-726362.html | Favoring Athletes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/basketball-set-for-life-camby-earns-his-keep.html | BASKETBALL; Set for Life, Camby Earns His Keep | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/awesome-vistas-birdcalls-and-rusty-colors-with-serkin-as-guide.html | Awesome Vistas, Birdcalls and Rusty Colors, With Serkin as Guide | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-reed-makes-trip-to-find-the-son-he-couldn-t-keep.html | BASEBALL; Reed Makes Trip to Find The Son He Couldn't Keep | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-leitman-reggie.html | Paid Notice: Deaths LEITMAN, REGGIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-singers-oblivious-to-a-sinister-backbeat.html | FILM REVIEW; Singers Oblivious to a Sinister Backbeat | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725544.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-elkin-lillian.html | Paid Notice: Deaths ELKIN, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-a-mixed-verdict-on-big-european-mergers.html | INTERNATIONAL BUSINESS; A Mixed Verdict on Big European Mergers | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/los-alamos-case-raises-fears-of-science-as-sieve.html | Los Alamos Case Raises Fears of Science as Sieve | False | By Sandra Blakeslee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/eating-out-latin-american.html | EATING OUT; Latin American | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/photography-review-out-of-india-history-and-beauty-in-a-colonial-context.html | PHOTOGRAPHY REVIEW; Out of India: History and Beauty in a Colonial Context | False | By Vicki Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725587.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-stephen-westfall.html | ART IN REVIEW; Stephen Westfall | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/clinton-adviser-says-north-korea-is-advancing-its-nuclear-program.html | Clinton Adviser Says North Korea Is Advancing Its Nuclear Program | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/iran-s-leader-and-pope-seek-better-muslim-christian-ties.html | Iran's Leader and Pope Seek Better Muslim-Christian Ties | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/style/review-fashion-down-to-earth-in-paris.html | Review/Fashion; Down to Earth in Paris | False | By Cathy Horyn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/harry-ford-80-poetry-editor-with-unerring-ear-is-dead.html | Harry Ford, 80, Poetry Editor With Unerring Ear, Is Dead | False | By Robert Meg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-malcolm-morley.html | ART IN REVIEW; Malcolm Morley | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/help-for-the-uninsured-may-rest-in-tax-code.html | Help for the Uninsured May Rest in Tax Code | False | By Peter T. Kilborn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/misguided-chauvinism-on-organs.html | Misguided Chauvinism on Organs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/women-s-basketball-tournaments-ncaa-division-rutgers-face-dartmouth-opening-game.html | WOMEN'S BASKETBALL TOURNAMENTS; N.C.A.A. DIVISION I; Rutgers to Face Dartmouth In Opening Game Tonight | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-soccer-metrostars-victorious-in-italy.html | PLUS: SOCCER -- METROSTARS; Victorious in Italy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-the-first-steps-emerging-artists-from-japan.html | ART IN REVIEW; The First Steps': Emerging Artists From Japan' | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-spring-training-notebook-mets-kiner-signs-a-2-year-deal.html | BASEBALL: SPRING TRAINING NOTEBOOK -- METS; Kiner Signs A 2-Year Deal | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/marbury-a-schoolyard-hero-returns-to-don-a-nets-jersey.html | Marbury, a Schoolyard Hero, Returns to Don a Nets Jersey | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-jersey-agents-raid-homes-of-ex-union-officials.html | METRO NEWS BRIEFS; NEW JERSEY; Agents Raid Homes Of Ex-Union Officials | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-memorials-beldoch-honey.html | Paid Notice: Memorials BELDOCH, HONEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-pro-football-jets-linebacker-gordon-is-re-signed.html | PLUS: PRO FOOTBALL -- JETS; Linebacker Gordon Is Re-signed | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/on-my-mind-the-diplomatic-trade.html | On My Mind; The Diplomatic Trade | False | By A. M. Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/style/IHT-hightech-hotels-of-the-future.html | High-Tech Hotels of the Future | False | By Roger Collis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-gee-commander-you-re-cute-when-you-fight-green-aliens.html | FILM REVIEW; Gee, Commander, You're Cute When You Fight Green Aliens | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/inside-725498.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-cotter-richard-j-jr.html | Paid Notice: Deaths COTTER, RICHARD J., JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/democrats-are-ready-to-pick-los-angeles-for-convention.html | Democrats Are Ready to Pick Los Angeles for Convention | False | By Todd S. Purdum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-bernstein-alex.html | Paid Notice: Deaths BERNSTEIN, ALEX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-secretly-they-talk-and-plot-and-smirk.html | FILM REVIEW; Secretly, They Talk And Plot And Smirk | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/my-brooklyn-still-a-contender-on-the-waterfront.html | MY BROOKLYN; Still a Contender on the Waterfront | False | By Douglas Century | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-cerrutis-cool-futuristic-patchworks.html | Cerruti's Cool 'Futuristic Patchworks' | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/media-business-advertising-snoopy-peanuts-gang-will-no-longer-be-metropolitan.html | THE MEDIA BUSINESS: ADVERTISING; Snoopy and the 'Peanuts' gang will no longer be Metropolitan Life's main representatives. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/nike-critic-praises-gains-in-air-quality-at-vietnam-factory.html | Nike Critic Praises Gains in Air Quality at Vietnam Factory | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/salt-lake-riddle-who-knew-what.html | Salt Lake Riddle: Who Knew What? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-now-you-did-it-smash-she-s-really-mad-kapowie.html | FILM REVIEW; Now You Did It. (Smash!) She's Really Mad. (Kapowie!) | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/national-news-briefs-store-owner-to-leave.html | National News Briefs; Store Owner to Leave | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-wall-virginia-gardner-fincke.html | Paid Notice: Deaths WALL, VIRGINIA GARDNER FINCKE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-germanys-morality-letters-to-the-editor.html | Germany's Morality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-amtrak-s-fast-train-to-boston-isn-t-for-the-frugal-726176.html | Amtrak's Fast Train to Boston Isn't for the Frugal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-is-utility-chic-an-imposter.html | Is Utility Chic An Imposter? | False | By James Sherwood, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/home-video-the-dj-apostles-of-rock-n-roll.html | HOME VIDEO; The D.J. Apostles Of Rock 'n' Roll | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/new-video-releases-712353.html | New Video Releases | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/william-wrigley-66-the-chief-of-his-family-s-gum-empire.html | William Wrigley, 66, the Chief Of His Family's Gum Empire | False | By David Barboza | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-why-is-us-foreign-policy-adrift-726141.html | Why Is U.S. Foreign Policy Adrift? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725560.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/markets-market-place-jones-apparel-nine-west-plan-nuptials-some-investors.html | THE MARKETS: Market Place; As Jones Apparel and Nine West plan nuptials, some investors already want an annulment. | False | By Melody Petersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/style/IHT-movie-guide-la-hora-de-los-valientes.html | Movie Guide : La Hora de los Valientes | False | By Al Goodman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-holmes-sallie-ackley.html | Paid Notice: Deaths HOLMES, SALLIE, ACKLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-j-c-penney-says-it-will-focus-on-eight-power-brands.html | COMPANY NEWS; J. C. PENNEY SAYS IT WILL FOCUS ON EIGHT 'POWER BRANDS' | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/news-summary-724637.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/population-grows-in-new-york-city-at-faster-pace.html | Population Grows in New York City at Faster Pace | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-evans-ruth-l.html | Paid Notice: Deaths EVANS, RUTH L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/jaspers-hire-untested-coach.html | Jaspers Hire Untested Coach | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-dimaggio-highway-ploy-716308.html | DiMaggio Highway Ploy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-european-ministers-outline-reduction-in-farm-subsidies.html | INTERNATIONAL BUSINESS; European Ministers Outline Reduction in Farm Subsidies | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/is-utility-chic-an-imposter.html | Is Utility Chic An Imposter? | False | By James Sherwood, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-rosenfeld-joseph.html | Paid Notice: Deaths ROSENFELD, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-magzag-martin-w.html | Paid Notice: Deaths MAGZAG, MARTIN W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-spains-vanguard-designers-turn-to-distant-cultures-for-inspiration.html | Spain's Vanguard Designers Turn to Distant Cultures for Inspiration | False | By Al Goodman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-gang-busting-partners-in-chinatown.html | FILM REVIEW; Gang-Busting Partners in Chinatown | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-1949phonetic-english-in-our-pages100-75-and-50-years-ago.html | 1949:Phonetic English : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/residential-real-estate-condominium-developers-expand-boundaries-of-west-village.html | Residential Real Estate; Condominium Developers Expand Boundaries of West Village | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-paris-boutiques-showcase-artists-and-designers.html | Paris Boutiques Showcase Artists and Designers | False | By Pat McColl, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-college-football-ucla-mcnown-is-cleared-by-the-fbi.html | PLUS: COLLEGE FOOTBALL -- U.C.L.A.; McNown Is Cleared By the F.B.I. | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/style/IHT-rewards-and-risks-of-seeing-a-wonder-tourism-vs-preservation-at.html | Rewards and Risks Of Seeing a Wonder : Tourism vs. Preservation at Amazing Angkor | False | By Mia Turner, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-alpert-leonard-b.html | Paid Notice: Deaths ALPERT, LEONARD B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/spains-vanguard-designers-turn-to-distant-cultures-for-inspiration.html | Spain's Vanguard Designers Turn to Distant Cultures for Inspiration | False | By Al Goodman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-briefs-725897.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-york-two-men-are-arrested-in-thefts-from-church.html | METRO NEWS BRIEFS: NEW YORK; Two Men Are Arrested In Thefts From Church | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/chip-maker-s-loss-is-below-expectations.html | Chip Maker's Loss Is Below Expectations | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/on-the-trail-of-a-beanie-burglar.html | On the Trail of a Beanie Burglar | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/how-they-voted-on-schools.html | How They Voted on Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-farm-ministers-reach-eu-deal.html | Farm Ministers Reach EU Deal | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/in-vote-clinton-sought-to-avoid-house-backs-a-force-for-kosovo.html | In Vote Clinton Sought to Avoid, House Backs a Force for Kosovo | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-hecht-gery.html | Paid Notice: Deaths HECHT, GERY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-memorials-manheimer-bruce.html | Paid Notice: Memorials MANHEIMER, BRUCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/rjr-nabisco-an-epilogue.html | RJR Nabisco, An Epilogue | False | By Bryan Burrough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-elkan-alfred.html | Paid Notice: Deaths ELKAN, ALFRED | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/pro-basketball-it-s-over-clippers-stop-slide-at-1-17.html | PRO BASKETBALL; It's Over: Clippers Stop Slide At 1-17 | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/plus-tennis-evert-cup-graf-survives-rubin-in-semis.html | PLUS: TENNIS -- EVERT CUP; Graf Survives Rubin in Semis | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/editorial-observer-monica-90210-a-small-town-and-its-image.html | Editorial Observer; Monica 90210: A Small Town and Its Image | False | By Steven R. Weisman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-lipkin-nathan-joseph-dds.html | Paid Notice: Deaths LIPKIN, NATHAN JOSEPH, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/IHT-even-after-the-world-cup-french-capital-lacks-a-serious-team.html | Even After the World Cup, French Capital Lacks a Serious Team : Soccer Isn't One of the Paris Sights | False | By Peter Berlin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-calkins-kenneth-b.html | Paid Notice: Deaths CALKINS, KENNETH B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-banana-war-s-victims-716405.html | Banana War's Victims | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/family-fare-suffering-and-survival.html | FAMILY FARE; Suffering And Survival | False | By Laurel Graeber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/books/art-review-a-poet-wit-and-critic-heeded-by-the-french.html | ART REVIEW; A Poet, Wit and Critic Heeded by the French | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/officials-cite-costly-hurdles-to-second-avenue-subway-plan.html | Officials Cite Costly Hurdles to Second Avenue Subway Plan | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-strax-philip-md.html | Paid Notice: Deaths STRAX, PHILIP, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-washinawatok-ingrid.html | Paid Notice: Deaths WASHINAWATOK, INGRID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-romping-through-a-dreamscape-of-medieval-art.html | ART REVIEW; Romping Through a Dreamscape of Medieval Art | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-shafiroff-selma-berner.html | Paid Notice: Deaths SHAFIROFF, SELMA BERNER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/german-finance-aide-quits-european-markets-jubilant.html | German Finance Aide Quits; European Markets Jubilant | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-york-repairman-is-crushed-while-fixing-elevator.html | METRO NEWS BRIEFS: NEW YORK; Repairman Is Crushed While Fixing Elevator | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-when-antarctica-slips-into-the-sea-726346.html | When Antarctica Slips Into the Sea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-favoring-athletes-726354.html | Favoring Athletes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/at-the-movies-deliver-the-goods.html | AT THE MOVIES; 'Deliver The Goods' | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-york-brooklyn-man-survives-being-run-over-by-train.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Survives Being Run Over by Train | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/inside-art-a-van-gogh-on-the-block.html | INSIDE ART; A van Gogh On the Block | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/wide-power-failure-strikes-southern-brazil.html | Wide Power Failure Strikes Southern Brazil | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/3-fragments-of-soviet-realm-joining-nato-s-ranks-today.html | 3 Fragments of Soviet Realm Joining NATO's Ranks Today | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/state-police-inquiries-tangle-whitman-nomination.html | State Police Inquiries Tangle Whitman Nomination | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/illinois-man-is-finally-cleared-in-2-murders.html | Illinois Man Is Finally Cleared in 2 Murders | False | By Andrew Bluth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-ambrose-william-g.html | Paid Notice: Deaths AMBROSE, WILLIAM G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-meresman-harry.html | Paid Notice: Deaths MERESMAN, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/weekend-warrior-taking-off-through-the-trees-beyond-the-bulldozer-s-reach.html | WEEKEND WARRIOR; Taking Off Through the Trees, Beyond the Bulldozer's Reach | False | By Jerry Beilinson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/jazz-review-the-kirby-repertory-short-and-sweet.html | JAZZ REVIEW; The Kirby Repertory: Short and Sweet | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-torre-may-be-out-months-zimmer-to-take-his-place.html | BASEBALL; Torre May Be Out Months; Zimmer to Take His Place | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-dickey-joseph-michael.html | Paid Notice: Deaths DICKEY, JOSEPH MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-shaw-max.html | Paid Notice: Deaths SHAW, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-letters-to-the-editor-94287253272.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/film-review-a-child-is-gone-and-then-he-is-not.html | FILM REVIEW; A Child Is Gone, and Then He is Not | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-the-modern-looks-at-artists-looking-at-museums.html | ART REVIEW; The Modern Looks at Artists Looking at Museums | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-roth-edward-s-brother.html | Paid Notice: Deaths ROTH, EDWARD S. BROTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/ual-said-to-be-near-choice-of-new-chief.html | UAL Said to Be Near Choice Of New Chief | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-finance-chief-resigns-after-political-showdown-german-minister-quits.html | Finance Chief Resigns After Political Showdown : German Minister Quits | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/tv-weekend-another-unmarried-woman-not-by-choice.html | TV WEEKEND; Another Unmarried Woman, Not by Choice | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-galvin-andrew.html | Paid Notice: Deaths GALVIN, ANDREW | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/dance-review-punctuating-the-words-with-action.html | DANCE REVIEW; Punctuating The Words With Action | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/science-vs-national-security.html | Science vs. National Security? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/first-round-upsets.html | First-Round Upsets | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-briefs-prudential-of-britain-moves-to-expand.html | INTERNATIONAL BRIEFS; Prudential of Britain Moves to Expand | False | By Afx News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-schimel-albert.html | Paid Notice: Deaths SCHIMEL, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/on-stage-and-off-numbers-beat-the-band.html | ON STAGE AND OFF; Numbers Beat the 'Band' | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-guide.html | ART GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-sylvia-benitez-and-charles-juhasz-alvarado.html | ART IN REVIEW; Sylvia Benitez and Charles Juhasz Alvarado | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/33-hurt-in-eight-alarm-fire-in-upper-west-side-building.html | 33 Hurt in Eight Alarm Fire In Upper West Side Building | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/cerrutis-cool-futuristic-patchworks.html | Cerruti's Cool 'Futuristic Patchworks' | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/international-business-oil-ministers-study-export-cuts-to-aid-prices.html | INTERNATIONAL BUSINESS; Oil Ministers Study Export Cuts to Aid Prices | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/clinton-and-latin-leaders-turn-to-immigration.html | Clinton and Latin Leaders Turn to Immigration | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-maryland-routs-valparaiso.html | N.C.A.A. TOURNAMENT; Maryland Routs Valparaiso | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725536.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-west-stunning-for-carolina-simple-for-st-john-s-weber-state.html | N.C.A.A. TOURNAMENT: WEST -- Stunning for Carolina; Simple for St. John's; Weber State Foils Tar Heels' Late Bid | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/oracle-reports-slower-than-expected-sales.html | Oracle Reports Slower-Than-Expected Sales | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-sergio-vega-el-paraiso-en-el-nuevo-mundo.html | ART IN REVIEW; Sergio Vega: El Paraiso en el Nuevo Mundo' | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/paris-boutiques-showcase-artists-and-designers.html | Paris Boutiques Showcase Artists and Designers | False | By Pat McColl, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/judge-bars-anti-abortion-militants-who-occupied-irish-clinic.html | Judge Bars Anti-Abortion Militants Who Occupied Irish Clinic | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-media-business-advertising-addenda-true-north-selects-bell-as-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Selects Bell as New Chief | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-jon-schueler.html | ART IN REVIEW; Jon Schueler | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725501.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/spokesman-for-starr-resigns-as-request-is-made-on-leaks.html | Spokesman for Starr Resigns As Request Is Made on Leaks | False | By David Stout | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/bankers-trust-admits-diverting-unclaimed-money.html | BANKERS TRUST ADMITS DIVERTING UNCLAIMED MONEY | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-finn-michael-joseph.html | Paid Notice: Deaths FINN, MICHAEL JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/un-criticism-angers-charities-buying-sudan-slaves-release.html | U.N. Criticism Angers Charities Buying Sudan Slaves' Release | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-mark-francis.html | ART IN REVIEW; Mark Francis | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-medpartners-says-it-will-sell-150-million-of-its-assets.html | COMPANY NEWS; MEDPARTNERS SAYS IT WILL SELL $150 MILLION OF ITS ASSETS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-south-syracuse-and-ucla-bounced-from-round-1.html | N.C.A.A. TOURNAMENT: SOUTH; Syracuse and U.C.L.A Bounced from Round 1 | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-hubbard-ralph-h-jr.html | Paid Notice: Deaths HUBBARD, RALPH H. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/antiques-grand-decor-on-the-block.html | ANTIQUES; Grand Decor On the Block | False | By Wendy Moonan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-lynne-yamamoto.html | ART IN REVIEW; Lynne Yamamoto | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/aurora-chef-s-choice-deal.html | Aurora-Chef's Choice Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/c-corrections-725552.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/theater-guide.html | THEATER GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/baseball-dimaggio-s-funeral-respects-his-privacy.html | BASEBALL; DiMaggio's Funeral Respects His Privacy | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/IHT-virenque-is-back-and-the-fans-love-it.html | Virenque Is Back, and the Fans Love It | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/taking-the-children-growing-up-and-away-from-a-protective-mom.html | TAKING THE CHILDREN; Growing Up, and Away, From a Protective Mom | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/a-dance-festival-on-foot-and-film.html | A Dance Festival On Foot and Film | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/chef-admits-he-inflated-tips-in-attempt-to-steal-thousands.html | Chef Admits He Inflated Tips In Attempt to Steal Thousands | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/metro-news-briefs-new-jersey-acrid-fumes-at-school-send-13-to-hospital.html | METRO NEWS BRIEFS: NEW JERSEY; Acrid Fumes at School Send 13 to Hospital | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/cleaning-sheet-music-attic-real-estate-deal-closes-carl-fischer-s-trove-scores.html | Cleaning Out a Sheet-Music Attic; Real-Estate Deal Closes Carl Fischer's Trove of Scores | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/shares-of-nissan-plunge-and-its-credit-rating-follows-suit.html | Shares of Nissan Plunge and Its Credit Rating Follows Suit | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-memorials-braunstein-irving.html | Paid Notice: Memorials BRAUNSTEIN, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/m-r-shugrue-58-who-tried-to-save-airlines.html | M. R. Shugrue, 58, Who Tried to Save Airlines | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/opera-review-unlucky-in-life-and-love-a-fatally-rude-awakening.html | OPERA REVIEW; Unlucky in Life and Love: A Fatally Rude Awakening | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/a-dreamscape-of-medieval-art.html | A Dreamscape Of Medieval Art | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/nhl-last-night-joseph-makes-41-saves-to-key-toronto-victory.html | N.H.L. : LAST NIGHT; Joseph Makes 41 Saves To Key Toronto Victory | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/the-markets-stocks-bonds-dow-surges-124.60-as-it-flirts-with-10000-mark.html | THE MARKETS: STOCKS & BONDS; Dow Surges 124.60 as It Flirts With 10,000 Mark | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-washington-should-try-engagement-with-pyongyang.html | Washington Should Try Engagement With Pyongyang | False | By Donald P. Gregg and Mitchell B. Reiss, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-when-art-mocks-and-inspires-fashion.html | When Art Mocks â€šÃ„Â® and Inspires â€šÃ„Â® Fashion | False | By Rebecca Voight, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/a-new-start-for-germany-s-government.html | A New Start for Germany's Government | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-kinoy-susan-k.html | Paid Notice: Deaths KINOY, SUSAN K. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-accessory-designers-in-britain-cash-in-on-their-eccentricity-the-extras.html | Accessory Designers in Britain Cash In on Their Eccentricity : The Extras That Count (and the Zanier the Better) | False | By Roger Tredre, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/nyc-finding-flaws-in-the-logic-of-bias-laws.html | NYC; Finding Flaws In the Logic of Bias Laws | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-greenfield-samuel-m.html | Paid Notice: Deaths GREENFIELD, SAMUEL M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/sports-of-the-times-comforts-of-home-can-be-clinging.html | Sports of The Times; Comforts of Home Can Be Clinging | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/in-paris-paying-tribute-to-jerome-robbins-with-pomp-and-humor.html | In Paris, Paying Tribute to Jerome Robbins With Pomp and Humor | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-carreras-antonio.html | Paid Notice: Deaths CARRERAS, ANTONIO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-this-is-certainly-not-the-liberated-europe-we-sought-to-build-up.html | 'This Is Certainly Not the Liberated Europe We Sought to Build Up' | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-lover-melanie-jill.html | Paid Notice: Deaths LOVER, MELANIE JILL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/business-digest-722596.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/fighting-rjr-icahn-demands-that-it-spin-off-nabisco-stake.html | Fighting RJR, Icahn Demands That It Spin Off Nabisco Stake | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-south-stunning-for-carolina-simple-for-st-john-s-red-storm.html | N.C.A.A. TOURNAMENT: SOUTH -- Stunning for Carolina; Simple for St. John's; Red Storm Exploits Jitters by Samford | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-minister-had-damaged-economy-aides-say-schroeder-given-chance-to-resume.html | Minister Had Damaged Economy, Aides Say : Schroeder Given Chance To Resume Centrist Path | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-some-people-just-can-t-be-taught-how-to-teach-726192.html | Some People Just Can't Be Taught How to Teach | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/us-assigns-new-lawyer-to-gotti-case.html | U.S. Assigns New Lawyer To Gotti Case | False | By Selwyn Raab | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/worldbusiness/IHT-icahn-opposes-rjrs-new-plan.html | Icahn Opposes RJR's New Plan | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-atlantic-alliance-enlargement-the-ins-and-the-outs-those-left-on-the.html | Atlantic Alliance Enlargement / The Ins and the Outs : Those Left on the Sidelines See an Improving Climate for Stability | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-marsden-hartley.html | ART IN REVIEW; Marsden Hartley | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/transactions-726311.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-review-contemporary-city-red-grooms-yvonne-jacquette-jacob-lawrence-philip.html | ART IN REVIEW; 'The Contemporary City': Red Grooms, Yvonne Jacquette, Jacob Lawrence, Philip Pearlstein and Paul Wonner | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-east-fight-but-no-fright.html | N.C.A.A. TOURNAMENT: EAST; Fight, but No Fright | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/when-art-mocks-and-inspires-fashion.html | When Art Mocks â€šÃ„Ã® and Inspires â€šÃ„Ã´ Fashion | False | By Rebecca Voight, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/boxing-with-heavier-heavyweights-holyfield-is-no-sure-thing.html | BOXING; With Heavier Heavyweights, Holyfield Is No Sure Thing | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/quotation-of-the-day-722111.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/results-due-on-use-of-marrow-transplants-for-breast-cancer.html | Results Due on Use of Marrow Transplants for Breast Cancer | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/IHT-foes-over-the-centuries-practice-nato-roles-soon-poles-and-germans-will.html | Foes Over the Centuries Practice NATO Roles : Soon, Poles and Germans Will March as Allies | False | By Peter Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/spare-times-713147.html | SPARE TIMES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/congressional-memo-new-speaker-new-style-old-problem-but-worse.html | Congressional Memo; New Speaker, New Style, Old Problem (but Worse) | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/investigator-testifies-to-louima-s-signs-of-fear-over-officer-s-photo.html | Investigator Testifies to Louima's Signs of Fear Over Officer's Photo | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/will-east-meet-west-in-europe-cost-of-union-is-a-big-barrier.html | Will East Meet West in Europe? Cost of Union Is a Big Barrier | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/company-news-international-game-in-230-million-deal-for-sodak.html | COMPANY NEWS; INTERNATIONAL GAME IN $230 MILLION DEAL FOR SODAK | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-1899jealous-norway-in-our-pages100-75-and-50-years-ago.html | 1899:Jealous Norway : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/public-lives-a-cautious-rise-to-a-top-name-in-fashion.html | PUBLIC LIVES; A Cautious Rise to a Top Name in Fashion | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/colt-s-best-defense-in-difficult-times-a-gun-maker-tries-to-counterattack.html | Colt's Best Defense; In Difficult Times, a Gun Maker Tries to Counterattack | False | By Leslie Wayne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-mazzia-valentino-db-md-and-jd.html | Paid Notice: Deaths MAZZIA, VALENTINO D.B., M.D. AND J.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/new-party-vying-to-be-in-middle-of-israeli-politics.html | New Party Vying to Be in Middle of Israeli Politics | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-when-antarctica-slips-into-the-sea-726338.html | When Antarctica Slips Into the Sea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-some-people-just-can-t-be-taught-how-to-teach-budgets-are-starved-726206.html | Some People Just Can't Be Taught How to Teach; Budgets Are Starved | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/books/books-of-the-times-inner-circle-acolyte-then-appalled-outsider.html | BOOKS OF THE TIMES; Inner-Circle Acolyte, Then Appalled Outsider | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/devils-owner-offers-plan-for-arena-in-hoboken.html | Devils' Owner Offers Plan For Arena In Hoboken | False | By Ronald Smothers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-decre-richard.html | Paid Notice: Deaths DECRE, RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-amtrak-s-fast-train-to-boston-isn-t-for-the-frugal-pitifully-small-726184.html | Amtrak's Fast Train to Boston Isn't for the Frugal; Pitifully Small? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/sports-of-the-times-dimaggio-s-last-call-it-s-about-famiglia.html | Sports of The Times; DiMaggio's Last Call: It's About Famiglia | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/sports/ncaa-tournament-west-no-calhoun-but-uconn-takes-care-of-business.html | N.C.A.A. TOURNAMENT - WEST; No Calhoun, but UConn Takes Care of Business | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/news/accessory-designers-in-britain-cash-in-on-their-eccentricity-the-extras.html | Accessory Designers in Britain Cash In on Their Eccentricity : The Extras That Count (and the Zanier the Better) | False | By Roger Tredre, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/us/lawmakers-want-irs-help-on-cruise-ships-and-tax-laws.html | Lawmakers Want I.R.S. Help on Cruise Ships and Tax Laws | False | By Douglas Frantz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/giuliani-disputes-report-that-voucher-plan-is-dead.html | Giuliani Disputes Reports That Voucher Plan Is Dead | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/girl-scouts-are-accused-of-violating-girl-s-rights.html | Girl Scouts Are Accused Of Violating Girl's Rights | False | By Lynda Richardson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/police-seeking-man-for-questioning-in-stabbing-death-in-brooklyn.html | Police Seeking Man for Questioning in Stabbing Death in Brooklyn | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/trump-and-nascar-president-sign-deal-to-build-speedway.html | Trump and Nascar President Sign Deal to Build Speedway | False | By Charles V Bagli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/business/bmw-charts-a-new-course-much-like-the-old-one.html | BMW Charts a New Course Much Like the Old One | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/l-why-is-us-foreign-policy-adrift-connect-the-dots-726168.html | Why Is U.S. Foreign Policy Adrift?; Connect the Dots | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-letters-to-the-editor-90703098042.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-conze-peter-and-elizabeth.html | Paid Notice: Deaths CONZE, PETER and ELIZABETH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/classified/paid-notice-deaths-oswald-frank-graf-iii.html | Paid Notice: Deaths OSWALD, FRANK GRAF III | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/art-in-review-mark-schlesinger.html | ART IN REVIEW; Mark Schlesinger | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/world/less-serbian-diplomacy-and-more-fighting.html | Less Serbian Diplomacy and More Fighting | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/movies/messianic-ecstasy.html | Messianic Ecstasy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/opinion/IHT-1924door-to-thibet-in-our-pages100-75-and-50-years-ago.html | 1924:Door to Thibet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/nyregion/port-authority-police-press-bias-inquiry-on-path-patrols.html | Port Authority Police Press Bias Inquiry on PATH Patrols | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-12 | 1999-03-12 | https://www.nytimes.com/1999/03/12/automobiles/autos-on-friday-technology-variable-transmission-wins-new-disciples.html | AUTOS ON FRIDAY/Technology; Variable Transmission Wins New Disciples | False | By Michelle Krebs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/baseball-trip-full-of-memories-in-dominican-republic.html | BASEBALL; Trip Full of Memories In Dominican Republic | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/books/think-tank-math-emerges-blinking-into-the-glare-of-popular-culture.html | THINK TANK; Math Emerges Blinking into the Glare of Popular Culture | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-giving-the-audience-something-to-shiver-about.html | DANCE IN REVIEW; Giving the Audience Something to Shiver About | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-jackson-is-said-to-be-intrigued-by-the-nets.html | PRO BASKETBALL; Jackson Is Said to Be Intrigued by the Nets | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-barton-james-t.html | Paid Notice: Deaths BARTON, JAMES T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-children-and-steroids-736597.html | Children and Steroids | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-bargain-stocks-abound-in-brazil-and-mexico-biggest-and-better.html | Bargain Stocks Abound in Brazil and Mexico : Biggest and Better, Too | False | By Aline Sullivan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-college-athletes-should-study-first-play-later-742597.html | College Athletes Should Study First, Play Later | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/style/IHT-the-leap-from-mannerist-to-modern.html | The Leap From Mannerist to Modern | False | By Souren Melikian, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/olympics-censure-of-top-delegate-raises-doubts-on-reform.html | OLYMPICS; Censure of Top Delegate Raises Doubts on Reform | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/theater/theater-review-grotesque-bodies-sheltering-puzzled-and-alienated-souls.html | THEATER REVIEW; Grotesque Bodies Sheltering Puzzled and Alienated Souls | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/boston-trial-s-troublesome-crux-how-to-handle-informers-crimes.html | Boston Trial's Troublesome Crux: How to Handle Informers' Crimes | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/missing-lawyer-declared-fugitive-and-accused-of-theft.html | Missing Lawyer Declared Fugitive and Accused of Theft | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/sir-yehudi-menuhin-violinist-conductor-and-supporter-of-charities-is-dead-at-82.html | Sir Yehudi Menuhin, Violinist, Conductor and Supporter of Charities, Is Dead at 82 | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/sports-of-the-times-what-s-with-holyfield-s-prediction.html | Sports of The Times; What's With Holyfield's Prediction? | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-on-the-internet-bigger-is-better-742546.html | On the Internet, Bigger Is Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/news-summary-741213.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-would-vouchers-help-poor-students-no-hypocrisy-here-742708.html | Would Vouchers Help Poor Students?; No Hypocrisy Here | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/quotation-of-the-day-739480.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/IHT-1924interracial-play-in-our-pages100-75-and-50-years-ago.html | 1924:Interracial Play : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/rules-on-hiv-reporting-and-partner-notices-set.html | Rules on H.I.V. Reporting And Partner Notices Set | False | By Lynda Richardson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/ambivalence-over-voucher-concept-southeastern-queens-parents-fear-impact-public.html | Ambivalence Over Voucher Concept; In Southeastern Queens, Parents Fear Impact on Public Schools | False | By Randal C. Archibold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/music-review-setting-a-modern-standard-for-the-lute.html | MUSIC REVIEW; Setting a Modern Standard for the Lute | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-ruby-dorothy.html | Paid Notice: Deaths RUBY, DOROTHY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-memorials-denerstein-loretta-b.html | Paid Notice: Memorials DENERSTEIN, LORETTA B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/plus-horse-racing-florida-derby-three-ring-a-filly-is-scratched.html | PLUS: HORSE RACING -- FLORIDA DERBY; Three Ring, a Filly, Is Scratched | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-life-without-suitsunthinkable-a-womans-worldfrom-power-dressing-to.html | Life Without Suits? Unthinkable!: A Woman's World:From Power Dressing to Maternity Chic | False | By Robin Givhan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-742805.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-lipkin-nathan-joseph-dds.html | Paid Notice: Deaths LIPKIN, NATHAN JOSEPH, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-india-begins-to-enforce-world-ban-the-furor-over-shatoosh.html | India Begins to Enforce World Ban : The Furor Over Shatoosh | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-horowitz-frances.html | Paid Notice: Deaths HOROWITZ, FRANCES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/worldbusiness/IHT-thai-senate-approves-bankruptcy-bills.html | Thai Senate Approves Bankruptcy Bills | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/inventors-of-paper-clips-and-tall-tales.html | Inventors of Paper Clips and Tall Tales | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-college-athletes-should-study-first-play-later-students-in-debt-742600.html | College Athletes Should Study First, Play Later; Students in Debt | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/abroad-at-home.html | Abroad at Home | False | By Anthony Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/caterpillar-says-its-profits-will-be-below-expectations.html | Caterpillar Says Its Profits Will Be Below Expectations | False | By David Barboza | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/editorial-observer-warming-ourselves-beside-shakespeare-s-fire.html | Editorial Observer; Warming Ourselves Beside Shakespeare's Fire | False | By Verlyn Klinkenborg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/icahn-names-his-own-board-in-fight-for-control-of-rjr.html | Icahn Names His Own Board In Fight for Control of RJR | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-pregnant-and-still-looking-swell-a-womans-world-from-power-dressing-to.html | Pregnant and Still Looking Swell : A Woman's World :From Power Dressing to Maternity Chic | False | By Robin Pogrebin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-weisman-herman-l.html | Paid Notice: Deaths WEISMAN, HERMAN L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/pregnant-and-still-looking-swell-a-womans-world-from-power-dressing-to.html | Pregnant and Still Looking Swell : A Woman's World :From Power Dressing to Maternity Chic | False | By Robin Pogrebin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/peace-equations-in-kosovo.html | Peace Equations in Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-3-members-added-from-former-soviet-bloc-nato-moves-eastward | 3 Members Added From Former Soviet Bloc : NATO Moves Eastward | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-midwest-arizona-washington-bitten-upset-bug-miami-ohio-leader.html | N.C.A.A. TOURNAMENT: MIDWEST -- Arizona and Washington Bitten by Upset Bug; Miami of Ohio Leader Scores 43 | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/lawyers-oppose-racial-profiling-case-delay.html | Lawyers Oppose Racial-Profiling Case Delay | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/market-for-cashmere-shawl-expands-the-lure-of-pashmina.html | Market for Cashmere Shawl Expands : The Lure of Pashmina | False | By R. Jane Singer, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-briefcase-euro-slow-to-spur-price-convergence.html | Briefcase : Euro Slow to Spur Price Convergence | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/internet-stocks-too-hot-to-ignore.html | Internet Stocks Too Hot To Ignore | False | By Howard Kaminsky and Rick Moranis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-meibach-aaron.html | Paid Notice: Deaths MEIBACH, AARON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/transactions-743372.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/ecuador-swept-by-inflation-and-unrest-brakes-the-economy.html | Ecuador, Swept by Inflation and Unrest, Brakes the Economy | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-deegan-s-claim-to-honor-734942.html | Deegan's Claim to Honor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/german-stock-market-soars-as-leftist-fiscal-chief-quits.html | German Stock Market Soars As Leftist Fiscal Chief Quits | False | By Edmund L Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-market-for-cashmere-shawl-expands-the-lure-of-pashmina.html | Market for Cashmere Shawl Expands : The Lure of Pashmina | False | By R. Jane Singer, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-blum-florence-nee-lieberman.html | Paid Notice: Deaths BLUM, FLORENCE (NEE LIEBERMAN). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/after-big-fire-thanking-rescuers-and-seeking-shelter.html | After Big Fire, Thanking Rescuers and Seeking Shelter | False | By Monte Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-mazzia-valentino-db-md.html | Paid Notice: Deaths MAZZIA, VALENTINO D.B., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-kenny-jay.html | Paid Notice: Deaths KENNY, JAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-the-topic-is-rich-the-vignettes-heartless.html | DANCE IN REVIEW; The Topic Is Rich, The Vignettes Heartless | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-schnell-eugene-abraham.html | Paid Notice: Deaths SCHNELL, EUGENE ABRAHAM. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-blumencranz-madge.html | Paid Notice: Deaths BLUMENCRANZ, MADGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/robert-postel-59-councilman-who-ran-for-new-york-mayor.html | Robert Postel, 59, Councilman Who Ran for New York Mayor | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-dies-george-a-jr.html | Paid Notice: Deaths DIES, GEORGE A., JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/india-begins-to-enforce-world-ban-the-furor-over-shatoosh.html | India Begins to Enforce World Ban : The Furor Over Shatoosh | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/at-nato-event-an-italian-call-for-justice.html | At NATO Event, an Italian Call for Justice | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-742813.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-hong-kong-bargains-draw-mainlanders.html | Hong Kong Bargains Draw Mainlanders | False | By R. Jane Singer, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/pulaski-county-journal-a-virginia-town-s-boom-is-not-all-it-hoped-for.html | Pulaski County Journal; A Virginia Town's Boom Is Not All It Hoped For | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/baruch-college-student-from-brooklyn-is-missing.html | Baruch College Student From Brooklyn Is Missing | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-in-poland-a-proud-but-pensive-moment-in-warsaw.html | EXPANDING ALLIANCE: IN POLAND; A Proud but Pensive Moment in Warsaw | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/theres-but-one-rule-for-footwear-heredisplay-in-japan-the-allure-of.html | There's but One Rule for Footwear Here;Display!: In Japan, the Allure of Feet | False | By Kaori Shoji, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-742783.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/international-business-japan-says-its-economy-shrank-for-record-5th-straight.html | INTERNATIONAL BUSINESS; Japan Says Its Economy Shrank For Record 5th Straight Quarter | False | By Sheryl WuDunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/the-void-that-even-the-safest-college-cant-fill.html | The Void That Even The Safest College Can't Fill | False | By Elizabeth Wurtzel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-chiles-alternative-to-the-tottery-pensionfund-pyramid.html | Chile's Alternative to the Tottery Pension-Fund Pyramid | False | By Aline Sullivan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-743119.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-nyu-women-in-region-final.html | N.C.A.A. TOURNAMENT: FIRST ROUND; N.Y.U. Women In Region Final | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/mock-invasion-takes-a-detour-above-sea-life.html | Mock Invasion Takes a Detour Above Sea Life | False | By Bill Staggs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-742775.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/facing-shortage-builders-and-labor-court-workers.html | Facing Shortage, Builders And Labor Court Workers | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/two-prominent-law-firms-call-off-a-proposed-merger.html | Two Prominent Law Firms Call Off a Proposed Merger | False | By Melody Petersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/books/still-at-war-new-fiction-still-has-a-champion.html | Still at War, 'New Fiction' Still Has A Champion | False | By Dee Wedemeyer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/japan-signaling-its-intention-to-keep-nissan-motor-going.html | Japan Signaling Its Intention To Keep Nissan Motor Going | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/how-green-is-your-gridiron-redskins-bid-shows-how-costly-the-game-has-become.html | How Green Is Your Gridiron?; Redskins Bid Shows How Costly the Game Has Become | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-schwartz-louis.html | Paid Notice: Deaths SCHWARTZ, LOUIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/business-digest-741159.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-the-overview-poland-hungary-and-the-czechs-join-nato.html | EXPANDING ALLIANCE: THE OVERVIEW; Poland, Hungary and the Czechs Join NATO | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-brill-paar-judith.html | Paid Notice: Deaths BRILL, PAAR, JUDITH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/company-news-utilicorp-of-kansas-in-australia-utility-deal.html | COMPANY NEWS; UTILICORP OF KANSAS IN AUSTRALIA UTILITY DEAL | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-briefcase-taking-delivery-on-oil-futures.html | Briefcase : Taking Delivery On Oil Futures? | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-hubbard-ralph-h-jr.html | Paid Notice: Deaths HUBBARD, RALPH H. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/company-news-halart-to-acquire-trak-auto-for-53.2-million.html | COMPANY NEWS; HALART TO ACQUIRE TRAK AUTO FOR $53.2 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-east-only-duke-can-find-the-basket.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- EAST; Only Duke Can Find The Basket | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/stefan-a-riesenfeld-90-expert-on-international-law.html | Stefan A. Riesenfeld, 90, Expert on International Law | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/from-wealthy-hesse-an-ally-of-business.html | From Wealthy Hesse, an Ally of Business | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-memorials-fox-paul.html | Paid Notice: Memorials FOX, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/5-airlines-raise-fares-others-hold-off.html | 5 Airlines Raise Fares; Others Hold Off | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-on-the-internet-bigger-is-better-742520.html | On the Internet, Bigger Is Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-germany-faces-uncertain-course-to-modernization-a-new-political.html | Germany Faces Uncertain Course to Modernization : A New Political Landscape In Bonn | False | By John Vinocur, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-memorials-goldberg-harold.html | Paid Notice: Memorials GOLDBERG, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/metro-news-briefs-new-jersey-book-to-help-promote-tourist-sites-for-blacks.html | METRO NEWS BRIEFS: NEW JERSEY; Book to Help Promote Tourist Sites for Blacks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-midwest-arizona-washington-bitten-upset-bug-oklahoma-wins-toe.html | N.C.A.A. TOURNAMENT: MIDWEST -- Arizona and Washington Bitten by Upset Bug; Oklahoma Wins by a Toe and a Tip | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-on-the-internet-bigger-is-better-742538.html | On the Internet, Bigger Is Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-dickey-joseph-michael.html | Paid Notice: Deaths DICKEY, JOSEPH MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-henkus-david.html | Paid Notice: Deaths HENKUS, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-briefcase-grants-observer.html | Briefcase : Grant's Observer | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-elkin-lillian.html | Paid Notice: Deaths ELKIN, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/oil-producers-agree-to-trim-output-to-help-bolster-prices.html | Oil Producers Agree to Trim Output to Help Bolster Prices | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-knicks-sink-almost-as-low-as-they-can-go.html | PRO BASKETBALL; Knicks Sink Almost as Low as They Can Go | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/city-run-hospitals-face-job-cuts-and-lean-times.html | City-Run Hospitals Face Job Cuts and Lean Times | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-rosenblatt-sheldon.html | Paid Notice: Deaths ROSENBLATT, SHELDON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/IHT-1899emperors-game-in-our-pages100-75-and-50-years-ago.html | 1899:Emperor's Game : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/inside-739189.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/baseball-spring-training-notebook-atlanta-ligament-sidelines-ligtenberg.html | BASEBALL: SPRING TRAINING NOTEBOOK -- ATLANTA; Ligament Sidelines Ligtenberg | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/coming-on-sunday-amazonwhat.html | COMING ON SUNDAY: AMAZON.WHAT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-pariss-street-wear-for-street-ware.html | Paris's Street Wear for Street Ware | False | By Rebecca Voight, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-latin-american-fund-options.html | Latin American Fund Options | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-us-raid-over-tokyo-729183.html | U.S. Raid Over Tokyo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/reading-test-for-2d-graders-is-canceled-after-protests.html | Reading Test for 2d Graders Is Canceled After Protests | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/us-maps-become-legal-issue-in-alpine-cable-accident.html | U.S. Maps Become Legal Issue in Alpine Cable Accident | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-alpert-leonard-b.html | Paid Notice: Deaths ALPERT, LEONARD B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/company-briefs-741957.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/chef-s-mistake-is-cited-in-building-fire.html | Chef's Mistake Is Cited in Building Fire | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/IHT-1949st-patricks-ban-in-our-pages100-75-and-50-years-ago.html | 1949:St. Patrick's Ban : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/russian-philosophy-given-its-head-freed-orthodoxy-marx-lenin-intellectuals.html | Russian Philosophy Is Given Its Head; Freed From the Orthodoxy of Marx and Lenin, Intellectuals Explore Limitless Possibilities | False | By Patricia Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-mideast-connecticut-outclasses-st-francis.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- MIDEAST; Connecticut Outclasses St. Francis | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-hard-boiled-city-folks-until-they-loosen-up.html | DANCE IN REVIEW; Hard-Boiled City Folks Until They Loosen Up | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/about-new-york-who-am-i-artist-s-work-is-his-answer.html | About New York; "Who Am I?' Artist's Work Is His Answer | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/hockey-rangers-lose-ground-after-third-period-flop.html | HOCKEY; Rangers Lose Ground After Third-Period Flop | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/city-hall-notes-council-holds-its-parking-perks-to-be-self-evident.html | City Hall Notes; Council Holds Its Parking Perks to Be Self-Evident | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/dupont-having-discussions-with-pioneer.html | DuPont Having Discussions With Pioneer | False | By David J. Morrow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/oran-journal-algeria-s-train-of-death-a-bit-safer-god-willing.html | Oran Journal; Algeria's 'Train of Death' A Bit Safer, God Willing | False | By John F. Burns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/cambodia-spurns-un-plan-for-khmer-rouge-tribunal.html | Cambodia Spurns U.N. Plan For Khmer Rouge Tribunal | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/religion-journal-a-professor-in-nanjing-takes-up-jewish-studies.html | Religion Journal; A Professor in Nanjing Takes Up Jewish Studies | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/the-real-fashion-victims-today-are-lolitas-age-children-and-the-cult-of.html | The Real Fashion Victims Today Are Lolita's Age : Children and the Cult of Celebrity | False | By Katherine Knorr, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/the-city-calls-it-hazardous-housing-but-the-tenants-call-it-home.html | The City Calls It Hazardous Housing, but the Tenants Call It Home | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/bidu-sayao-94-star-soprano-of-the-30-s-and-40-s-dies.html | Bidu Sayao, 94, Star Soprano of the 30's and 40's, Dies | False | By Gladys Bourdain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/title-fight-rouses-the-garden-s-ghosts.html | Title Fight Rouses The Garden's Ghosts | False | By Adam Gershenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/music-review-explorers-along-modernist-frontiers.html | MUSIC REVIEW; Explorers Along Modernist Frontiers | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-midwest-rutgers-romps-florida-lets-one-get-away.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- MIDWEST; Rutgers Romps; Florida Lets One Get Away | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-east-cincinnati-face-temple-after-both-teams-cruise.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- EAST; Cincinnati to Face Temple After Both Teams Cruise | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/wistful-clinton-dedicates-boyhood-home.html | Wistful Clinton Dedicates Boyhood Home | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/pro-basketball-marbury-returns-home-happier-and-wealthier.html | PRO BASKETBALL; Marbury Returns Home Happier and Wealthier | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-powerful-chanel-lands-back-at-mission-central.html | Powerful Chanel Lands Back at Mission Central | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/ncaa-tournament-first-round-south-knight-wrote-the-book-that-is-jarvis-s-manual.html | N.C.A.A. TOURNAMENT: FIRST ROUND -- SOUTH; Knight Wrote the Book That Is Jarvis's Manual | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/theater/theater-review-pick-a-seagull-to-touch-the-heart-or-the-head.html | THEATER REVIEW; Pick a 'Seagull' to Touch The Heart or the Head | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/bankers-trust-investigation-narrows-focus.html | Bankers Trust Investigation Narrows Focus | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-engage-china-with-care-734489.html | Engage China With Care | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-ross-chester-m.html | Paid Notice: Deaths ROSS, CHESTER M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-the-real-fashion-victims-today-are-lolitas-age-children-and-the-cult-of.html | The Real Fashion Victims Today Are Lolita's Age : Children and the Cult of Celebrity | False | By Katherine Knorr, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/but-what-if-the-perp-walks.html | But What if the 'Perp' Walks? | False | By Ray Suarez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-menuhin-yehudi.html | Paid Notice: Deaths MENUHIN, YEHUDI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-schroeder-takes-control-of-party-and-names-pragmatist-to-finance-a-new.html | Schroeder Takes Control of Party And Names Pragmatist to Finance : A New Political Landscape In Bonn | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-wall-virginia-gardner-fincke.html | Paid Notice: Deaths WALL, VIRGINIA GARDNER FINCKE. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-after-the-fall-in-latin-america-there-is-nowhere-to-go-but-up.html | After the Fall in Latin America, There Is Nowhere to Go But Up | False | By Aline Sullivan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/an-earlier-china-spy-case-points-up-post-cold-war-ambiguities.html | An Earlier China Spy Case Points Up Post-Cold War Ambiguities | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/ray-flynn-to-head-catholic-group-with-conservative-roots.html | Ray Flynn to Head Catholic Group With Conservative Roots | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/herman-weisman-95-leader-in-zionist-groups.html | Herman Weisman, 95, Leader in Zionist Groups | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/boxing-holyfield-planning-to-make-lewis-believe-in-him-too.html | BOXING; Holyfield Planning to Make Lewis Believe in Him, Too | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/el-paso-energy-is-near-deal-to-buy-sonat-for-3.3-billion.html | El Paso Energy Is Near Deal To Buy Sonat for $3.3 Billion | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/sports-of-the-times-don-t-let-administrators-off-the-hook-when-things-go-wrong.html | Sports Of The Times; Don't Let Administrators Off the Hook When Things Go Wrong | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/news/pariss-street-wear-for-street-ware.html | Paris's Street Wear for Street Ware | False | By Rebecca Voight, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-recknagel-katharine.html | Paid Notice: Deaths RECKNAGEL, KATHARINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/man-shoots-3-and-kills-self.html | Man Shoots 3 and Kills Self | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/bridge-a-durable-ace-who-knows-the-value-of-his-spot-cards.html | Bridge; A Durable Ace Who Knows The Value of His Spot Cards | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/oil-is-rising-but-inflation-seems-to-be-in-check.html | Oil Is Rising, but Inflation Seems to Be in Check | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/pop-review-even-mimics-get-the-blues.html | POP REVIEW; Even Mimics Get the Blues | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-would-vouchers-help-poor-students-regents-plan-is-sound-742716.html | Would Vouchers Help Poor Students?; Regents' Plan Is Sound | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/plus-tennis-indian-wells-serena-williams-reaches-final.html | PLUS: TENNIS -- INDIAN WELLS; Serena Williams Reaches Final | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-newlon-paul-j.html | Paid Notice: Deaths NEWLON, PAUL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/IHT-theres-but-one-rule-for-footwear-heredisplay-in-japan-the-allure-of-feet.html | There's but One Rule for Footwear Here;Display !: In Japan, the Allure of Feet | False | By Kaori Shoji, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/c-corrections-742767.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-would-vouchers-help-poor-students-742694.html | Would Vouchers Help Poor Students? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/metro-news-briefs-new-jersey-ex-police-officer-sentenced-for-beatings.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Police Officer Sentenced for Beatings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/amid-criticism-from-factions-episcopalian-bishop-resigns.html | Amid Criticism From Factions, Episcopalian Bishop Resigns | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/the-drug-war-backfires.html | The Drug War Backfires | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/metro-news-briefs-new-jersey-fighter-pilot-charges-discrimination-by-peers.html | METRO NEWS BRIEFS: NEW JERSEY; Fighter Pilot Charges Discrimination by Peers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/kosovo-rebels-act-to-accept-peace-accord.html | Kosovo Rebels Act to Accept Peace Accord | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/sports/baseball-for-torre-his-office-awaits.html | BASEBALL; For Torre, His Office Awaits | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-sayao-bidu.html | Paid Notice: Deaths SAYAO, BIDU | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/a-soldier-of-social-work-is-recalled.html | 'A Soldier of Social Work' Is Recalled | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/l-geography-of-morality-733121.html | Geography of Morality | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/ads-attack-pataki-s-plan-on-hospitals.html | Ads Attack Pataki's Plan On Hospitals | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/to-reflect-the-city-they-serve.html | To Reflect the City They Serve | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/business/justice-dept-inquiry-on-moody-s-is-over-with-no-charges-filed.html | Justice Dept. Inquiry on Moody's Is Over, With No Charges Filed | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/nyregion/after-station-fire-subway-lines-face-months-of-turmoil.html | After Station Fire, Subway Lines Face Months of Turmoil | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-briefcase-funds-that-marry-cheap-and-good.html | Briefcase : Funds That Marry 'Cheap' and 'Good' | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/world/expanding-alliance-news-analysis-a-joyous-end-of-long-trek.html | EXPANDING ALLIANCE: NEWS ANALYSIS; A Joyous End Of Long Trek | False | By R. W. Apple Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/gop-picks-its-fight.html | G.O.P. Picks Its Fight | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/us/washington-talk-clintons-bond-and-the-beltway-buzz.html | Washington Talk; Clintons' Bond and the Beltway Buzz | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/opinion/IHT-israels-symbol-deserves-recognition-by-the-red-cross.html | Israel's Symbol Deserves Recognition by the Red Cross | False | By David A. Harris, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-cowlan-bertram.html | Paid Notice: Deaths COWLAN, BERTRAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/your-money/IHT-in-yields-from-brady-bonds-a-boon-for-the-intrepid-investor.html | In Yields from Brady Bonds, a Boon for the Intrepid Investor | False | By Judith Rehak, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/arts/dance-in-review-a-russian-troupe-makes-war-horses-look-rested.html | DANCE IN REVIEW; A Russian Troupe Makes War Horses Look Rested | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-13 | 1999-03-13 | https://www.nytimes.com/1999/03/13/classified/paid-notice-deaths-dimaggio-joe.html | Paid Notice: Deaths DIMAGGIO, JOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/c-corrections-743178.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/noticed-dinner-dancing-and-oh-yes-art.html | NOTICED; Dinner, Dancing and, Oh Yes, Art | False | By Susan M. Kirschbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-candid-cameras-689980.html | Candid Cameras | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/vows-barbara-zeifer-and-christopher-luis.html | VOWS; Barbara Zeifer and Christopher Luis | False | By Lois Smith Brady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/christ-the-king-to-play-rice.html | Christ the King to Play Rice | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-battaglia-august-j.html | Paid Notice: Memorials BATTAGLIA, AUGUST J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/music-choirs-at-center-stage.html | MUSIC; Choirs at Center Stage | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/making-it-work-f-s-to-a-s-in-the-bronx.html | MAKING IT WORK; F's to A's in the Bronx | False | By Marina Lakhman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/bassist-who-was-there-plays-ellington-the-ellington-way.html | Bassist Who Was There Plays Ellington the Ellington Way | False | By Thomas Staudter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/best-sellers-march-14-1999.html | BEST SELLERS: March 14, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-greenwich-village-law-school-looking-buy-beloved-church.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Law School Looking to Buy a Beloved Church Building | False | By Michael Goldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/long-island-journal-teaching-do-s-and-don-t-s-of-housecleaning.html | LONG ISLAND JOURNAL; Teaching Do's and Don't's of Housecleaning | False | By Marcelle S. Fischler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-way-we-live-now-675903.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-kenny-jay-a.html | Paid Notice: Deaths KENNY, JAY. A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-stegmayer-arthur-h.html | Paid Notice: Deaths STEGMAYER, ARTHUR H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-consider-homing-pigeons-instead-of-telephoning-725986.html | Consider Homing Pigeons Instead of Telephoning | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-south-auburn-ohio-state-follow-script-move.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; Auburn and Ohio State Follow the Script and Move On | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-dance-s-digital-summer.html | EUROPE 99: FESTIVALS; Dance's Digital Summer | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-an-advocate-for-oppressed-scientists.html | Q&A; An Advocate for Oppressed Scientists | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-lisa-margolin-andrew-merkatz.html | WEDDINGS; Lisa Margolin, Andrew Merkatz | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/landowners-resist-nyack-s-plans-for-a-wetland.html | Landowners Resist Nyack's Plans for a Wetland | False | By Debra West | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/china-without-illusions.html | China, Without Illusions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/russia-remains-uneasy-over-nato-s-expansion.html | Russia Remains Uneasy Over NATO's Expansion | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-stevens-will-offer-an-e-degree-in-business-technology.html | IN BRIEF; Stevens Will Offer an E-Degree In Business Technology | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-upper-west-side-a-reprieve-for-day-care-center.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Reprieve for Day Care Center? | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-michelson-sally.html | Paid Notice: Deaths MICHELSON, SALLY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-the-arts-should-pay-their-own-way-755842.html | The Arts Should Pay Their Own Way | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-in-love-with-shakespeare.html | EUROPE 99: FESTIVALS; In Love With Shakespeare | False | By Benedict Nightingale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-this-old-house-fallingapart.html | March 7-13; This Old House: Fallingapart | False | By Hubert B. Herring | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-first-floor-200-feet-above-the-ground.html | A First Floor, 200 Feet Above the Ground | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-eisner-roslyn.html | Paid Notice: Memorials EISNER, ROSLYN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-how-to-insure-that-organs-get-to-the-neediest-a-squeaky-governor-755818.html | How to Insure That Organs Get to the Neediest; A Squeaky Governor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-buses-are-essential-to-many-islanders-694681.html | Buses Are Essential To Many Islanders | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/tempers-rising-in-feud-between-suffolk-district-attorney-and-sheriff.html | Tempers Rising in Feud Between Suffolk District Attorney and Sheriff | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-they-right-the-songs.html | NEW YORKERS & CO.; They Right The Songs | False | By Marcia Biederman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/up-front-by-the-way-young-buyers-beware.html | UP FRONT: BY THE WAY; Young Buyers, Beware | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-diary-wide-yield-premiums-for-less-risky-bradys.html | INVESTING: DIARY; Wide Yield Premiums For Less-Risky Bradys | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/editorial-observer-hail-to-the-chief-and-pass-the-word-processor.html | Editorial Observer; Hail to the Chief and Pass the Word Processor | False | By Gail Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/market-watch-the-dow-soars-the-market-snores.html | MARKET WATCH; The Dow Soars. The Market Snores. | False | By Gretchen Morgenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-restoring-the-junk-bond-king.html | Private Sector; Restoring the Junk Bond King | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-diary-putting-evolution-on-fast-forward.html | BUSINESS: DIARY; Putting Evolution On Fast-Forward | False | By Allen R. Myerson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-not-so-light-german-fare-in-yorktown-hts.html | DINING OUT; Not-So-Light German Fare in Yorktown Hts. | False | By M. H. Reed | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-betty-dwoskin-elliot-sternlicht.html | WEDDINGS; Betty Dwoskin, Elliot Sternlicht | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-geller-malcia.html | Paid Notice: Deaths GELLER, MALCIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/dance-still-a-mover-and-shaker-with-harlem-on-his-mind.html | DANCE; Still a Mover and Shaker With Harlem on His Mind | False | By Valerie Gladstone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-notebook-by-standing-pat-the-knicks-are-losing-ground.html | PRO BASKETBALL: NOTEBOOK; By Standing Pat, the Knicks Are Losing Ground | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-chaplan-joan-platoff.html | Paid Notice: Memorials CHAPLAN, JOAN PLATOFF | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-composer-at-last-comes-into-her-own.html | A Composer At Last Comes Into Her Own | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/television-radio-monica-and-barbara-and-primal-concerns.html | TELEVISION / RADIO; Monica and Barbara and Primal Concerns | False | By Ellen Willis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-whether-hip-or-not-clubs-can-be-nuisance-743097.html | Whether Hip or Not Clubs Can Be Nuisance | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-flushing-foes-vow-to-keep-eyes-on-developer-and-movie-house.html | NEIGHBORHOOD REPORT: FLUSHING; Foes Vow to Keep Eyes on Developer and Movie House | False | By Richard Weir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/connecticut-guide-700339.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-cruise-extras-690066.html | Cruise Extras | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-uncovering-cleopatras-egypt-underwater.html | ART /ARCHITECTURE; Uncovering Cleopatra's Egypt Underwater | False | By Angela M. H. Schuster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/a-half-century-in-baseball-and-zimmer-still-breathes-it.html | A Half Century in Baseball, And Zimmer Still Breathes It | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-person-the-art-of-the-state.html | IN PERSON; The Art of the State | False | By Fred B. Adelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-diary-living-for-the-weekend.html | BUSINESS DIARY; Living for the Weekend | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/postings-12-level-70-million-complex-to-be-built-new-student-center-for-nyu.html | POSTINGS: 12-Level, $70 Million Complex to Be Built; New Student Center for N.Y.U. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/what-the-jumans-didn-t-know-about-michael.html | What the Jumans Didn't Know About Michael | False | By Lisa Belkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-reed-almost-misses-reunion.html | BASEBALL; Reed Almost Misses Reunion | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/bits-and-pieces-of-an-alter-ego.html | Bits and Pieces of an Alter Ego | False | By Bonnie Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/automobiles/behind-the-wheel-dodge-neon-hi-again-that-congenial-compact-grows-up.html | BEHIND THE WHEEL/Dodge Neon; Hi, Again: That Congenial Compact Grows Up | False | By Michelle Krebs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-new-world-noise-690031.html | New World Noise | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-newlon-paul-j.html | Paid Notice: Deaths NEWLON, PAUL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-update-weeping-beech-will-live-on-in-memory-and-in-art.html | NEIGHBORHOOD REPORT: UPDATE; Weeping Beech Will Live On in Memory, and in Art | False | By Richard Weir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-andewelt-belle.html | Paid Notice: Memorials ANDEWELT, BELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/many-faces-hunger-even-affluent-county-many-have-little-spend-food-after-paying.html | The Many Faces Of Hunger; Even in an Affluent County, Many Have Little To Spend on Food After Paying the Rent | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-village-buzz-solo-big-city-women-s-tales-front.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- BUZZ; Solo in the Big City: Women's Tales From the Front | False | By Colin Moynihan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/franchise-learning-centers-offer-mastery.html | Franchise Learning Centers Offer Mastery | False | By Penny Singer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/debate-rekindled-as-boston-moves-beyond-busing.html | Debate Rekindled as Boston Moves Beyond Busing | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/far-from-home-alone-a-special-report-young-immigrants-find-a-hard-new-land.html | FAR FROM HOME, ALONE -- A special report.; Young Immigrants Find a Hard New Land | False | By Somini Sengupta | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-housesitting-690058.html | Housesitting | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/playing-in-the-neighborhood-a-woman-a-plan-a-canal-gowanus-documentary.html | PLAYING IN THE NEIGHBORHOOD; A Woman, a Plan, a Canal: Gowanus Documentary | False | By Maureen C. Muenster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/archives/paris-pulse-les-musts-by-metro.html | PARIS PULSE; Les Musts by Metro | True | By Shahrzad Elghanayan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/databank-march-8-12-well-just-124-points-shy-of-10000.html | DATABANK: MARCH 8-12; Well, Just 124 Points Shy of 10,000 | False | By Jan M. Rosen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-snake-bit-on-medical-care.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Snake-Bit on Medical Care | False | By Kimberly Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/music-a-celebration-of-bach-at-purchase-college.html | MUSIC; A Celebration of Bach At Purchase College | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/tracking-the-decline-of-fish.html | Tracking the Decline of Fish | False | By Christine Woodside | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-football-nfl-plans-to-make-decision-on-its-32d-team-this-week.html | PRO FOOTBALL; N.F.L. Plans to Make Decision On Its 32d Team This Week | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/belarus-to-bolster-forces.html | Belarus to Bolster Forces | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/director-calls-again.html | Director Calls Again | False | By Matt Wolf | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-of-the-plight-of-workers-portraits-with-evanescence.html | ART; Of the Plight of Workers, Portraits With Evanescence | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/c-corrections-743160.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-as-tough-as-well-netting-a-butterfly.html | INVESTING; As Tough As, Well, Netting a Butterfly | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/hockey-lemieux-is-trying-to-save-the-bankrupt-penguins.html | HOCKEY; Lemieux Is Trying to Save the Bankrupt Penguins | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-disciples-of-discipline-675920.html | The Disciples of Discipline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-schnell-eugene-abraham.html | Paid Notice: Deaths SCHNELL, EUGENE ABRAHAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-doing-more-with-less.html | Books in Brief: Nonfiction; Doing More With Less | False | By Robin Lippincott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/in-new-talks-on-kosovo-nato-s-credibility-is-at-stake.html | In New Talks on Kosovo, NATO's Credibility Is at Stake | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-football-owners-meet-this-week-amid-yearning-for-replay.html | PRO FOOTBALL; Owners Meet This Week Amid Yearning for Replay | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/l-sophisticated-lady-621773.html | Sophisticated Lady | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/in-the-region-westchester-a-mix-for-a-tuckahoe-site-vacant-for-a-decade.html | In the Region /Westchester; A Mix for a Tuckahoe Site Vacant for a Decade | False | By Mary McAleer Vizard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-karen-persichilli-michael-keogh.html | WEDDINGS; Karen Persichilli, Michael Keogh | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-running-with-and-from-a-famous-name.html | The Nation; Running With (and From) a Famous Name | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-hollywood-adopt-a-star.html | TRAVEL ADVISORY: HOLLYWOOD; Adopt a Star | False | By Joseph Siano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-order-court-long-considered-nation-s-best-state-supreme-court-may-be-losing.html | The New Order in the Court; Long Considered the Nation's Best, the State Supreme Court May Be Losing Its Edge | False | By Laura Mansnerus | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-staten-island-up-close-councilman-stands-up-for-seats.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Councilman Stands Up For Seats | False | By Jim O'Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-heavyweight-picture-is-as-fractured-as-ever.html | Sports of The Times; Heavyweight Picture Is as Fractured as Ever | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-stern-flora.html | Paid Notice: Deaths STERN, FLORA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-transfixing-motion-and-emotion-in-a-shutter-s-blink.html | ART / ARCHITECTURE; Transfixing Motion and Emotion in a Shutter's Blink | False | By Vicki Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/return-of-a-security-deposit.html | Return of A Security Deposit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-a-new-annie-the-same-old-berlin-magic.html | THEATER; A New 'Annie,' The Same Old Berlin Magic | False | By Vincent Canby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/lowell-fulson-77-who-took-texas-style-blues-to-the-west-coast.html | Lowell Fulson, 77, Who Took Texas-Style Blues to the West Coast | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-arab-named-miss-israel.html | March 7-13; Arab Named Miss Israel | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-abbey-edward-paul.html | Paid Notice: Memorials ABBEY, EDWARD PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-berlin.html | Fresh Perspectives On Past and Present; Berlin | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-on-language-gam-bl-ing.html | The Way We Live Now: 3-14-99 -- On Language; Gam(bl)ing | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-lipkin-nathan-joseph-dds.html | Paid Notice: Deaths LIPKIN, NATHAN JOSEPH, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/quotation-of-the-day-748412.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/in-america-bush-v-blackmun.html | In America; Bush v. Blackmun | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/trying-to-stay-true-to-the-street.html | Trying To Stay True to The Street | False | By Leslie Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/1-the-way-we-live-now-675881.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/suspect-bag-at-airport-may-be-tied-to-ex-transportation-official.html | Suspect Bag at Airport May Be Tied to Ex-Transportation Official | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/resurgence-of-a-grime-fighter.html | Resurgence of a Grime Fighter | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/a-12-block-glimmer-of-hope-for-new-york.html | A 12-Block Glimmer of Hope for New York | False | By Herbert Muschamp | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/school-budget-vote-prompts-new-strategies.html | School Budget Vote Prompts New Strategies | False | By Merri Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-orchard-beach-water-park-is-in-the-works.html | NEIGHBORHOOD REPORT: ORCHARD BEACH; Water Park Is in the Works | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-hero-s-homecoming-nets-marbury-lives-out-dreams-of-his-old-neighborhood.html | A Hero's Homecoming; Nets' Marbury Lives Out Dreams of His Old Neighborhood | False | By Charlie Leduff and Vincent M. Mallozzi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-gray-zone-dangerous-crossing.html | The Way We Live Now: 3-14-99 -- Gray Zone; Dangerous Crossing | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/music-mendelssohn-shows-the-way-back-to-late-beethoven.html | MUSIC; Mendelssohn Shows The Way Back To Late Beethoven | False | By Michelle Dulak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-carry-on-bags-690015.html | Carry-On Bags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/back-by-popular-demand.html | Back by Popular Demand | False | By Donald Fanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/off-the-shelf-two-approaches-to-tax-resentment.html | OFF THE SHELF; Two Approaches To Tax Resentment | False | By Deborah Stead | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/film-trim-two-scenes-and-call-me-in-the-morning.html | FILM; Trim Two Scenes, and Call Me in the Morning | False | By Matthew Robbins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/ancient-hatreds-new-battles.html | Ancient Hatreds, New Battles | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-clinton-tours-central-america.html | March 7-13; Clinton Tours Central America | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/signoff-a-mccourt-has-had-it-with-the-mccourts.html | SIGNOFF; A McCourt Has Had It With the McCourts | False | By Charles Strum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/l-loft-pioneers-new-frontiers-661937.html | Loft Pioneers' New Frontiers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-609-divided-by-2-will-equal-area-code-856.html | IN BRIEF; 609 Divided by 2 Will Equal Area Code 856 | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-sensuous-duo.html | The Sensuous Duo | False | By Roger Kimball | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/my-money-my-life-secondhand-but-rosier.html | MY MONEY, MY LIFE; Secondhand, but Rosier | False | By Nicole S. Urdang | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/childrens-books.html | Children's Books | False | By David Sacks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/this-week-kicking-off-the-blankets.html | THIS WEEK; Kicking Off The Blankets | False | By Patricia Jonas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/democrats-resurgent-but-nyman-steps-back.html | Democrats Resurgent, but Nyman Steps Back | False | By Donna Kutt Nahas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/discovering-the-modern-ties-in-a-corsetted-ibsen-creation.html | Discovering the Modern Ties In a Corsetted Ibsen Creation | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/streetscapes-old-mcgraw-hill-building-color-filled-restoration-colorful.html | Streetscapes /The Old McGraw-Hill Building; A Color-Filled Restoration of a Colorful Skyscraper | False | By Christopher Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-constance-cooke-and-john-wingate.html | WEDDINGS; Constance Cooke and John Wingate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-kinoy-susan.html | Paid Notice: Deaths KINOY, SUSAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-princeton-institute-s-patron-deserves-more-attention-725951.html | Princeton Institute's Patron Deserves More Attention | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-line-tribute-freedomland-oe-who-missed-it.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Tribute to Freedomland From Oe Who Missed It | False | By Marcia Biederman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-view-from-hampton-a-writer-s-world-and-the-legacy-at-trail-wood.html | The View From Hampton; A Writer's World and the Legacy at Trail Wood | False | By Stacey Stowe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-paul-taylor-the-one-let-go-709905.html | PAUL TAYLOR; The One Let Go | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-tucker-kenneth-f-md.html | Paid Notice: Deaths TUCKER, KENNETH F., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/children-s-books-622990.html | Children's Books | False | By Heather Vogel Frederick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-audrey-samers-david-glicksman.html | WEDDINGS; Audrey Samers, David Glicksman | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-west-tiny-gonzaga-comes-up-big-stanford-s-land.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- WEST; Tiny Gonzaga Comes Up Big In Stanford's Land of the Giants | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/boxing-let-disputes-begin-lewis-dominates-holyfield-but-judges-see-it.html | BOXING: Let the Disputes Begin; Lewis Dominates Holyfield, but the Judges See It Differently and Call Unification Bout a Draw | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/women-in-jail-find-voice-in-writing.html | Women in Jail Find Voice in Writing | False | By Barbara Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/children-s-books-623008.html | Children's Books | False | By Robin Tzannes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/in-illinois-it-s-the-political-life-for-riley-gilhooley-et-al.html | In Illinois, It's the Political Life for Riley, Gilhooley Et Al. | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/political-animals-growling-over-dogs-rights.html | Political Animals; Growling Over Dogs' Rights | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/film-nihilsm-gets-a-butcher-s-face-france-a-jolt-of-realism.html | FILM; Nihilsm Gets a Butcher's Face, France a Jolt of Realism | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-history-of-nassau-100-years-in-the-making.html | The History of Nassau, 100 Years in the Making | False | By Stewart Ain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-susan-mermelstein-jason-klein.html | WEDDINGS; Susan Mermelstein, Jason Klein | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-great-outdoors-timber-rattlesnake-puts-development-on-endangered-list.html | THE GREAT OUTDOORS; Timber Rattlesnake Puts Development on Endangered List | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/spotlight-hit-parade.html | SPOTLIGHT; Hit Parade | False | By Howard Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/man-is-found-slain-at-the-waldorf-astoria-hotel.html | Man Is Found Slain at the Waldorf-Astoria Hotel | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/l-black-privilege-742333.html | Black Privilege | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/making-the-naugatuck-safe-for-living-things-again.html | Making the Naugatuck Safe for Living Things Again | False | By David Howard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-knicks-offer-apologies-but-no-explanations.html | PRO BASKETBALL; Knicks Offer Apologies, But No Explanations | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-resources-for-taxpayers.html | PERSONAL BUSINESS; Resources For Taxpayers | False | By Jan M. Rosen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/mixed-blessings.html | Mixed Blessings | False | By Alan Wolfe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-capone-theresa-breaden.html | Paid Notice: Memorials CAPONE, THERESA BREADEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-travels-dodd-spreads-word-about-computer-flaw.html | In Travels, Dodd Spreads Word About Computer Flaw | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/style.html | Style | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/lives-the-fiberoptic-confessional.html | Lives; The Fiber-Optic Confessional | False | By Laurence J. Gillis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/water-everywhere-finally-aquariums.html | Water Everywhere, Finally, Aquariums | False | By Bruce Lambert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/food-the-pot-luck-of-the-irish.html | Food; The Pot Luck of the Irish | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/after-fire-delays-on-subway-stir-grumbling-among-riders.html | After Fire, Delays on Subway Stir Grumbling Among Riders | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/backtalk-a-chance-for-cubans-to-see-major-leaguers.html | BACKTALK; A Chance for Cubans to See Major Leaguers | False | By Tim Wendel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/c-corrections-755524.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-danish-conquest-legoland-comes-to-california.html | TRAVEL ADVISORY; Danish Conquest: Legoland Comes to California | False | By Christopher Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-the-americanization-of-europe-jazz-marches-on.html | EUROPE '99: FESTIVALS; The Americanization of Europe: Jazz Marches On | False | By Vernon Kidd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/hampton-jitneys-also-wintering-in-florida.html | Hampton Jitneys Also Wintering in Florida | False | By Diane Ketcham | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/l-montale-in-english-621781.html | Montale in English | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/backtalk-five-points-of-light-for-games.html | BACKTALK; Five Points Of Light For Games | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-cohen-adele-b.html | Paid Notice: Deaths COHEN, ADELE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-alpert-leonard-b.html | Paid Notice: Deaths ALPERT, LEONARD B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/votes-in-congress-746177.html | Votes in Congress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/correspondence-germans-transition-sturm-drang-und-claudia-schiffer-uptight-light.html | Correspondence / Germans in Transition; Sturm, Drang und Claudia Schiffer: From Uptight to Light in Germany | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/plus-track-field-high-school-championships-freshman-sets-record-pole-vault.html | PLUS: TRACK AND FIELD – HIGH SCHOOL CHAMPIONSHIPS; Freshman Sets Record in Pole Vault | False | By Bill Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/teaching-the-teachers-a-group-effort.html | Teaching the Teachers, a Group Effort | False | By Melinda Tuhus | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-oswald-frank-graf-iii.html | Paid Notice: Deaths OSWALD, FRANK GRAF III. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/batons-at-the-ready.html | Batons At the Ready | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/paperback-best-sellers-march-14-1999.html | PAPERBACK BEST SELLERS: March 14, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-signature-not-required-but-the-tax-is-still-due.html | PERSONAL BUSINESS; Signature Not Required (But the Tax Is Still Due) | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-coleridge-scholar-who-took-on-marlowe.html | The Coleridge Scholar Who Took On Marlowe | False | By Terry Teachout | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/television-radio-dangerous-or-camp-proaganda-goes-into-reruns.html | TELEVISION / RADIO; Dangerous or Camp, Proaganda Goes Into Reruns | False | By Peter S. Green | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-environment-proposal-for-huge-mall-in-meadowlands-is-mired-in-debate.html | THE ENVIRONMENT; Proposal for Huge Mall in Meadowlands Is Mired in Debate | False | By George James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/towns-dance-steps-turns-leaps-time-transition-for-two-companies.html | ON THE TOWNS; DANCE; Steps, Turns and Leaps in a Time of Transition for Two Companies | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/security-council-relegated-to-sidelines.html | Security Council Relegated to Sidelines | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/nj-law-trenton-considers-2000-computer-bug-and-animal-fur.html | N.J. LAW; Trenton Considers 2000 Computer Bug and Animal Fur | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/l-a-private-audience-with-dimaggio-757144.html | A Private Audience With DiMaggio | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/c-corrections-690295.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-cantonese-food-a-stripe-above-the-norm.html | DINING OUT; Cantonese Food a Stripe Above the Norm | False | By Joanne Starkey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/l-beacon-for-others-757152.html | Beacon for Others | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-architecture-affordable-hockney-playing-the-promoter.html | ART / ARCHITECTURE; Affordable Hockney, Playing the Promoter | False | By Matt Wolf | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-brooklyn-up-close-only-living-know-brooklyn-where-community.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Only the Living Know Brooklyn: Where the Community Boards Meet | | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-the-world-apart-of-the-side-show.html | ART; The World Apart of the Side Show | False | By Bess Liebenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/l-spend-spend-spend-621757.html | Spend, Spend, Spend | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-defense-of-children-cities-offer-gun-locks.html | In Defense of Children, Cities Offer Gun Locks | False | By Richard Weizel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-dangers-of-vaccination-755982.html | Dangers of Vaccination | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-where-the-shows-concerts-and-dance-are.html | EUROPE 99: FESTIVALS; Where the Shows, Concerts and Dance Are | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-uncertainty-on-kosovo-plan.html | March 7-13; Uncertainty on Kosovo Plan | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-la-carte-it-s-all-american-favorites-that-please.html | A LA CARTE; It's All-American Favorites That Please | False | By Richard Jay Scholem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-brina-rausman-elliot-ganchrow.html | WEDDINGS; Brina Rausman, Elliot Ganchrow | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/counterintelligence-stealing-a-smoke-in-good-company.html | COUNTERINTELLIGENCE; Stealing a Smoke, In Good Company | False | By Alex Witchel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-west-uconn-welcomes-calhoun-with-fast-start-romp.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- WEST; UConn Welcomes Calhoun With Fast Start and a Romp | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/us-general-recommends-pullout-from-haiti.html | U.S. General Recommends Pullout From Haiti | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/nation-pondering-white-house-shrink-every-first-family-unhappy-its-own-way.html | The Nation: Pondering a White House Shrink; Every First Family Is Unhappy in Its Own Way | False | By David Wallis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-spring-training-mets-charges-against-prospect-dropped.html | BASEBALL; SPRING TRAINING -- METS; Charges Against Prospect Dropped | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-talking-heads-the-silent-celebrity-and-the-quotable-recluse.html | Ideas & Trends: Talking Heads; The Silent Celebrity and the Quotable Recluse | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-berkley-robert.html | Paid Notice: Deaths BERKLEY, ROBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/three-men-three-cities-compete-over-german-theater.html | Three Men, Three Cities Compete Over German Theater | False | By Anne Midgette | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-nobody-s-banning-bats-755958.html | Nobody's Banning Bats | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/garson-kanin-a-writer-and-director-of-classic-movies-and-plays-is-dead-at-86.html | Garson Kanin, a Writer and Director of Classic Movies and Plays, Is Dead at 86 | False | By Marilyn Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/literary-imperialism.html | Literary Imperialism | False | By Graham Robb | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-cohen-shyka.html | Paid Notice: Deaths COHEN, SHYKA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/l-on-the-sears-style-trail-742350.html | On the Sears Style Trail | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-what-was-that-take-on-the-rjr-cycle.html | Private Sector; What Was That Take On the RJR Cycle? | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-carry-on-bags-689998.html | Carry-On Bags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-seely-alice-eleanor-nee-vance.html | Paid Notice: Deaths SEELY, ALICE ELEANOR (NEE VANCE) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-lyons-kenneth-j.html | Paid Notice: Deaths LYONS, KENNETH J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/all-the-school-s-a-stage-stars-talk-shop-and-the-film-community-listens.html | All the School's a Stage; Stars Talk Shop and the Film Community Listens | False | By Warren Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-polluted-runoff.html | IN BRIEF; Polluted Runoff | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/on-tennis-schnyder-s-links-to-guru-cause-alarm.html | ON TENNIS; Schnyder's Links To Guru Cause Alarm | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-meyrich-marion-s.html | Paid Notice: Deaths MEYRICH, MARION S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-karsh-jack.html | Paid Notice: Deaths KARSH, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-cheap-air-fares-bidding-on-the-web.html | TRAVEL ADVISORY; Cheap Air Fares: Bidding on the Web | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-jarvis-s-rebuilding-passes-a-huge-test.html | Sports of The Times; Jarvis's Rebuilding Passes a Huge Test | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/c-corrections-743186.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-notebook-braves-and-yankees-are-now-role-models.html | BASEBALL: NOTEBOOK; Braves and Yankees Are Now Role Models | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-with-cars-risk-boomlet-alcohol-testing.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; With Cars at Risk, a Boomlet in Alcohol Testing | False | By Richard Weir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/bronx-is-joining-controversy-over-st-patrick-s-day-parade.html | Bronx Is Joining Controversy Over St. Patrick's Day Parade | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-the-arts-should-pay-their-own-way-a-voice-for-victims-755850.html | The Arts Should Pay Their Own Way; A Voice for Victims | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606880.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-from-a-coffin-maker-the-final-accessory.html | BUSINESS; From a Coffin Maker, the Final Accessory | False | By Barbara Whitaker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/tax-reassessment-bid-lacking-on-wish-list.html | Tax Reassessment Bid Lacking on Wish List | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-dimaggio-joe.html | Paid Notice: Deaths DIMAGGIO, JOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/can-a-star-of-walk-be-a-star-who-talks.html | Can a Star of Walk Be a Star Who Talks? | False | By Jared Paul Stern | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-teri-goldberg-john-horowitz.html | WEDDINGS; Teri Goldberg, John Horowitz | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-soho-stamps-to-give-way-to-sofas.html | NEIGHBORHOOD REPORT: SOHO; Stamps to Give Way to Sofas | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-long-island-city-cinema-dispute-s-sequel-ins-outs-new-ramp.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Cinema Dispute's Sequel: The Ins and Outs of a New Ramp | False | By Richard Weir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/if-you-re-thinking-living-danbury-conn-bustling-but-studded-with-lakes-ponds.html | If You're Thinking of Living In / Danbury, Conn.; Bustling, but Studded With Lakes, Ponds | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/tv-sports-an-enraged-lampley-lands-the-most-devastating-blows.html | TV SPORTS; An Enraged Lampley Lands the Most Devasting Blows | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-friedman-mark-jay-md.html | Paid Notice: Deaths FRIEDMAN, MARK JAY, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/life-with-uncle-joe.html | Life With Uncle Joe | False | By William Taubman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-as-an-entertainment-play-liberty-is-a-variety-show.html | INVESTING; As an Entertainment Play, Liberty Is a Variety Show | False | By Joanne Legomsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-merchant-colonel-ret-marvin-hatfield.html | Paid Notice: Deaths MERCHANT, COLONEL (RET.) MARVIN HATFIELD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-village-buzz-hell-s-angels-faulted-way-they-park-wings.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- BUZZ; Hell's Angels Faulted on the Way They Park Wings | False | By Colin Moynihan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/why-buy-more-time.html | Why Buy More Time? | False | By Thomas Lynch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-englisher-dorothy.html | Paid Notice: Deaths ENGLISHER, DOROTHY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/out-of-order-road-rage-but-in-a-parked-car.html | OUT OF ORDER; Road Rage, But in a Parked Car | False | By David Bouchier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-economic-view-a-dark-side-of-prosperity.html | BUSINESS: ECONOMIC VIEW; A Dark Side of Prosperity | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/mr-bruno-s-excellent-idea.html | Mr. Bruno's Excellent Idea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/soapbox-40-and-other-numbers.html | SOAPBOX; 40 and Other Numbers | False | By Mordecai Weiss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/clinton-initiatives-to-promote-trust-in-police.html | Clinton Initiatives to Promote Trust in Police | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/music-ok-everyone-in-tune-whatever-that-means.html | MUSIC; O.K., Everyone in Tune, Whatever That Means | False | By Anne E. Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606928.html | Books in Brief: Fiction | False | By Anthony Bourdain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/perspectives-with-extended-stays-on-the-rise-hotels-adapt.html | PERSPECTIVES; With Extended Stays on the Rise, Hotels Adapt | False | By Alan S. Oser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-wanna-see-a-real-live-martian-try-the-mirror.html | Ideas & Trends; Wanna See a Real Live Martian? Try the Mirror. | False | By William J. Broad | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-to-conserve-water-sell-it-755923.html | To Conserve Water, Sell It | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/inside-756458.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/hospital-is-haunted-by-history-of-deals-with-board-members.html | Hospital Is Haunted by History of Deals With Board Members | False | By Joseph Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/dining-out-of-a-new-home-same-chef-bigger-menu.html | DINING OUT; Of a New Home, Same Chef, Bigger Menu | False | By Patricia Brooks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-how-to-insure-that-organs-get-to-the-neediest-regional-differences-755826.html | How to Insure That Organs Get to the Neediest; Regional Differences | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-miss-frazier-mr-siegelbaum.html | WEDDINGS; Miss Frazier, Mr. Siegelbaum | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/tennis-moya-no-1-serena-williams-beats-graf-in-evert.html | TENNIS; Moya No. 1; Serena Williams Beats Graf in Evert | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-lower-interest-rates.html | IN BRIEF; Lower Interest Rates | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/evening-hours-dancing-for-the-future.html | EVENING HOURS; Dancing For the Future | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/to-revive-a-sick-economy-japan-hands-out-coupons.html | To Revive a Sick Economy, Japan Hands Out Coupons | False | By Sheryl Wudunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-berkley-louis.html | Paid Notice: Deaths BERKLEY, LOUIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/sounds-of-america.html | Sounds of America | False | By John Rockwell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sally Abrahms | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/coping-from-nigeria-to-a-queens-classroom.html | COPING; From Nigeria to a Queens Classroom | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-way-we-live-now-675865.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-salient-facts-papal-indulgences-roman-holiday.html | The Way We Live Now: 3-14-99 -- Salient Facts: Papal Indulgences; Roman Holiday | False | By Andrew Santella | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/with-neighborliness-fading-fences-turn-inward.html | With Neighborliness Fading, Fences Turn Inward | False | By Patricia Leigh Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/mexican-mob-in-california-is-the-target-of-prosecutors.html | Mexican Mob In California Is the Target Of Prosecutors | False | By Christian Berthelsen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-new-directions-literally-to-healthful-living.html | NEW YORKERS & CO.; New Directions, Literally, To Healthful Living | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-reviews-images-of-and-mostly-by-women-from-a-variety-of-perspectives.html | ART REVIEWS; Images of, and Mostly by, Women From a Variety of Perspectives | False | By Helen A. Harrison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-vienna-salutes-king-of-waltz.html | EUROPE '99: FESTIVALS; Vienna Salutes King of Waltz | False | By Paul Hofmann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-medicaid-and-pain-relief.html | March 7-13; Medicaid and Pain Relief | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-merrill-meg.html | Paid Notice: Deaths MERRILL, MEG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-jaffe-geraldine-l.html | Paid Notice: Deaths JAFFE, GERALDINE L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-mcgloin-katherine.html | Paid Notice: Deaths MCGLOIN, KATHERINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/business-is-bentley-hiding-a-grin-behind-its-stiff-upper-lip.html | Business; Is Bentley Hiding a Grin Behind Its Stiff Upper Lip? | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-how-to-insure-that-organs-get-to-the-neediest-755800.html | How to Insure That Organs Get to the Neediest | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-what-they-were-thinking.html | The Way We Live Now: 3-14-99; What They Were Thinking | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/transactions-756903.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-buying-railroad-cars-selling-out-the-country-725960.html | Buying Railroad Cars, Selling Out the Country | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-2-island-students-in-intel-top-10.html | IN BRIEF; 2 Island Students In Intel Top 10 | False | By Linda F. Burghardt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/boating-sea-scouts-seeking-another-success.html | BOATING; Sea Scouts Seeking Another Success | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/wolf-ulrich-von-hassell-85-german-ambassador.html | Wolf Ulrich von Hassell, 85, German Ambassador | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-cowlan-bertram.html | Paid Notice: Deaths COWLAN, BERTRAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By David Guy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/a-night-out-with-vikram-chatwal-the-turban-also-unwinds.html | A NIGHT OUT WITH: VIKRAM CHATWAL; The Turban Also Unwinds | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-south-st-john-s-dazes-indiana-with-awe-inspiring.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- SOUTH; St. John's Dazes Indiana With Awe-Inspiring Zone | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/revisiting-steve-reich-for-the-dance-floor.html | Revisiting Steve Reich For the Dance Floor | False | By Adam Shatz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/children-s-books-bookshelf-622931.html | Children's Books; Bookshelf | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/quick-bite-upper-montclair-a-fresh-cup-of-coffee.html | QUICK BITE/Upper Montclair; A Fresh Cup of Coffee | False | By Andrea Higbie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-the-garden-who-s-really-in-charge-here-anyway.html | IN THE GARDEN; Who's Really in Charge Here Anyway? | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/plus-women-s-basketball-division-iii-tournament-nyu-97-champ-is-eliminated.html | PLUS: WOMEN'S BASKETBALL -- DIVISION III TOURNAMENT; N.Y.U., '97 Champ, Is Eliminated | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/cuttings-corydalis-standbys-greet-their-distant-cousins.html | CUTTINGS; Corydalis Standbys Greet Their Distant Cousins | False | By Patricia A. Taylor | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-el-greco-s-legacy-to-three-countries.html | TRAVEL ADVISORY; El Greco's Legacy To Three Countries | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-world-wherever-that-town-is-someone-will-die-for-it.html | The World; Wherever That Town Is, Someone Will Die for It | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/riding-the-wild-perilous-waters-of-amazoncom.html | Riding the Wild, Perilous Waters of Amazone.com | False | By Peter de Jonge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-31499-why-i-prefer-miniature-cars-a.html | The Way We Live Now: 3-14-99 -- Why I Prefer Miniature Cars; A Prizefighter's Playthings | False | By Evander Holyfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-appeals-court-overturns-post-nuptial-agreement.html | IN BRIEF; Appeals Court Overturns 'Post-Nuptial' Agreement | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/news-summary-754013.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/a-costly-noble-idea.html | A Costly Noble Idea | False | By Nathan Glazer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/c-corrections-755532.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/c-corrections-755540.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-steinbach-friederike-md.html | Paid Notice: Deaths STEINBACH, FRIEDERIKE, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-ritter-faye.html | Paid Notice: Deaths RITTER, FAYE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-radioactive-waste.html | IN BRIEF; Radioactive Waste | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-a-journalist-s-juicy-reward.html | Private Sector; A Journalist's Juicy Reward | False | By Richard Teitelbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/arnold-machin-87-creator-of-ubiquitous-royal-portrait.html | Arnold Machin, 87, Creator Of Ubiquitous Royal Portrait | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-how-to-insure-that-organs-get-to-the-neediest-try-a-tax-credit-755834.html | How to Insure That Organs Get to the Neediest; Try a Tax Credit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/view-white-plains-lawyers-back-class-for-look-ethics-continuing-education-state.html | The View From: White Plains; Lawyers Back to Class For a Look at Ethics Continuing Education Of the State's Lawyers | False | By Lynne Ames | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606960.html | Books in Brief: Fiction | False | By James Polk | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-oporto.html | Fresh Perspectives On Past and Present; Oporto | False | By Marvine Howe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-terri-ambron-and-john-liftin.html | WEDDINGS; Terri Ambron and John Liftin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606855.html | Books in Brief: Nonfiction | False | By Emily Barton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/plus-college-hockey-ecac-tournament-yale-eliminatedby-colgate.html | PLUS: COLLEGE HOCKEY -- ECAC TOURNAMENT; Yale EliminatedBy Colgate | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/new-noteworthy-paperbacks-606510.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-legislating-hate-755885.html | Legislating Hate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/q-and-a-663379.html | Q and A | False | By Ray Cormier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/peach-oil-may-work-as-a-pesticide.html | Peach Oil May Work as a Pesticide | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-new-york-up-close-greening-the-silver-screen.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Greening the Silver Screen | False | By Andy Webster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-kafka-toby.html | Paid Notice: Deaths KAFKA, TOBY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-nato-expands-east-to-poland-hungary-and-czech-republic.html | March 7-13; NATO Expands East to Poland, Hungary and Czech Republic | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-egan-isabel-betty.html | Paid Notice: Deaths EGAN, ISABEL (BETTY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/like-cures-like.html | Like Cures Like | False | By Liz Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/bookend-defrocking-the-artist.html | BOOKEND; Defrocking the Artist | False | By Michael Lind | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/childrens-books-clipping-the-devils-hairs.html | Children's Books; Clipping the Devil's Hairs | False | By M. P. Dunleavey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-goldfrank-brenda.html | Paid Notice: Deaths GOLDFRANK, BRENDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/in-my-briefcase-jim-trecker.html | IN MY... BRIEFCASE: JIM TRECKER | False | By Jack Bell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-ross-chester-m.html | Paid Notice: Deaths ROSS, CHESTER M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/let-s-get-serious.html | Let's Get Serious | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/art-artchitecture-innocent-or-not-so-the-shifting-visions-of-childhood.html | ART / ARTCHITECTURE; Innocent or Not So? The Shifting Visions of Childhood | False | By Sarah Bayliss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-here-come-the-wives.html | The Way We Live Now: 3-14-99 --; Here Come The Wives | False | By Margaret Talbot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/andre-ernotte-55-a-versatile-director.html | Andre Ernotte, 55, A Versatile Director | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-ncaa-rule-is-voided.html | March 7-13; N.C.A.A. Rule Is Voided | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/benefits-730033.html | BENEFITS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-ms-berman-mr-rosenberg.html | WEDDINGS; Ms. Berman, Mr. Rosenberg | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-images-of-suburbia-not-a-pretty-picture-709859.html | IMAGES OF SUBURBIA; Not a Pretty Picture | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/film-baring-the-intricacies-of-desire-and-shame.html | FILM; Baring the Intricacies of Desire and Shame | False | By Leslie Camhi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/no-one-hurt-in-blast-near-abortion-clinic.html | No One Hurt in Blast Near Abortion Clinic | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/good-eating-the-lullabies-of-west-broadway.html | GOOD EATING; The Lullabies Of West Broadway | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/magazine-for-those-who-follow-the-soaps.html | Magazine for Those Who Follow the Soaps | False | By Claudia Rowe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-lower-manhattan-nyu-hospital-plans-high-rise-neighbors.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; N.Y.U. Hospital Plans a High-Rise, to Neighbors' Dismay | False | By Bernard Stamler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-henley.html | Fresh Perspectives On Past and Present; Henley | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/home-clinic-the-technique-of-skim-coating-a-plaster-wall.html | HOME CLINIC; The Technique of Skim-Coating a Plaster Wall | False | By Edward R. Lipinski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/l-no-place-like-home-742740.html | No Place Like Home | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/what-a-difference-a-day-makes.html | What a Difference a Day Makes | False | By Frederic Tuten | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/things-that-go-bump.html | Things That Go Bump | False | By Tanya Luhrmann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-way-we-live-now-675911.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-there-will-always-be-an-england-675830.html | There Will Always Be an England | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-questions-for-ned-rorem-elegy-upon-mourning.html | The Way We Live Now: 3-14-99 -- Questions for Ned Rorem; Elegy: Upon Mourning | False | By Melanie Rehak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/political-briefing.html | Political Briefing | False | By B. Drummond Ayres Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-hair-nails-facial-massage-and-hold-all-calls.html | NEW YORKERS & CO.; Hair, Nails, Facial, Massage, And Hold All Calls | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-spring-training-montreal-alou-hopes-expos-stay-put.html | BASEBALL: SPRING TRAINING -- MONTREAL; Alou Hopes Expos Stay Put | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/considering-parole-releasing-nightmares-for-victims-hearings-dredge-up-memories.html | Considering Parole, Releasing Nightmares; For Victims, Hearings Dredge Up Memories of an Infamous Crime Spree | False | By Shelly Feuer Domash | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-there-will-always-be-an-england-675822.html | There Will Always Be an England | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/restaurants-swiss-dip.html | RESTAURANTS; Swiss Dip | False | By Catherine Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/commercial-property-new-jersey-a-45-acre-renewal-for-a-rundown-section-of-lodi.html | Commercial Property /New Jersey; A 45-Acre Renewal for a Rundown Section of Lodi | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/a-visionary-a-mind-blower-kubrick-never-failed-to-stun.html | A Visionary, a Mind-Blower, Kubrick Never Failed to Stun | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-mckiernan-francis-b.html | Paid Notice: Deaths MCKIERNAN, FRANCIS B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-one-big-anniversary-party.html | EUROPE '99: FESTIVALS; One Big Anniversary Party | False | By Vernon Kidd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-mattlage-louise.html | Paid Notice: Deaths MATTLAGE, LOUISE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-state-pressures-insurers-to-reduce-auto-rates.html | IN BRIEF; State Pressures Insurers To Reduce Auto Rates | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/automobiles/another-hoedown-at-saturn-ranch.html | Another Hoedown at Saturn Ranch | False | By Michelle Krebs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/vatican-seeks-mercy-for-pope-s-assailant.html | Vatican Seeks Mercy For Pope's Assailant | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/brighton-beach-america-wave-immigrants-began-25-years-ago-soon-russian-filled.html | From Brighton Beach to America; The Wave of Immigrants Began 25 Years Ago. Soon Russian Filled the Streets. Now, the Tide Is Ebbing. | False | By Edward Lewine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-jane-sullivan-and-paul-beiles.html | WEDDINGS; Jane Sullivan and Paul Beiles | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/style-up-from-soho.html | Style; Up From SoHo | False | By Pilar Viladas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-bolzano.html | Fresh Perspectives On Past and Present; Bolzano | False | By Brenda Fowler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-rosenblatt-sheldon.html | Paid Notice: Deaths ROSENBLATT, SHELDON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-ludlow-benjamin-jr.html | Paid Notice: Deaths LUDLOW, BENJAMIN, JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-funds-watch-among-stock-funds-small-is-beautiful.html | INVESTING: FUNDS WATCH; Among Stock Funds, Small Is Beautiful | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN; Geneva | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-meibach-aaron.html | Paid Notice: Deaths MEIBACH, AARON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/l-the-theater-season-angels-in-la-709913.html | THE THEATER SEASON; 'Angels in L.A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-ms-bissu-mr-dansinger.html | WEDDINGS; Ms. Bissu, Mr. Dansinger | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-edinburgh.html | Fresh Perspectives On Past and Present; Edinburgh | False | By Sarah Lyall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-blum-florence-nee-lieberman.html | Paid Notice: Deaths BLUM, FLORENCE (NEE LIEBERMAN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-funds-watch-fidelity-opts-out-of-new-s-p-rankings.html | INVESTING: FUNDS WATCH; Fidelity Opts Out Of New S&P. Rankings | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/art-13-different-approaches-toward-architecture.html | ART; 13 Different Approaches Toward Architecture | False | By D. Dominick Lombardi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-theft-from-disabled.html | IN BRIEF; Theft From Disabled | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/wine-under-20-chardonnay-for-the-smart-and-the-thrifty.html | WINE UNDER $20; Chardonnay for the Smart and the Thrifty | False | By Howard G.goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/ncaa-tournament-second-round-women-their-openers-uconn-has-fun-rutgers-warms-up.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- WOMEN; In Their Openers, UConn Has Fun and Rutgers Warms Up | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-finding-out-how-much-the-boss-really-makes.html | The Nation; Finding Out How Much The Boss Really Makes | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-the-owner-of-edwards-to-purchase-pathmark.html | IN BRIEF; The Owner of Edwards To Purchase Pathmark | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-correspondent-s-report-weimar-claims-its-past-including-horrors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Weimar Claims Its Past, Including the Horrors | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-kenny-james-b.html | Paid Notice: Deaths KENNY, JAMES B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/bolivian-s-dark-past-starts-to-catch-up-with-him.html | Bolivian's Dark Past Starts to Catch Up With Him | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-images-of-suburbia-rappers-who-know-709840.html | IMAGES OF SUBURBIA; Rappers Who Know | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-chororos-laurence.html | Paid Notice: Memorials CHOROROS, LAURENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-art-and-a-racial-murder-meet-on-a-london-stage.html | THEATER; Art and a Racial Murder Meet on a London Stage | False | By Benedict Nightingale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/travel-advisory-poets-will-converge-upon-manhattan.html | TRAVEL ADVISORY; Poets Will Converge Upon Manhattan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/a-folkie-plugged-in-to-the-currents.html | A Folkie Plugged In to the Currents | False | By Anthony Decurtis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-with-william-v-fries-thornburg-value-fund.html | INVESTING WITH: William V. Fries; Thornburg Value Fund | False | By Carole Gould | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personal-business-from-texas-with-love-and-peanuts.html | PERSONAL BUSINESS; From Texas, With Love and Peanuts | False | By Molly Ivins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/a-million-enemies.html | A Million Enemies | False | By William Finnegan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-way-we-live-now-675873.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/your-home-how-much-can-a-co-op-be-taxed.html | YOUR HOME; How Much Can a Co-op Be Taxed? | False | By Jay Romano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-hold-onto-your-cap-taking-the-caddy-for-a-spin.html | The Nation: Hold Onto Your Cap; Taking the Caddy for a Spin | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-garb-ethel.html | Paid Notice: Deaths GARB, ETHEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-jody-savin-and-randall-miller.html | WEDDINGS; Jody Savin and Randall Miller | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-young-composers-europe-is-listening-709875.html | YOUNG COMPOSERS; Europe Is Listening | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-fenichel-nathan-md.html | Paid Notice: Deaths FENICHEL, NATHAN, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-smith-phebe-u.html | Paid Notice: Deaths SMITH, PHEBE U. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/swf-56-seeks.html | SWF, 56, Seeks . . . | False | By Barbara Quick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-body-check-coffee-to-drink-or-not-to-drink.html | The Way We Live Now: 3-14-99 -- Body Check Coffee; To Drink or Not to Drink | False | By Melanie Rehak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-germany-in-the-center-755869.html | Germany, in the Center | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-michelle-simkins-and-jason-rubell.html | WEDDINGS; Michelle Simkins And Jason Rubell | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/jersey-warning-childhood-can-lead-to-gasp-fun.html | JERSEY; Warning: Childhood Can Lead to, Gasp, Fun | False | By Debra Galant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-college-coaches-feeling-each-other-s-pain.html | Sports of The Times; College Coaches Feeling Each Other's Pain | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-young-composers-daring-to-be-great-709891.html | YOUNG COMPOSERS; Daring to be Great | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/born-to-be-blue.html | Born to Be Blue | False | By Nelson George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-prague.html | Fresh Perspectives On Past and Present; Prague | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-men-women-sex-and-darwin-675849.html | Men, Women, Sex And Darwin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-jeanne-tedeschi-patrick-dwyer.html | WEDDINGS; Jeanne Tedeschi, Patrick Dwyer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-espaillat-maria.html | Paid Notice: Deaths ESPAILLAT, MARIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-the-towns-theater-review-celebrity-undermines-conscience.html | ON THE TOWNS; THEATER REVIEW; Celebrity Undermines Conscience | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606979.html | Books in Brief: Fiction | False | By Julie Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/the-way-we-live-now-3-14-99-the-ethicist-pity-for-the-plagiarist.html | The Way We Live Now: 3-14-99 -- The Ethicist; Pity for the Plagiarist | False | By Randy Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/cultural-perversions.html | Cultural Perversions | False | By Alan Ryan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/l-lasting-attributes-757160.html | Lasting Attributes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-rjr-nabisco-rip.html | March 7-13; RJR Nabisco, R.I.P. | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/bombs-kill-6-in-kosovo-markets-as-leaders-depart-for-paris-talks.html | Bombs Kill 6 in Kosovo Markets As Leaders Depart for Paris Talks | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-crystalline-poetry-cracks-a-prejudice-725978.html | Crystalline Poetry Cracks a Prejudice | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/theater-in-a-tabloid-comedy-the-serial-killer-is-sensitive.html | THEATER; In a Tabloid Comedy, the Serial Killer Is Sensitive | False | By Bob Morris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/postings-the-city-s-rules-are-on-the-web-zoning-code-in-cyberspace.html | POSTINGS: The City's Rules Are on the Web; Zoning Code In Cyberspace | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-wall-virginia-gardner-fincke.html | Paid Notice: Deaths WALL, VIRGINIA GARDNER FINCKE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/novels-are-nice-but-oh-to-be-a-rock-star.html | Novels Are Nice, But Oh, to Be A Rock Star | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personl-business-diary-giving-in-north-carolina.html | PERSONL BUSINESS: DIARY; Giving in North Carolina | False | By Todd Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/new-portrait-unabomber-environmental-saboteur-around-montana-village-for-20.html | New Portrait of Unabomber: Environmental Saboteur Around Montana Village for 20 Years | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/going-home.html | Going Home | False | By Adrienne Edgar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-curbs-on-antibiotics-in-feed.html | March 7-13; Curbs on Antibiotics in Feed | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/caseload-forcing-two-level-system-for-us-appeals.html | CASELOAD FORCING TWO-LEVEL SYSTEM FOR U.S. APPEALS | False | By William Glaberson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-game-serves-as-an-elixir-for-dominicans-suffering.html | BASEBALL; Game Serves as an Elixir for Dominicans' Suffering | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/muriel-bentley-82-dancer-in-jerome-robbins-s-ballets.html | Muriel Bentley, 82, Dancer In Jerome Robbins's Ballets | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/movies/theater-decades-later-naming-names-still-matters.html | THEATER; Decades Later, Naming Names Still Matters | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/new-yorkers-co-a-place-to-make-every-day-feel-like-st-patrick-s.html | NEW YORKERS & CO.; A Place to Make Every Day Feel Like St. Patrick's | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/the-guide-697214.html | THE GUIDE | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/editor-s-note.html | Editor's Note | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/baseball-yankees-notebook-strawberry-could-figure-in-any-cost-cutting.html | BASEBALL: YANKEES NOTEBOOK; Strawberry Could Figure in Any Cost Cutting | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/body-of-missing-student-is-discovered-in-search-of-shaftway.html | Body of Missing Student Is Discovered in Search of Shaftway | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/education-local-officials-criticize-school-aid-formula.html | EDUCATION; Local Officials Criticize School-Aid Formula | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/l-fairy-tale-621765.html | Fairy Tale | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/statehouse-journal-a-road-kill-proposal-is-food-for-jokesters.html | Statehouse Journal; A Road-Kill Proposal Is Food for Jokesters | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/food-a-try-at-home-restaurant-trick-for-presenting-soup-in-style.html | FOOD; A Try-at-Home Restaurant Trick for Presenting Soup in Style | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/weddings-april-sauer-iain-bryden.html | WEDDINGS; April Sauer, Iain Bryden | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/westchester-guide-710148.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-she-d-rather-stuff-birds.html | Books in Brief: Fiction; She'd Rather Stuff Birds | False | By Michael Porter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-medicis-decorator.html | The Medicis' Decorator | False | By Patricia Fortini Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/in-the-region-long-island-small-firms-see-a-big-edge-in-buying-buildings.html | In the Region/Long Island; Small Firms See a Big Edge in Buying Buildings | False | By Diana Shaman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-hasnas-mary-hochberg.html | Paid Notice: Deaths HASNAS, MARY (HOCHBERG) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/l-the-bottom-line-742759.html | The Bottom Line | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/europe-99-festivals-two-big-milestones-and-a-biennale.html | EUROPE 99: FESTIVALS; Two Big Milestones And a Biennale | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-doepp-john-herbert.html | Paid Notice: Deaths DOEPP, JOHN HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/investing-a-goodbye-to-the-weight-of-leveraging.html | INVESTING; A Goodbye To the Weight Of Leveraging | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-dr-seuss-he-s-not.html | March 7-13; Dr. Seuss He's Not | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/germany-tries-to-adjust-as-all-its-neighbors-become-friends.html | Germany Tries to Adjust as All Its Neighbors Become Friends | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-fiction-606944.html | Books in Brief: Fiction | False | By Megan Harlan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/soapbox-action-before-thought.html | SOAPBOX; Action Before Thought | False | By Allan Luks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/books-in-brief-nonfiction-606898.html | Books in Brief: Nonfiction | False | By James Poniewozik | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-dr-richard-l-schwab-what-it-takes-to-produce-good-teachers.html | Q & A/Dr. Richard L. Schwab; What It Takes to Produce Good Teachers | False | By Nancy Polk | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-strax-dr-philip.html | Paid Notice: Deaths STRAX, DR. PHILIP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/us/experts-concerned-about-return-of-deadly-bacteria-in-cold-cuts.html | Experts Concerned About Return Of Deadly Bacteria in Cold Cuts | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/f-y-i.html | F. Y. I. | False | By Daniel B. Schneider | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/c-corrections-609045.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-brandmarker-boaz-l-col.html | Paid Notice: Deaths BRANDMARKER, BOAZ L. COL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-reed-phillip-dudley.html | Paid Notice: Memorials REED, PHILLIP DUDLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/through-a-lens-creatively.html | Through a Lens, Creatively | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/new-status-for-berlin-everywhere-but-the-air.html | New Status For Berlin, Everywhere But the Air | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-scott-s-3-point-touch-vanishes-and-the-knicks-send-him-away.html | PRO BASKETBALL; Scott's 3-Point Touch Vanishes, And the Knicks Send Him Away | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-gold-morris.html | Paid Notice: Memorials GOLD, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-images-of-suburbia-jewish-precursors-709867.html | IMAGES OF SUBURBIA; Jewish Precursors | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/public-school-ice-hockey-expands-with-persuasion-and-parents-aid.html | Public School Ice Hockey Expands With Persuasion and Parents' Aid | False | By Kate Stone Lombardi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/just-a-soccer-star-after-all.html | Just a Soccer Star, After All | False | By John Vinocur | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-for-women-in-politics-style-isn-t-the-story-family-should-matter-755915.html | For Women in Politics, Style Isn't the Story; Family Should Matter | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/a-couple-who-play-together.html | A Couple Who Play Together... | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/a-baedeker-for-first-time-homebuyers.html | A Baedeker for First-Time Homebuyers | False | By Jay Romano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-the-way-we-live-now-675890.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/nassau-s-taxes-the-fed-s-case.html | Nassau's Taxes: The Fed's Case | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/l-young-composers-money-matters-709883.html | YOUNG COMPOSERS; Money Matters | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-calkins-kenneth-b.html | Paid Notice: Deaths CALKINS, KENNETH B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/metro-news-briefs-new-york-woman-dropped-baby-out-window-police-say.html | METRO NEWS BRIEFS: NEW YORK; Woman Dropped Baby Out Window, Police Say | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-intel-settles-antitrust-suit.html | March 7-13; Intel Settles Antitrust Suit | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-replacement-killer.html | The Replacement Killer | False | By Michael Upchurch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/side-effects.html | Side Effects | False | By Dwight Garner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/portfolios-etc-the-euro-s-fickle-fingers-foil-many-a-plan.html | PORTFOLIOS, ETC.; The Euro's Fickle Fingers Foil Many a Plan | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/13-are-killed-by-firebomb-at-busy-store-in-istanbul.html | 13 Are Killed By Firebomb At Busy Store In Istanbul | False | By Stephen Kinzer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-kirshner-laura.html | Paid Notice: Deaths KIRSHNER, LAURA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-men-women-sex-and-darwin-675887.html | Men, Women, Sex And Darwin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/arts/dance-taking-up-choreography-as-a-path-out-of-mourning.html | DANCE; Taking Up Choreography as a Path Out of Mourning | False | By Christopher Reardon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-lewis-sydney.html | Paid Notice: Deaths LEWIS, SYDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/lost-youth-in-ireland-suicide-rate-is-climbing.html | Lost Youth In Ireland: Suicide Rate Is Climbing | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/q-a-joel-a-martin-jazzical-when-classical-and-jazz-entwine.html | Q&A/Joel A. Martin; Jazzical: When Classical and Jazz Entwine | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/habitats-a-studio-in-the-east-80-s-for-1175-a-month-squeezinginto250sqfeet.html | Habitats/A Studio in the East 80's for $1,175 a Month; SqueezingInto250Sq.Feet | False | By Trish Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/run-it-up-the-flagpole.html | Run It Up the Flagpole | False | By Fred Miller Robinson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/theater/where-the-screen-is-king-the-stage-is-queen.html | Where The Screen Is King, The Stage Is Queen | False | By Todd S. Purdum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/personl-business-diary-when-downsizing-moves-up-the-ladder.html | PERSONL BUSINESS: DIARY; When Downsizing Moves Up the Ladder | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-politics-florio-oh-he-s-the-obstacle-standing-in-pallone-s-way.html | ON POLITICS; Florio? Oh, He's the Obstacle Standing in Pallone's way. | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-rome.html | Fresh Perspectives On Past and Present; Rome | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/gershon-legman-anthologist-of-erotic-humor-is-dead-at-81.html | Gershon Legman, Anthologist of Erotic Humor, Is Dead at 81 | False | By Janny Scott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/l-for-women-in-politics-style-isn-t-the-story-755907.html | For Women in Politics, Style Isn't the Story | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/metro-news-briefs-new-jersey-man-kills-wife-and-son-and-is-slain-by-police.html | METRO NEWS BRIEFS: NEW JERSEY; Man Kills Wife and Son And Is Slain by Police | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/sports-of-the-times-a-long-road-for-lewis-doesn-t-end.html | Sports of The Times; A Long Road For Lewis Doesn't End | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-jamaica-art-by-mail-web-and-ono.html | NEIGHBORHOOD REPORT: JAMAICA; Art by Mail, Web and Ono | False | By Maureen C. Muenster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/chess-in-a-tribute-to-a-tactician-the-play-evokes-his-esprit.html | CHESS; In a Tribute to a Tactician, The Play Evokes His Esprit | False | By Robert Byrne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/private-sector-warburg-s-big-wager.html | Private Sector; Warburg's Big Wager | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-carry-on-bags-690023.html | Carry-On Bags | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-rosen-benjamin.html | Paid Notice: Deaths ROSEN, BENJAMIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/world/of-top-khmer-rouge-only-one-awaits-judgment.html | Of Top Khmer Rouge, Only One Awaits Judgment | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-olson-lynn-h.html | Paid Notice: Deaths OLSON, LYNN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/working-my-bonus-is-smaller-than-yours.html | WORKING; My Bonus Is Smaller Than Yours | False | By Michelle Cottle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/horse-racing-vicar-relaxes-then-wins-florida-derby.html | HORSE RACING; Vicar Relaxes, Then Wins Florida Derby | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-mazzia-valentino-db-md.html | Paid Notice: Deaths MAZZIA, VALENTINO D.B., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/tv/movies-this-week-504793.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-brookhaven-lab-marks-new-beginning.html | IN BRIEF; Brookhaven Lab Marks New Beginning | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/l-madrid-dining-690074.html | Madrid Dining | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/l-the-billboard-question-should-we-allow-them-743089.html | The Billboard Question: Should We Allow Them? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/style/on-the-street-global-fashion-it-s-a-wrap.html | ON THE STREET; Global Fashion? It's a Wrap | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/realestate/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/magazine/l-there-will-always-be-an-england-675814.html | There Will Always Be an England | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/books/the-drag-king.html | The Drag King | False | By Aoibheann Sweeney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/fresh-perspectives-on-past-and-present-paris.html | Fresh Perspectives On Past and Present; Paris | False | By Marlise Simons | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/neighborhood-report-east-new-york-bricks-falling-building-political-cement.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Bricks Falling From Building Political Cement Is Missing | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/frugal-traveler-an-orlando-weekend-of-blooms-birds-and-tiffany.html | FRUGAL TRAVELER; An Orlando Weekend Of Blooms, Birds and Tiffany | False | By Sarah Ferrell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/in-brief-drug-law.html | IN BRIEF; Drug Law | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/the-nation-please-hold-for-the-deputy-deputy.html | The Nation; Please Hold for the Deputy Deputy. | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-memorials-margulies-estelle.html | Paid Notice: Memorials MARGULIES, ESTELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/on-the-map-remembering-a-move-that-transformed-a-neighborhood.html | ON THE MAP; Remembering a Move That Transformed a Neighborhood | False | By Lauren Otis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/sports/pro-basketball-nets-sign-kittles-and-embark-on-a-new-start.html | PRO BASKETBALL; Nets Sign Kittles and Embark on a New Start | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/classified/paid-notice-deaths-huddleston-alma-robinson.html | Paid Notice: Deaths HUDDLESTON, ALMA ROBINSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/opinion/the-abc-s-of-spying.html | The ABC's of Spying | False | By Robert M. Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/china-syndrome-seeing-beyond-spies-is-the-hard-part.html | China Syndrome; Seeing Beyond Spies Is the Hard Part | False | By Tim Weiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/business/market-insight-why-smoke-still-gets-in-their-eyes.html | MARKET INSIGHT; Why Smoke (Still) Gets In Their Eyes | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/march-7-13-crayola-changes-stripes.html | March 7-13; Crayola Changes Stripes | False | By Hubert B. Herring | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/opinion-putting-regents-exams-to-the-test.html | OPINION; Putting Regents Exams to the Test | False | By Fredric Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/travel/practical-traveler-how-safe-is-the-hotel-safe.html | PRACTICAL TRAVELER; How Safe Is the Hotel Safe? | False | By Betsy Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/nyregion/our-towns-a-club-that-nobody-wants-to-join.html | Our Towns; A Club That Nobody Wants to Join | False | By Iver Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-14 | 1999-03-14 | https://www.nytimes.com/1999/03/14/weekinreview/ideas-trends-talking-heads-the-silent-celebrity-and-the.html | Ideas & Trends: Talking Heads; The Silent Celebrity and the Quotable Recluse | False | By Alan Schwartz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/the-great-campus-goof-off-machine.html | The Great Campus Goof-Off Machine | False | By Nate Stulman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/villagers-hope-kosovo-peace-arrives-before-the-war.html | Villagers Hope Kosovo Peace Arrives Before the War | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-why-not-let-judges-use-their-heads-an-inherent-flaw-765830.html | Why Not Let Judges Use Their Heads?; An Inherent Flaw | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/contest-for-memorial-at-black-burial-ground.html | Contest for Memorial At Black Burial Ground | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/editorial-observer-a-wild-market-ride-from-fearful-to-fearless.html | Editorial Observer; A Wild Market Ride: From Fearful to Fearless | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/news/high-expectations-for-gas-and-power-market-growth.html | High Expectations for Gas and Power Market Growth | False | By William Durbin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/number-of-inmates-reaches-record-1.8-million.html | Number of Inmates Reaches Record 1.8 Million | False | By Fox Butterfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-mahathir-savors-victory-in-a-malaysian-election.html | Mahathir Savors Victory In a Malaysian Election | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/essay-of-nukes-spooks.html | Essay; Of Nukes & Spooks | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-the-weather-channel-s-high-profit-center.html | MEDIA; The Weather Channel's High-Profit Center | False | By Geraldine Fabrikant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/business-digest-780537.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/firefighters-get-help-in-fighting-terrorism.html | Firefighters Get Help In Fighting Terrorism | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-tainted-animal-feed-765759.html | Tainted Animal Feed | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/IHT-1924patriotic-art-in-our-pages100-75-and-50-years-ago.html | 1924:Patriotic Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-macmanus-consolidates-p-g-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Consolidates P.& G.'s Account | False | By Stuart Elliot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-parking-by-the-hudson-765856.html | Parking by the Hudson | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-why-not-let-judges-use-their-heads-not-a-punishment-765848.html | Why Not Let Judges Use Their Heads?; Not a Punishment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/critic-s-notebook-glorious-yes-but-resisting-today-s-world-vienna-philharmonic.html | CRITIC'S NOTEBOOK: Glorious, Yes, But Resisting Today's World; The Vienna Philharmonic Returns, Virtually a Male Bastion | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-lewis-sydney.html | Paid Notice: Deaths LEWIS, SYDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/us-hope-is-slim-as-talks-restart-on-kosovo-crisis.html | U.S. HOPE IS SLIM AS TALKS RESTART ON KOSOVO CRISIS | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-goodfriend-daniel.html | Paid Notice: Deaths GOODFRIEND, DANIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/microsoft-s-counterattack-to-focus-on-rivals-linkup.html | Microsoft's Counterattack To Focus on Rivals' Linkup | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-schreiber-leonard-i.html | Paid Notice: Deaths SCHREIBER, LEONARD I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/a-modern-caspian-model-for-us-war-games.html | A Modern Caspian Model for U.S. War Games | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/plus-track-and-field-high-school-championships-junior-defends-mile-title.html | PLUS: TRACK AND FIELD -- HIGH SCHOOL CHAMPIONSHIPS; Junior Defends Mile Title | False | By Bill Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/suspect-bag-part-of-tv-report-ex-transportation-official-says.html | Suspect Bag Part of TV Report, Ex-Transportation Official Says | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/one-precinct-2-very-different-murder-cases.html | One Precinct, 2 Very Different Murder Cases | False | By Jim Yardley With Garry Pierre-Pierre | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-accounts-766054.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/swindles-start-to-flourish-on-worries-over-year-2000-problems.html | Swindles Start to Flourish on Worries Over Year 2000 Problems | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/missing-lesson-in-computer-class-avoiding-injury.html | Missing Lesson in Computer Class: Avoiding Injury | False | By Jane Gross | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766437.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/tennis-moya-s-new-crown-is-knocked-askew-by-philippoussis.html | TENNIS; Moya's New Crown Is Knocked Askew by Philippoussis | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-dismissal-report-puts-knick-coach-on-alert.html | PRO BASKETBALL; Dismissal Report Puts Knick Coach on Alert | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-the-next-tobacco-giant-japan-765279.html | The Next Tobacco Giant: Japan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-taking-the-fish-market-into-cyberspace.html | COMPRESSED DATA; Taking the Fish Market Into Cyberspace | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/turkey-s-political-turmoil-deepens-as-national-election-nears.html | Turkey's Political Turmoil Deepens as National Election Nears | False | By Stephen Kinzer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/buffett-deplores-trend-of-manipulated-earnings.html | Buffett Deplores Trend of Manipulated Earnings | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-limited-choice-on-a-president-could-doom-australia-vote.html | Limited Choice On a President Could Doom Australia Vote | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-the-next-tobacco-giant-japan-an-empire-crumbles-765287.html | The Next Tobacco Giant: Japan; An Empire Crumbles | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/the-court-and-disabled-students.html | The Court and Disabled Students | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/a-pokerfaced-shareholder-is-behind-the-showdown-over-lycos.html | A Poker-Faced Shareholder Is Behind the Showdown Over Lycos | False | By Evan I. Schwartz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/on-pro-basketball-mired-at-3-17-calipari-probably-sees-the-end.html | ON PRO BASKETBALL; Mired at 3-17, Calipari Probably Sees the End | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/television-review-whispering-pines-whispers-of-its-origins.html | TELEVISION REVIEW; Whispering Pines Whispers Of Its Origins | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-basketball-scholarships-765732.html | Basketball Scholarships | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-calipari-s-number-is-up-as-nets-coach.html | PRO BASKETBALL; Calipari's Number Is Up as Nets' Coach | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/IHT-1949artists-purged-in-our-pages100-75-and-50-years-ago.html | 1949:Artists Purged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-mideast-connecticut-edges-upset-minded-xavier-with.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDEAST; Connecticut Edges Upset-Minded Xavier With Late Rally | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-no-longer-yanks-new-face-knoblauch-finds-his-niche.html | BASEBALL; No Longer Yanks' New Face, Knoblauch Finds His Niche | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-flying-with-disabilities-765783.html | Flying With Disabilities | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/muriel-bentley-82-dancer-in-jerome-robbins-s-ballets.html | Muriel Bentley, 82, Dancer In Jerome Robbins's Ballets | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-new-media-shops-share-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New-Media Shops Share Honors | False | By Stuart Elliot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-midwest-cleaves-rouses-spartans-oklahoma-wins-upset.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Cleaves Rouses Spartans; Oklahoma Wins in Upset | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/public-lives-keeping-politicians-true-to-their-inner-selves.html | PUBLIC LIVES; Keeping Politicians True to Their Inner Selves | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-obler-ida-aida.html | Paid Notice: Deaths OBLER, IDA (AIDA) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-haunted-by-lost-decade-reformists-push-ahead.html | Haunted by 'Lost Decade,' Reformists Push Ahead | False | By Daniel Yergin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/digital-commerce-uproar-over-usa-networks-lycos-deal-may-start-rethinking-portal.html | DIGITAL COMMERCE; The uproar over the USA Networks-Lycos deal may start a rethinking of the portal concept. | False | By Denise Caruso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/connections-kubrick-and-beethoven-a-marriage-made-in-hell.html | CONNECTIONS; Kubrick and Beethoven, a Marriage Made in Hell | False | By Edward Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/capitalists-to-be-granted-official-status-in-communist-china.html | Capitalists to Be Granted Official Status in Communist China | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/IHT-sustainabilitymaking-globalization-social-and-green.html | Sustainability:Making Globalization Social and Green | False | By Leon Brittan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/technology-investing-success-breeds-unlikely-troubles.html | TECHNOLOGY; Investing Success Breeds Unlikely Troubles | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/books/books-of-the-times-a-basketball-upset-that-made-a-lasting-impact.html | BOOKS OF THE TIMES; A Basketball Upset That Made a Lasting Impact | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/fleet-financial-is-expected-to-buy-bankboston-for-16-billion.html | Fleet Financial Is Expected to Buy BankBoston for $16 Billion | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-how-the-us-can-do-right-by-central-america-stability-in-salvador-765350.html | How the U.S. Can Do Right by Central America; Stability in Salvador | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-irate-boston-media-fault-60-minutes-for-nanny-report.html | MEDIA TALK; Irate Boston Media Fault '60 Minutes' For Nanny Report | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-how-the-us-can-do-right-by-central-america-765341.html | How the U.S. Can Do Right by Central America | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-why-not-let-judges-use-their-heads-765813.html | Why Not Let Judges Use Their Heads? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-780570.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/bridge-sharp-analysis-wins-a-bet-if-not-a-high-stakes-game.html | BRIDGE; Sharp Analysis Wins a Bet, If Not a High-Stakes Game | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/massacres-of-low-born-touch-off-a-crisis-in-india.html | Massacres of Low-Born Touch Off a Crisis in India | False | By Celia W. Dugger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/weak-drug-law-reforms.html | Weak Drug Law Reforms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/theater/theater-review-mother-s-work-is-never-done-never-done-never-done.html | THEATER REVIEW; Mother's Work Is Never Done, Never Done, Never Done . . . | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/placing-blame-infant-s-death-mother-faces-trial-after-baby-dies-lack-breast-milk.html | Placing the Blame in an Infant's Death; Mother Faces Trial After Baby Dies From Lack of Breast Milk | False | By Nina Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/dividend-meetings-757764.html | Dividend Meetings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/will-beijing-s-nuclear-arsenal-stay-small-or-will-it-mushroom.html | Will Beijing's Nuclear Arsenal Stay Small or Will It Mushroom? | False | By David E. Sanger and Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-freetrade-fever-grips-an-ever-ambitious-continent.html | Free-Trade Fever Grips an Ever Ambitious Continent | False | By Aline Sullivan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/los-alamos-spies-then-and-now.html | Los Alamos Spies, Then and Now | False | By David Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/the-media-business-advertising-addenda-2-marketers-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Select New Agencies | False | By Stuart Elliot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/plus-college-hockey-ncaa-division-i-providence-college-and-rpi-advance.html | PLUS: COLLEGE HOCKEY -- N.C.A.A. DIVISION I; Providence College and R.P.I. Advance | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-fabre-richard-e.html | Paid Notice: Deaths FABRE, RICHARD E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-high-expectations-for-gas-and-power-market-growth.html | High Expectations for Gas and Power Market Growth | False | By William Durbin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-seaver-s-vote-on-wilson-still-more-seasoning.html | BASEBALL; Seaver's Vote on Wilson: Still More Seasoning | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/garson-kanin-a-writer-and-director-of-classic-movies-and-plays-is-dead-at-86.html | Garson Kanin, a Writer and Director of Classic Movies and Plays, Is Dead at 86 | False | By Marilyn Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/former-official-in-bankers-trust-fraud-case-claims-a-set-up.html | Former Official in Bankers Trust Fraud Case Claims a Set-Up | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-a-writer-with-a-past-turns-to-advertising.html | MEDIA TALK; A Writer With a Past Turns to Advertising | False | By Matthew J. Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/clinton-wants-to-strengthen-us-whistle-blower-shield.html | Clinton Wants to Strengthen U.S. Whistle-Blower Shield | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766488.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-mintzer-abe.html | Paid Notice: Deaths MINTZER, ABE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/IHT-1899betting-morals-in-our-pages100-75-and-50-years-ago.html | 1899:Betting Morals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/news-summary-766143.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-the-celebrity-author-who-sat-and-wrote.html | MEDIA TALK; The Celebrity Author Who Sat and Wrote | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/independent-booksellers-plan-to-open-on-line-store.html | Independent Booksellers Plan to Open On-Line Store | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766470.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/horse-racing-no-clear-front-runner-for-derby.html | HORSE RACING; No Clear Front-Runner for Derby | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/olympics-defiance-and-gloom-as-ioc-convenes.html | OLYMPICS; Defiance And Gloom As I.O.C. Convenes | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/training-for-a-presidential-race.html | Training for a Presidential Race | False | By Richard L. Berke With Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-criminals-who-hate-765864.html | Criminals Who Hate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-east-trash-talking-tulsa-learns-lesson-humility.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; Trash-Talking Tulsa Learns a Lesson in Humility at the Hands of Duke | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/high-noon-for-the-ioc.html | High Noon for the I.O.C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766496.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-780600.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/dragon-systems-delays-initial-public-offering.html | Dragon Systems Delays Initial Public Offering | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/news/haunted-by-lost-decade-reformists-push-ahead.html | Haunted by 'Lost Decade,' Reformists Push Ahead | False | By Daniel Yergin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-midwest-rutgers-has-easy-time-with-arizona-start.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- MIDWEST; Rutgers Has an Easy Time With Arizona From the Start | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/talk-media-names-a-financial-officer.html | Talk Media Names A Financial Officer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-midwest-this-time-miami-s-szczerbiak-shares-the-wealth.html | N.C.A.A. TOURNAMENT: MIDWEST; This Time, Miami's Szczerbiak Shares the Wealth | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-bankers-upbeat-on-latin-americas-future.html | Bankers Upbeat on Latin America's Future | False | By Alan Friedman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/vanity-fair-s-star-quality-editor-celebrates-hollywood-and-advertisers-applaud.html | Vanity Fair's Star Quality; Editor Celebrates Hollywood and Advertisers Applaud | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/earlier-work-with-children-steers-them-from-crime.html | Earlier Work With Children Steers Them From Crime | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-from-celebrity-doctor-medical-advice-on-line.html | COMPRESSED DATA; From Celebrity Doctor, Medical Advice on Line | False | By Laurie J. Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/l-how-the-us-can-do-right-by-central-america-forgive-all-debt-765376.html | How the U.S. Can Do Right by Central America; Forgive All Debt | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/inside-764140.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/hockey-rangers-stay-in-playoff-picture-with-victory-over-isles.html | HOCKEY; Rangers Stay in Playoff Picture With Victory Over Isles | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/3-more-airlines-raise-fares-in-2d-industry-move-this-year.html | 3 More Airlines Raise Fares In 2d Industry Move This Year | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/albany-faces-a-new-reality-a-late-budget-means-late-pay.html | Albany Faces A New Reality: A Late Budget Means Late Pay | False | By Raymond Hernandez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/quotation-of-the-day-764795.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766410.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-goldfrank-brenda.html | Paid Notice: Deaths GOLDFRANK, BRENDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-millman-louis-j-md.html | Paid Notice: Deaths MILLMAN, LOUIS J., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-chinese-spying-fallout-its-political-above-all-berger-defends-us-response.html | Chinese Spying Fallout:It's Political, Above All : Berger Defends U.S. Response (folo) | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/mayor-expresses-regret-over-police-shooting-of-immigrant.html | Mayor Expresses Regret Over Police Shooting of Immigrant | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-spring-training-baltimore-cuba-game-2-of-series-set-for-may-3.html | BASEBALL: SPRING TRAINING -- BALTIMORE-CUBA; Game 2 of Series Set for May 3 | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/tories-scoreless-is-their-coach-in-hot-water.html | Tories Scoreless; Is Their Coach in Hot Water? | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/gay-group-s-study-finds-military-harassment-rising.html | Gay Group's Study Finds Military Harassment Rising | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/economic-calendar.html | Economic Calendar | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/the-big-city-a-hand-signal-to-counteract-road-rage.html | The Big City; A Hand Signal To Counteract Road Rage | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-geltzer-dr-morton-b.html | Paid Notice: Deaths GELTZER, DR. MORTON B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/southwest-flights-at-macarthur-take-off-to-mixed-reactions.html | Southwest Flights at MacArthur Take Off to Mixed Reactions | False | By Paul Zielbauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT/only-mexico-harbors-hope-for-near-term-no-steam-for-stock-markets.html | Only Mexico Harbors Hope for Near Term : No Steam For Stock Markets | False | By Anthony Faiola, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/pop-review-mixing-the-glass-half-empty-with-one-full-of-punch.html | POP REVIEW; Mixing the Glass Half Empty With One Full of Punch | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-766445.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/compressed-data-motorola-invests-in-home-network-studies.html | COMPRESSED DATA; Motorola Invests In Home-Network Studies | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-sigrid-bird.html | Paid Notice: Deaths SIGRID, BIRD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-business-advertising-imaginary-pitchwoman-steps-her-home-territory-pages.html | THE MEDIA BUSINESS: ADVERTISING; An imaginary pitchwoman steps out from her home territory, the pages of Reader's Digest. | False | By Stuart Elliot | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/training-for-next-war-army-slow-to-change.html | Training for Next War, Army Slow to Change | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/metropolitan-diary-760781.html | Metropolitan Diary | False | By Enid Nemy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/no-question-us-says-leak-helped-china.html | 'No Question,' U.S. Says, Leak Helped China | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-tranum-verne.html | Paid Notice: Deaths TRANUM, VERNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/4-irish-legislators-accuse-dublin-of-negligence-on-abortion-policy.html | 4 Irish Legislators Accuse Dublin of Negligence on Abortion Policy | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT/flows-from-abroad-appear-to-be-stable-little-fear-by-direct-investors.html | Flows From Abroad Appear to Be Stable : Little Fear By Direct Investors | False | By Conrad De Aenlle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/pro-basketball-cardozo-s-city-title-ends-an-18-year-wait-for-coach.html | PRO BASKETBALL; Cardozo's City Title Ends An 18-Year Wait for Coach | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/equity-and-convertible-debt-offerings-set.html | Equity and Convertible Debt Offerings Set | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-780561.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-carroll-mildred-t-judy.html | Paid Notice: Deaths CARROLL, MILDRED T. (JUDY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/quick-cuts-the-novel-follows-film-into-a-world-of-fewer-words.html | Quick Cuts: The Novel Follows Film Into a World of Fewer Words | False | By E. L. Doctorow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/art-on-the-hudson-new-use-for-an-old-factory-lifts-a-city-s-hopes.html | Art on the Hudson: New Use for an Old Factory Lifts a City's Hopes | False | By Andrew C. Revkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/snowstorm-picks-its-way-along-the-northeast-coast.html | Snowstorm Picks Its Way Along the Northeast Coast | False | By Irvin Molotsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/sports-of-the-times-lewis-has-himself-to-blame-for-the-draw.html | Sports of The Times; Lewis Has Himself To Blame for the Draw | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-shereff-rose-klein.html | Paid Notice: Deaths SHEREFF, ROSE (KLEIN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/needed-a-gop-environmental-identity.html | Needed: a G.O.P. Environmental Identity | False | By Tom Ridge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/arts/pop-review-delirium-and-other-intensities-from-cuba.html | POP REVIEW; Delirium and Other Intensities From Cuba | False | By Peter Watrous | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/IHT-parisnice-tests-cyclings-popularity.html | Paris-Nice Tests Cycling's Popularity | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/theft-report-is-a-farce-china-says.html | Theft Report Is a 'Farce,' China Says | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/fleet-financial-to-buy-bankboston-in-16-billion-stock-deal.html | Fleet Financial to Buy BankBoston in $16 Billion Stock Deal | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-east-purdue-temple-prevail-upsets-they-advance.html | N.C.A.A. TOURNAMENT: SECOND ROUND -- EAST; Purdue and Temple Prevail In Upsets as They Advance | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-780596.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/media-talk-radio-copes-with-life-after-lewinsky.html | MEDIA; Talk Radio Copes With Life After Lewinsky | False | By Andrea Adelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/brazilian-economist-killed-in-waldorf-astoria-attack.html | Brazilian Economist Killed In Waldorf-Astoria Attack | False | By Ginger Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/theater/theater-review-unraveling-not-relaxing-at-this-beach-house.html | THEATER REVIEW; Unraveling, Not Relaxing, At This Beach House | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/6-gay-marchers-arrested-at-st-patrick-s-parade-in-bronx.html | 6 Gay Marchers Arrested at St. Patrick's Parade in Bronx | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/canada-proceeds-with-law-to-protect-magazine-industry.html | Canada Proceeds With Law To Protect Magazine Industry | False | By Kalyani Vittala | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/2-big-boston-banks-in-16-billion-union.html | 2 Big Boston Banks In $16 Billion Union | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/nissan-in-talks-with-renault-about-stake.html | Nissan in Talks With Renault About Stake | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/ncaa-tournament-second-round-szczerbiak-shares-wealth-as-miami-knocks-off-utah.html | N.C.A.A. TOURNAMENT: SECOND ROUND; Szczerbiak Shares Wealth As Miami Knocks Off Utah | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/baseball-torre-likely-to-talk-to-players-today.html | BASEBALL; Torre Likely to Talk to Players Today | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-government-pledges-to-seek-deeper-cuts-in-corporate-taxes-schroeder.html | Government Pledges To Seek Deeper Cuts In Corporate Taxes : Schroeder Signals Turn To Right on Economy | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/man-ingested-92-bags-of-heroin-police-say.html | Man Ingested 92 Bags of Heroin, Police Say | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/pocket-paperbacks-are-losing-readers-to-hardcover-sales.html | Pocket Paperbacks Are Losing Readers To Hardcover Sales | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/movies/just-a-couple-of-old-pals-wrestling-for-an-oscar.html | Just a Couple Of Old Pals Wrestling For an Oscar | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/us/in-angler-s-freezer-since-62-fish-may-refute-extinction.html | In Angler's Freezer Since '62, Fish May Refute 'Extinction' | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-kanin-garson.html | Paid Notice: Deaths KANIN, GARSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/classified/paid-notice-deaths-pollack-alexander.html | Paid Notice: Deaths POLLACK, ALEXANDER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/on-hockey-muckler-has-rangers-majoring-in-positives.html | ON HOCKEY; Muckler Has Rangers Majoring in Positives | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/patents-more-women-gain-credit-inventors-some-move-well-beyond-household-problem.html | PATENTS; More women gain credit as inventors, and some move well beyond household problem-solving. | False | By Sabra Chartrand | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/aide-who-resigned-tosses-a-barb-at-schroder.html | Aide Who Resigned Tosses a Barb at Schroder | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/world/william-e-warwick-commodore-of-qe2-dies-at-86.html | William E. Warwick, Commodore of QE2, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/c-corrections-780588.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/business-digest-759570.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/business/today-s-bill-sale-is-sole-auction-set-by-treasury-this-week.html | Today's Bill Sale Is Sole Auction Set by Treasury This Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-eu-commissions-future-at-stake-in-fraud-inquiry.html | EU Commission's Future At Stake in Fraud Inquiry | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/sports/boxing-a-rematch-for-holyfield-and-lewis-is-ordered.html | BOXING; A Rematch For Holyfield And Lewis Is Ordered | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/opinion/IHT-bosnian-serbs-can-help-to-guarantee-the-peace.html | Bosnian Serbs Can Help to Guarantee the Peace | False | By Carlos Westendorp, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/nyregion/man-suspected-of-killing-his-wife-and-son-is-shot-to-death-by-police.html | Man Suspected of Killing His Wife and Son Is Shot to Death by Police | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-15 | 1999-03-15 | https://www.nytimes.com/1999/03/15/IHT-mahathir-savors-victory-in-key-malaysian-election.html | Mahathir Savors Victory In Key Malaysian Election | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-college-web-surfers-need-the-library-too-live-and-learn-780871.html | College Web Surfers Need the Library, Too; Live and Learn | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-schechter-sara.html | Paid Notice: Deaths SCHECHTER, SARA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/3.5-million-bonus-for-chief-of-philip-morris.html | $3.5 Million Bonus for Chief of Philip Morris | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-hemenway-catherine-mackay-casey.html | Paid Notice: Deaths HEMENWAY, CATHERINE MACKAY CASEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/cold-pursuit-special-report-mexican-general-off-limits-us-agents-drug-sting.html | COLD PURSUIT: A special report; Mexican General Off-Limits To U.S. Agents in Drug Sting | False | By Tim Golden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/chemists-create-foam-to-fight-nerve-gases.html | Chemists Create Foam To Fight Nerve Gases | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/be-it-ever-so-humble-hudson-park-has-new-office.html | Be It Ever So Humble? Hudson Park Has New Office | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/ballet-review-classicism-sweetly-and-authoritatively.html | BALLET REVIEW; Classicism, Sweetly And Authoritatively | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/for-villages-of-kosovo-war-is-part-of-daily-life.html | For Villages Of Kosovo, War Is Part Of Daily Life | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/renegade-protestants-kill-lawyer-in-ulster.html | Renegade Protestants Kill Lawyer in Ulster | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/ual-says-earnings-exceed-expectations-of-analysts.html | UAL Says Earnings Exceed Expectations of Analysts | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-american-topics-not-just-blowing-smokefarmers-want-legal-hemp.html | AMERICAN TOPICS : Not Just Blowing Smoke,Farmers Want Legal Hemp | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/daily-news-to-feature-ex-boston-columnist.html | Daily News to Feature Ex-Boston Columnist | False | By Felicity Barringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-obler-ida-aida.html | Paid Notice: Deaths OBLER, IDA (AIDA) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780340.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-nbc-names-a-new-president-for-its-entertainment-division.html | THE MEDIA BUSINESS; NBC Names a New President For Its Entertainment Division | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/clinton-to-offer-debt-relief-plan-for-poor-nations.html | Clinton to Offer Debt Relief Plan for Poor Nations | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-those-rising-cable-bills-780979.html | Those Rising Cable Bills | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/markets-market-place-trading-e-trade-s-success-chief-has-aggressive-plans-expand.html | THE MARKETS: Market Place -- Trading on E*Trade's Success; Chief Has Aggressive Plans to Expand Internet Broker | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-tell-norman.html | Paid Notice: Deaths TELL, NORMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/ncaa-tournament-st-john-s-aims-to-knock-maryland-off-its-beat.html | N.C.A.A. TOURNAMENT; St. John's Aims to Knock Maryland Off Its Beat | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780367.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/foreign-affairs-the-doomsday-a-list.html | Foreign Affairs; The Doomsday A-list | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-on-central-america-no-apology-due-stop-the-arms-flow-780944.html | On Central America, No Apology Due; Stop the Arms Flow | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/washington-s-mayor-urges-moving-its-public-university-creating-furor.html | Washington's Mayor Urges Moving Its Public University, Creating Furor | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/IHT-when-the-big-blocs-go-bananas.html | When the Big Blocs Go Bananas | False | By Philip Bowring, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-nato-still-divides-780901.html | NATO Still Divides | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-advertising-addenda-two-agencies-in-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies In Acquisitions | False | By Patricia Winters Lauro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-dale-sharon-pesin-blank.html | Paid Notice: Deaths DALE, SHARON (PESIN BLANK) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/when-symptoms-are-obvious-but-cause-is-not.html | When Symptoms Are Obvious, but Cause Is Not | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-pereira-dr-benjamin.html | Paid Notice: Deaths PEREIRA, DR. BENJAMIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/baseball-nomo-controls-the-scoreboard-but-not-his-location.html | BASEBALL; Nomo Controls the Scoreboard, but Not His Location | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/IHT-la-vie-en-rose.html | La Vie en Rose | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/media-business-advertising-wendy-s-founder-wasn-t-hit-except-with-customers.html | THE MEDIA BUSINESS: ADVERTISING; Wendy's founder wasn't a hit, except with customers. | False | By Patricia Winters Lauro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-canadian-stock-exchanges-to-reorganize.html | INTERNATIONAL BUSINESS; Canadian Stock Exchanges to Reorganize | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/bank-deal-unlikely-to-spur-other-mergers.html | Bank Deal Unlikely to Spur Other Mergers | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/panel-says-smallpox-stocks-may-be-useful.html | Panel Says Smallpox Stocks May Be Useful | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-kanstoren-adele.html | Paid Notice: Deaths KANSTOREN, ADELE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/poll-in-new-york-finds-many-think-police-are-biased.html | POLL IN NEW YORK FINDS MANY THINK POLICE ARE BIASED | False | By Dan Barry With Marjorie Connelly | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-aaronson-howard-o.html | Paid Notice: Deaths AARONSON, HOWARD O. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-american-topics-92188758868.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/swimming-miles-without-moving-an-inch.html | Swimming Miles Without Moving an Inch | False | By Alex Frankel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/banks-in-ecuador-reopen-after-week-s-closing-but-taxi-strike-aggravates-tensions.html | Banks in Ecuador Reopen After Week's Closing, but Taxi Strike Aggravates Tensions | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/2-yarn-plants-to-be-closed.html | 2 Yarn Plants to Be Closed | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/hockey-no-passion-no-effort-and-still-no-victory-for-islanders.html | HOCKEY; No Passion, No Effort and Still No Victory for Islanders | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-briefs-779156.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/screening-method-for-cervical-cancer.html | Screening Method for Cervical Cancer | False | By Nancy Beth Jackson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/baseball-torre-is-reassuring-in-visit-with-yanks.html | BASEBALL; Torre Is Reassuring In Visit With Yanks | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-college-web-surfers-need-the-library-too-780863.html | College Web Surfers Need the Library, Too | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-tranum-verne.html | Paid Notice: Deaths TRANUM, VERNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/gore-offers-a-more-livable-world-with-some-tinkering.html | Gore Offers a More 'Livable' World With Some Tinkering | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/public-lives-in-congress-or-in-cuffs-he-loves-the-battle.html | PUBLIC LIVES; In Congress or in Cuffs, He Loves the Battle | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/q-a-770493.html | Q & A | False | By C. Claiborne Ray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/e-lynn-turgeon-economics-professor-78.html | E. Lynn Turgeon, Economics Professor, 78 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-levine-minna-hershfield.html | Paid Notice: Deaths LEVINE, MINNA (HERSHFIELD) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/us-magazine-curbs-advance-in-canada.html | U.S. Magazine Curbs Advance in Canada | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/books/books-of-the-times-the-day-after-a-night-of-happiness.html | BOOKS OF THE TIMES; The Day After a Night of Happiness | False | By Richard Eder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/waiting-list-grows-as-seders-for-women-increase-in-popularity.html | Waiting List Grows as Seders for Women Increase in Popularity | False | By Nadine Brozan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-liener-sander.html | Paid Notice: Deaths LIENER, SANDER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-nissan-shares-and-hopes-rise-sharply.html | INTERNATIONAL BUSINESS; Nissan Shares, And Hopes, Rise Sharply | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT/clinton-sees-no-option-but-strikes-if-belgrade-shows-intransigence-us.html | Clinton Sees No Option But Strikes if Belgrade Shows Intransigence : U.S. Warns Serbia After Kosovars Accept Plan | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-what-s-a-dog-to-do-780910.html | What's a Dog to Do? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/movies/arts-abroad-filmmakers-on-the-verge-of-a-civility-breakdown.html | ARTS ABROAD; Filmmakers on the Verge of a Civility Breakdown | False | By Al Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/new-tools-yield-clues-to-disasters-at-sea.html | New Tools Yield Clues to Disasters at Sea | False | By William J. Broad | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/dance-review-chance-encounters-in-alphaville.html | DANCE REVIEW; Chance Encounters in Alphaville | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/us-judge-voids-charges-2-tried-to-sell-organs-of-chinese-prisoners.html | U.S. Judge Voids Charges 2 Tried to Sell Organs of Chinese Prisoners | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/metro-news-briefs-new-jersey-7-democratic-chiefs-back-florio-for-senate.html | METRO NEWS BRIEFS; NEW JERSEY; 7 Democratic Chiefs Back Florio for Senate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-media-business-advertising-addenda-group-dismisses-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Dismisses Saatchi & Saatchi | False | By Patricia Winters Lauro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/traveling-companion-is-sought-in-killing-at-the-waldorf-astoria.html | Traveling Companion Is Sought In Killing at the Waldorf-Astoria | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/agency-to-list-pacific-salmon-as-threatened.html | Agency to List Pacific Salmon As Threatened | False | By Sam Howe Verhovek | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/dinkins-among-14-arrested-in-protest-of-police-shooting.html | Dinkins Among 14 Arrested in Protest of Police Shooting | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-a-therapist-in-the-white-house-780855.html | A Therapist in the White House? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/ncaa-tournament-women-insight-on-uconn-inexperience-inconsistency-injuries.html | N.C.A.A. TOURNAMENT: WOMEN; Insight on UConn: Inexperience, Inconsistency, Injuries | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/worldbusiness/IHT-convergence-plea-for-latin-america.html | Convergence Plea For Latin America | False | By Alan Friedman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-a-therapist-in-the-white-house-780839.html | A Therapist in the White House? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/boxing-judge-defends-decision-for-holyfield.html | BOXING; Judge Defends Decision for Holyfield | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/nyc-when-politics-meant-more-than-an-oscar.html | NYC; When Politics Meant More Than an Oscar | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/essay-nurses-patients-and-managed-care.html | ESSAY; Nurses, Patients and Managed Care | False | By Claire M. Fagin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-falk-lee.html | Paid Notice: Deaths FALK, LEE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-noyes-dr-harry-clark.html | Paid Notice: Deaths NOYES, DR. HARRY CLARK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-santiago-fundador.html | Paid Notice: Deaths SANTIAGO, FUNDADOR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/television-review-when-irish-eyes-are-smiling-and-not.html | TELEVISION REVIEW; When Irish Eyes Are Smiling and Not | False | By Ron Wertheimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/project-30-years-making-durst-tries-revive-father-s-dream-decades-later.html | A Project 30 Years in the Making Durst Tries to Revive Father's Dream, Decades Later | False | By Charles V Bagli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-a-therapist-in-the-white-house-780847.html | A Therapist in the White House? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/review-fashion-gaultier-and-a-missourian-are-over-the-top.html | Review/Fashion; Gaultier and a Missourian Are Over the Top | False | By Cathy Horyn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-side-effects-when-dumbbells-and-antibiotics-clash.html | VITAL SIGNS: SIDE EFFECTS; When Dumbbells and Antibiotics Clash | False | By Mary Duffy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/one-of-2-teams-in-genome-map-race-sets-an-earlier-deadline.html | One of 2 Teams in Genome-Map Race Sets an Earlier Deadline | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-cuttita-nancy-m-nee-dimarco.html | Paid Notice: Deaths CUTTITA, NANCY M. (NEE DIMARCO) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/panel-is-proposed-to-fight-corruption-in-trash-industry.html | Panel Is Proposed to Fight Corruption in Trash Industry | False | By Joseph Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-therapies-cancer-regimen-found-safe-in-pregnancy.html | VITAL SIGNS: THERAPIES; Cancer Regimen Found Safe in Pregnancy | False | By Anne Eisenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/l-cancer-as-top-priority-778940.html | Cancer as Top Priority | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/nets-dismiss-calipari-with-a-3-17-record.html | Nets Dismiss Calipari With a 3-17 Record | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-lee-nathaniel-the-rabbi.html | Paid Notice: Deaths LEE, NATHANIEL, THE RABBI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/hockey-rangers-settle-for-a-tie-and-now-take-a-break.html | HOCKEY; Rangers Settle for a Tie And Now Take a Break | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/democrats-pick-00-site-los-angeles.html | Democrats Pick '00 Site: Los Angeles | False | By Don Terry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/breast-feeding-as-manslaughter.html | Breast-Feeding as Manslaughter | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-hornstein-eva.html | Paid Notice: Deaths HORNSTEIN, EVA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/dupont-buying-top-supplier-of-farm-seed.html | DuPont Buying Top Supplier of Farm Seed | False | By David Barboza | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780405.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/giuliani-names-career-police-administrator-as-sanitation-chief.html | Giuliani Names Career Police Administrator as Sanitation Chief | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/lincoln-center-to-revive-opera-thwarted-by-china.html | Lincoln Center to Revive Opera Thwarted by China | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-geffen-alice-mack.html | Paid Notice: Deaths GEFFEN, ALICE MACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780383.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-engler-dr-lilly.html | Paid Notice: Deaths ENGLER, DR. LILLY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-graves-lucy-p.html | Paid Notice: Deaths GRAVES, LUCY P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-blaisdell-philip-e-tex.html | Paid Notice: Deaths BLAISDELL, PHILIP E. ("TEX") | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/truck-drivers-for-daily-news-win-a-big-raise-in-arbitration.html | Truck Drivers for Daily News Win a Big Raise in Arbitration | False | By Terry Pristin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-memorials-sandrowitz-shirley-kempner.html | Paid Notice: Memorials SANDROWITZ, SHIRLEY KEMPNER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/sports-of-the-times-the-guru-is-waiting-for-a-call.html | Sports of The Times; The Guru Is Waiting For a Call | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/enthusiasts-try-to-learn-how-wright-brothers-did-it.html | Enthusiasts Try to Learn How Wright Brothers Did It | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/tribes-weigh-tradition-against-growth-of-casino-resorts.html | Tribes Weigh Tradition Against Growth of Casino Resorts | False | By Brett Pulley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-ludeman-patricia-m-trisha.html | Paid Notice: Deaths LUDEMAN, PATRICIA M. "TRISHA" | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/IHT-1899boers-status-in-our-pages100-75-and-50-years-ago.html | 1899:Boers' Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/police-kill-holdup-suspect-in-brooklyn-shootout.html | Police Kill Holdup Suspect in Brooklyn Shootout | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/metro-news-briefs-new-jersey-reeve-urges-surcharge-for-spinal-research.html | METRO NEWS BRIEFS: NEW JERSEY; Reeve Urges Surcharge for Spinal Research | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/by-design-ponchos-can-t-be-far-behind.html | By Design; Ponchos Can't Be Far Behind | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/business-digest-776785.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/loyalty-in-all-its-shadings.html | Loyalty, in All Its Shadings | False | By Ron Ziegler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/progress-reported-in-attacking-tumor-blood-supply.html | Progress Reported in Attacking Tumor Blood Supply | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-what-s-a-dog-to-do-780928.html | What's a Dog to Do? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/international-business-more-trouble-seen-on-defaulted-russian-debt.html | INTERNATIONAL BUSINESS; More Trouble Seen on Defaulted Russian Debt | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/music-review-mind-games-of-the-baroque-and-minimalist-shock.html | MUSIC REVIEW; Mind Games of the Baroque And Minimalist Shock | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/for-one-school-scores-affirm-strategy.html | For One School, Scores Affirm Strategy | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-football-los-angeles-likely-to-get-32d-franchise.html | PRO FOOTBALL; Los Angeles Likely to Get 32d Franchise | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/enron-files-to-offer-unit.html | Enron Files to Offer Unit | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-american-topics-92333680352.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/17-colleges-join-against-sweatshops.html | 17 Colleges Join Against Sweatshops | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/review-fashion-lagerfeld-s-lesson-for-younger-designers-stay-relevant.html | Review/Fashion; Lagerfeld's Lesson for Younger Designers: Stay Relevant | False | By Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/spending-by-insurers-pushes-albany-lobbying-to-record.html | Spending by Insurers Pushes Albany Lobbying to Record | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/on-college-basketball-middle-class-climbs-but-elite-hangs-on.html | ON COLLEGE BASKETBALL; Middle Class Climbs, but Elite Hangs On | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-weiner-sidney-phd.html | Paid Notice: Deaths WEINER, SIDNEY, PH.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/l-debate-on-circumcision-778966.html | Debate on Circumcision | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/ethnic-albanians-move-to-accept-kosovo-pact.html | Ethnic Albanians Move to Accept Kosovo Pact | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-american-topics-92731391609.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-sprewell-helps-the-knicks-cure-their-road-blues.html | PRO BASKETBALL; Sprewell Helps The Knicks Cure Their Road Blues | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/america-s-secret-past-in-chile.html | America's Secret Past in Chile | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-lewis-sydney.html | Paid Notice: Deaths LEWIS, SYDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-block-morris-md.html | Paid Notice: Deaths BLOCK, MORRIS, MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/patterns-772569.html | Patterns | False | By Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/cases-a-bat-s-swift-bite-unfelt-that-could-bring-rabies.html | CASES; A Bat's Swift Bite, Unfelt, That Could Bring Rabies | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/quotation-of-the-day-776998.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-left-and-right-take-aim-at-schroeder-the-centrist.html | Left and Right Take Aim At Schroeder the Centrist | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/news-summary-777420.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/inside-779598.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/senator-chafee-plans-to-leave-at-end-of-term.html | Senator Chafee Plans to Leave At End of Term | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/worldbusiness/IHT-thinking-ahead-club-surveys-the-global-economy.html | THINKING AHEAD: Club Surveys the Global Economy | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/now-playing-seattle-plenty-city-where-theaters-grow-quickly-compete-amiably.html | Now Playing in Seattle: Plenty; A City Where Theaters Grow Quickly and Compete Amiably | False | By Bruce Weber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-gershman-frank.html | Paid Notice: Deaths GERSHMAN, FRANK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/study-alters-time-line-for-the-splitting-of-human-populations.html | Study Alters Time Line for the Splitting of Human Populations | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/if-microsoft-loses-suit-19-states-plan-to-seek-a-radical-overhaul.html | If Microsoft Loses Suit, 19 States Plan to Seek a Radical Overhaul | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/amex-chairman-named-chief-of-thermo-electron.html | Amex Chairman Named Chief of Thermo Electron | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/IHT-snowboardings-hot-freestyles-not.html | Snowboarding's Hot, Freestyle's Not | False | By Steve Keating, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/metro-news-briefs-new-jersey-trenton-to-get-more-from-tobacco-settlement.html | METRO NEWS BRIEFS: NEW JERSEY; Trenton to Get More From Tobacco Settlement | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-on-central-america-no-apology-due-freedom-for-berenson-780952.html | On Central America, No Apology Due; Freedom for Berenson | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/medicare-panel-chief-doubts-he-ll-find-votes-for-change.html | Medicare Panel Chief Doubts He'll Find Votes for Change | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-kanin-garson.html | Paid Notice: Deaths KANIN, GARSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/l-debate-on-circumcision-778974.html | Debate on Circumcision | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/robert-q-marston-76-dies-directed-institutes-of-health.html | Robert Q. Marston, 76, Dies; Directed Institutes of Health | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/soccer-notebook-and-standings-us-mens-team-arena-takes-loss-in-stride.html | SOCCER: NOTEBOOK AND STANDINGS -- U.S. MEN'S TEAM; Arena Takes Loss In Stride | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-prevent-domestic-crime-780960.html | Prevent Domestic Crime | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-college-web-surfers-need-the-library-too-world-at-our-fingers-780880.html | College Web Surfers Need the Library, Too; World at Our Fingers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/leading-senators-demand-us-limit-help-for-beijing.html | LEADING SENATORS DEMAND U.S. LIMIT HELP FOR BEIJING | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/in-the-hands-of-india-star-a-spike-heel-could-hurt.html | In the Hands Of India Star, A Spike Heel Could Hurt | False | By Barry Bearak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/life-on-the-far-side-of-150.html | Life on the Far Side of 150 | False | By Daniel Kevles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/transactions-795437.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-dyett-dr-benjamin-i.html | Paid Notice: Deaths DYETT, DR. BENJAMIN I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/amtrack-train-derails-in-crash-near-chicago-injuring-dozens.html | Amtrack Train Derails in Crash Near Chicago, Injuring Dozens | False | By Bill Dedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-textron-president-to-succeed-ingersoll-rand-chief.html | COMPANY NEWS; TEXTRON PRESIDENT TO SUCCEED INGERSOLL-RAND CHIEF | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/floodlight-of-divers-may-blind-shrimp.html | Floodlight Of Divers May Blind Shrimp | False | By William J. Broad | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/worldbusiness/IHT-no-eu-rescue-for-duty-free-business.html | No EU Rescue for Duty-Free Business | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/many-seniors-face-failure-in-new-test.html | Many Seniors Face Failure In New Test | False | By Randal C. Archibold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780375.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/watching-as-species-fall-into-extinction.html | Watching as Species Fall Into Extinction | False | By Carol Kaesuk Yoon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/opera-review-students-go-forth-with-pied-piper.html | OPERA REVIEW; Students Go Forth With 'Pied Piper' | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/IHT-1924a-cubist-lenin-in-our-pages100-75-and-50-years-ago.html | 1924:A Cubist Lenin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/radio-giant-cancels-deal-for-lin-tv.html | Radio Giant Cancels Deal For Lin TV | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-memorials-sandler-jay.html | Paid Notice: Memorials SANDLER, JAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-jacobster-florence.html | Paid Notice: Deaths JACOBSTER, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With G. S. Bourdain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-macneil-dorothy-nee-stryker.html | Paid Notice: Deaths MACNEIL, DOROTHY (NEE STRYKER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-reeves-marion-diack.html | Paid Notice: Deaths REEVES, MARION DIACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-on-central-america-no-apology-due-780936.html | On Central America, No Apology Due | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-nets-casey-to-rescue.html | PRO BASKETBALL; Nets' Casey To Rescue | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-blake-melvin-n-dds.html | Paid Notice: Deaths BLAKE, MELVIN N., D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/l-nato-still-divides-780898.html | NATO Still Divides | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-winn-joan.html | Paid Notice: Deaths WINN, JOAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/sydney-lewis-79-art-collector-and-patron.html | Sydney Lewis, 79, Art Collector and Patron | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/IHT-bach-2000a-musician-for-the-millennium.html | Bach 2000:A Musician for the Millennium | False | By Roderick Conway Morris, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/metro-news-briefs-new-york-man-acquitted-of-murder-is-wanted-in-texas.html | METRO NEWS BRIEFS; NEW YORK; Man Acquitted of Murder Is Wanted in Texas | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-markets-stocks-dow-climbs-82.42-closer-to-10000-as-nasdaq-rises.html | THE MARKETS: STOCKS; Dow Climbs 82.42 Closer To 10,000 as Nasdaq Rises | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-alltrista-to-buy-triangle-plastics-for-148-million.html | COMPANY NEWS; ALLTRISTA TO BUY TRIANGLE PLASTICS FOR $148 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-fear-grows-in-east-timor-as-area-weighs-its-future.html | Fear Grows in East Timor As Area Weighs Its Future | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/dont-go-sleepless-without-this-advice.html | Don't Go Sleepless Without This Advice | False | By John O'Neil | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/subway-cable-fails-closing-a-brooklyn-hub.html | Subway Cable Fails, Closing a Brooklyn Hub | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/pro-basketball-for-nets-it-s-like-starting-over.html | PRO BASKETBALL; For Nets, It's Like Starting Over | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-rubine-vera-nee-newmark.html | Paid Notice: Deaths RUBINE, VERA (NEE NEWMARK) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/theater-review-at-the-bar-in-a-nation-s-great-cases.html | THEATER REVIEW; At the Bar In a Nation's Great Cases | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/new-zealanders-press-plan-for-apes-rights.html | New Zealanders Press Plan for Apes' Rights | False | By Allan Coukell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-metamor-worldwide-and-spr-call-off-plans-to-merge.html | COMPANY NEWS; METAMOR WORLDWIDE AND SPR CALL OFF PLANS TO MERGE | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-gerzof-sylvia-nee-evans.html | Paid Notice: Deaths GERZOF, SYLVIA, (NEE EVANS) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/del-close-64-a-comedian-with-a-flair-for-improvisation.html | Del Close, 64, a Comedian With a Flair for Improvisation | False | By Bruce Weber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/the-most-local-of-fishes.html | The Most Local of Fishes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/group-running-european-union-quits-en-masse.html | Group Running European Union Quits en Masse | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-newman-judith-nee-musliner.html | Paid Notice: Deaths NEWMAN, JUDITH (NEE MUSLINER) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/olympics-african-expelled-from-ioc-lobbies-for-his-reinstatement.html | OLYMPICS; African Expelled From I.O.C. Lobbies for His Reinstatement | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/no-link-seen-between-explosion-at-clinic-and-bombing-fugitive.html | No Link Seen Between Explosion At Clinic and Bombing Fugitive | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/personal-health-a-guide-for-perplexed-parents-weighing-circumcision.html | PERSONAL HEALTH; A Guide for Perplexed Parents Weighing Circumcision | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-simon-fannie-friedenberg.html | Paid Notice: Deaths SIMON, FANNIE FRIEDENBERG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/plus-boxing-heavyweights-summer-date-sought-for-rematch.html | PLUS: BOXING -- HEAVYWEIGHTS; Summer Date Sought for Rematch | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/science/i-mammograms-plus-self-test-778923.html | Mammograms Plus Self-Test | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/pop-review-when-the-main-event-is-metaphor-it-s-easy-to-get-lost.html | POP REVIEW; When the Main Event is Metaphor, It's Easy to Get Lost | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/los-alamos-scientist-admits-contacts-with-chinese-us-says.html | Los Alamos Scientist Admits Contacts With Chinese, U.S. Says | False | By James Risen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-agnew-donald.html | Paid Notice: Deaths AGNEW, DONALD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/metro-news-briefs-new-jersey-bill-is-introduced-to-give-tax-rebates.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Is Introduced To Give Tax Rebates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/sports/plus-pro-football-giants-rooney-retiring-from-front-office.html | PLUS: PRO FOOTBALL -- GIANTS; Rooney Retiring From Front Office | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/IHT-1949-mail-scheme-in-our-pages100-75-and-50-years-ago.html | 1949:Mail Scheme : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/IHT-gaultiers-play-on-tender-gender.html | Gaultier's Play on Tender Gender | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/health/vital-signs-pro-con-fat-gobbling-pill-too-good-to-be-true.html | VITAL SIGNS: PRO & CON; Fat-Gobbling Pill: Too Good to Be True? | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/charge-in-gondola-accident-is-reduced.html | Charge in Gondola Accident Is Reduced | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-panel-condemns-conduct-of-european-commission.html | Panel Condemns Conduct Of European Commission | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/us/springsteen-joel-and-others-enter-ranks-of-rock-and-roll-hall-of-fame.html | Springsteen, Joel and Others Enter Ranks of Rock and Roll Hall of Fame | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/in-a-late-winter-blast-snow-sweeps-new-york-region.html | In a Late-Winter Blast, Snow Sweeps New York Region | False | By Andrew C. Revkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/music-review-revealing-the-poetry-behind-bartok-s-fangs.html | MUSIC REVIEW; Revealing the Poetry Behind Bartok's Fangs | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/worldbusiness/IHT-australias-blueprint-could-help-the-rest-of-asia.html | Australia's Blueprint Could Help the Rest of Asia Build a Recovery | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/style/IHT-split-personality-from-valentino.html | Split Personality From Valentino | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780391.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-memorials-mckenna-florence.html | Paid Notice: Memorials MCKENNA, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/croatia-puts-itself-on-trial.html | Croatia Puts Itself on Trial | False | By Slavenka Drakulic | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/arts/fair-has-location-location-location-and-art.html | Fair Has Location, Location, Location . . . and Art | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-friedman-mark-jay-md.html | Paid Notice: Deaths FRIEDMAN, MARK JAY, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/nyregion/c-corrections-780332.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/classified/paid-notice-deaths-washer-helyne.html | Paid Notice: Deaths WASHER, HELYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/IHT-nations-corporations-and-brains-flee-for-more-favorable-shores-sweden.html | Nation's Corporations and Brains Flee for More Favorable Shores : Sweden Pays the Price of High Taxes | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/business/company-news-associates-first-capital-to-sell-branches-to-citigroup.html | COMPANY NEWS; ASSOCIATES FIRST CAPITAL TO SELL BRANCHES TO CITIGROUP | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/world/china-s-premier-stresses-cooperation-for-us-visit.html | China's Premier Stresses Cooperation for U.S. Visit | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-16 | 1999-03-16 | https://www.nytimes.com/1999/03/16/opinion/a-dubious-verdict-at-the-garden.html | A Dubious Verdict at the Garden | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-stocks-the-dow-briefly-breaks-10000-before-retreating.html | THE MARKETS: STOCKS; The Dow Briefly Breaks 10,000 Before Retreating | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/markets-bonds-inflation-optimism-helps-push-30-year-treasuries-yield-lower.html | THE MARKETS: BONDS; Inflation Optimism Helps to Push 30-Year Treasuries' Yield Lower | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/former-times-building-is-named-a-landmark.html | Former Times Building Is Named a Landmark | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795593.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-a-rival-gains-on-felicity.html | TV NOTES; A Rival Gains On 'Felicity' | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/top-level-executive-shift-made-as-twa-continues-to-struggle.html | Top-Level Executive Shift Made As T.W.A. Continues to Struggle | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-cohen-virginia-j.html | Paid Notice: Deaths COHEN, VIRGINIA J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-willat-lincoln-k.html | Paid Notice: Deaths WILLAT, LINCOLN K. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-question-and-answerswhy-does-america-prosper-so.html | Question and Answers:Why Does America Prosper So? | False | By Robert A. Levine, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/albany-democrats-urge-4.6-budget-increase.html | Albany Democrats Urge 4.6% Budget Increase | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/curbs-on-managed-care-still-divide-two-parties.html | Curbs on Managed Care Still Divide Two Parties | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/sec-considers-tightening-company-disclosure-rules.html | S.E.C. Considers Tightening Company Disclosure Rules | False | By Melody Petersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/by-the-book-to-africa-through-its-food.html | BY THE BOOK; To Africa, Through Its Food | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-a-longer-life-can-be-a-deeper-life-795860.html | A Longer Life Can Be a Deeper Life | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/the-chef-for-an-ocean-of-fish-just-one-sauce.html | THE CHEF; For an Ocean of Fish, Just One Sauce | False | By Rick Moonen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/about-new-york-for-students-the-work-is-in-albany.html | About New York; For Students, The Work Is in Albany | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-mills-bernard.html | Paid Notice: Deaths MILLS, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-why-buy-paperbacks-786756.html | Why Buy Paperbacks? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-merkin-hermann.html | Paid Notice: Deaths MERKIN, HERMANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-memorials-goodgold-murray.html | Paid Notice: Memorials GOODGOLD, MURRAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-1924italian-fiume-in-our-pages100-75-and-50-years-ago.html | 1924:Italian Fiume : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/a-general-will-admit-to-adultery.html | A General Will Admit To Adultery | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795615.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-index-is-over-5-times-level-of-87-crash-dow-cracks-10000-as-bull-market.html | Index Is Over 5 Times Level of '87 Crash : Dow Cracks 10,000 As Bull Market Rolls | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-market-place-1999-is-already-the-year-of-the-flip-flop-forecast.html | THE MARKETS: Market Place; 1999 Is Already the Year of the Flip-Flop Forecast | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795631.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-gerzof-sylvia.html | Paid Notice: Deaths GERZOF, SYLVIA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-rubinstein-danielle.html | Paid Notice: Deaths RUBINSTEIN, DANIELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-1899tea-addiction-in-our-pages100-75-and-50-years-ago.html | 1899:Tea Addiction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/campus-should-harvard-make-sure-its-students-go-play-students-deans-are-divided.html | On Campus; Should Harvard make sure its students go out and play? Students and deans are divided. | False | By Julie Flaherty | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-friedman-dr-mark-jay.html | Paid Notice: Deaths FRIEDMAN, DR. MARK JAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/arkansas-truck-tire-deal.html | Arkansas Truck Tire Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-kingsley-joan-nee-aisenstat.html | Paid Notice: Deaths KINGSLEY, JOAN. (NEE AISENSTAT) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-research-efforts-win-recognition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Research Efforts Win Recognition | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-arms-control-mind-set-785660.html | Arms Control Mind-Set | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/nuclear-lapses-known-in-96-aides-now-say.html | Nuclear Lapses Known in '96, Aides Now Say | False | By Jeff Gerth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-internet-goof-offs-795992.html | Internet Goof-Offs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-an-appeal-to-khatami-letters-to-the-editor.html | An Appeal to Khatami : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/medicare-panel-sharply-divided-submits-no-plan.html | MEDICARE PANEL, SHARPLY DIVIDED, SUBMITS NO PLAN | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/notebook-rallying-for-literacy.html | Notebook; Rallying for Literacy | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/boxing-referee-says-lewis-clearly-was-winner.html | BOXING; Referee Says Lewis Clearly Was Winner | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/irish-leader-who-grew-into-eloquence.html | Irish Leader Who Grew Into Eloquence | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/restaurants-japan-is-an-island-in-midtown.html | RESTAURANTS; Japan Is an Island in Midtown | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/commercial-real-estate-purchase-one-new-york-plaza-reflects-toronto-company-s.html | Commercial Real Estate; Purchase of One New York Plaza Reflects Toronto Company's Role | False | By Alan S. Oser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/serbs-reinforce-kosovo-forces-clouding-talks.html | Serbs Reinforce Kosovo Forces, Clouding Talks | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/renault-offers-to-buy-35-of-nissan.html | Renault Offers To Buy 35% Of Nissan | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/letting-little-go-to-waste-an-enterprise-evolves-from-the-byproducts-of-industry.html | Letting Little Go to Waste; An Enterprise Evolves From the Byproducts of Industry | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-briefs-big-hoechst-holder-said-to-favor-rhone-merger.html | INTERNATIONAL BRIEFS; Big Hoechst Holder Said To Favor Rhone Merger | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-breast-feeding-myth-784060.html | Breast-Feeding Myth | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-block-dr-morris.html | Paid Notice: Deaths BLOCK, DR. MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-china-s-spying-poses-special-threat-795984.html | China's Spying Poses Special Threat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-seely-alice-eleanor-nee-vance.html | Paid Notice: Deaths SEELY, ALICE ELEANOR (NEE VANCE) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/clerk-is-wounded-in-shootout-during-holdup.html | Clerk Is Wounded in Shootout During Holdup | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/reno-to-urge-senate-to-abandon-statute-on-independent-counsels.html | Reno to Urge Senate to Abandon Statute on Independent Counsels | False | By David Johnston and Don van Natta Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-new-ncaa-goal-785431.html | New N.C.A.A. Goal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/sports-of-the-times-boxing-s-beautiful-black-eye.html | Sports of The Times; Boxing's Beautiful Black Eye | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-threat-from-china-letters-to-the-editor.html | Threat From China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/britain-and-fbi-to-look-into-slaying-of-lawyer-in-ulster.html | Britain and F.B.I. To Look Into Slaying Of Lawyer in Ulster | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-fairness-in-sentencing-795879.html | Fairness in Sentencing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/wine-talk-the-big-cellar-in-the-desert.html | WINE TALK; The Big Cellar in the Desert | False | By Frank J. Prial | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-on-the-rails-the-scene-no-whistle-but-sirens-and-flames.html | DEATH ON THE RAILS: THE SCENE; No Whistle, But Sirens And Flames | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-kanstoren-adele.html | Paid Notice: Deaths KANSTOREN, ADELE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/insomnia-in-aged-found-treatable.html | Insomnia in Aged Found Treatable | False | By Erica Goode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/nba-jordan-can-envision-a-return-by-jackson.html | N.B.A.; Jordan Can Envision A Return by Jackson | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/city-law-to-require-apartment-sprinklers.html | City Law to Require Apartment Sprinklers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/c-clyde-atkins-federal-judge-in-refugees-case-dies-at-84.html | C. Clyde Atkins, Federal Judge in Refugees' Case, Dies at 84 | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-bressler-alfred-w.html | Paid Notice: Deaths BRESSLER, ALFRED W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-van-doren-a.html | Paid Notice: Deaths VAN DOREN, A | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/books-from-the-times.html | Books From The Times | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-demotion-has-wilson-feeling-ambushed.html | BASEBALL; Demotion Has Wilson Feeling Ambushed | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/in-america-protesting-police-behavior.html | In America; Protesting Police Behavior | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/stefan-schnabel-87-actor-on-stage-and-tv.html | Stefan Schnabel, 87, Actor on Stage and TV | False | By Mel Gussow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-ross-chester.html | Paid Notice: Deaths ROSS, CHESTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/russia-to-offer-us-deal-to-end-iran-nuclear-aid.html | Russia to Offer U.S. Deal To End Iran Nuclear Aid | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-ludwig-alice-b.html | Paid Notice: Deaths LUDWIG, ALICE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/business-digest-793000.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/lyons-steps-down-from-presidency-of-black-baptist-group.html | Lyons Steps Down From Presidency of Black Baptist Group | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/clinton-abandons-his-threat-to-veto-missile-defense-bill.html | Clinton Abandons His Threat to Veto Missile Defense Bill | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/apple-adopts-open-source-code-strategy.html | Apple Adopts 'Open Source' Code Strategy | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/news/trademark-traits-bring-cressons-career-to-close.html | Trademark Traits Bring Cresson's Career to Close | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-memorials-schweiger-dorothy.html | Paid Notice: Memorials SCHWEIGER, DOROTHY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/metro-news-briefs-new-jersey-guard-is-among-9-charged-with-fraud.html | METRO NEWS BRIEFS; NEW JERSEY; Guard Is Among 9 Charged With Fraud | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-china-s-spying-poses-special-threat-795976.html | China's Spying Poses Special Threat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/pop-review-a-bit-of-rock-history-from-five-young-guys-doomed-to-repeat-it.html | POP REVIEW; A Bit of Rock History From Five Young Guys Doomed to Repeat It | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-people-795291.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/citizens-and-the-police.html | Citizens and the Police | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-mendoza-s-quiet-mien-is-somewhat-misleading.html | BASEBALL; Mendoza's Quiet Mien Is Somewhat Misleading | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-lewis-sydney.html | Paid Notice: Deaths LEWIS, SYDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-europeans-seek-quick-change-in-eu-leadership-resignation-of-discredited.html | Europeans Seek Quick Change in EU Leadership : Resignation of Discredited Commission Provokes Crisis | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-no-easy-fix-within-view-for-vacuum-at-the-top-resignation-of-discredited.html | No Easy Fix Within View For Vacuum At the Top : Resignation of Discredited Commission Provokes Crisis | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-lynch-charles-f-jr.html | Paid Notice: Deaths LYNCH, CHARLES F. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/an-expensive-fish.html | An Expensive Fish | False | By Sam Howe Verhovek | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/mouse-that-roared-european-parliament-stands-up.html | Mouse That Roared: European Parliament Stands Up | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/amid-clamor-for-computer-in-every-classroom-some-dissenting-voices.html | Amid Clamor for Computer in Every Classroom, Some Dissenting Voices | False | By Tom Zeller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/transactions-796158.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-toys-r-us-names-review-participants.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toys 'R' Us Names Review Participants | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/pro-football-nfl-picks-los-angeles-with-conditions.html | PRO FOOTBALL; N.F.L. Picks Los Angeles With Conditions | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794805.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-wachtel-alfred-f-esquire.html | Paid Notice: Deaths WACHTEL, ALFRED F., ESQUIRE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/ivillage-offering-is-priced-higher.html | iVillage Offering Is Priced Higher | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-meibach-aaron.html | Paid Notice: Deaths MEIBACH, AARON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/tv-sports-as-analyst-frazier-s-rhymes-have-little-reason.html | TV SPORTS; As Analyst, Frazier's Rhymes Have Little Reason | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-bossa-nova-oiled-and-spiced.html | MUSIC REVIEW; Bossa Nova, Oiled and Spiced | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-hammerman-sarah.html | Paid Notice: Deaths HAMMERMAN, SARAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-now-lets-have-a-democratic-overhaul-of-europe.html | Now Let's Have a Democratic Overhaul of Europe | False | By Jonathan Eyal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/study-finds-singular-south-korean-rebound.html | Study Finds Singular South Korean Rebound | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/worldbusiness/IHT-prague-exchanges-failed-reform-effort-leaves-some.html | Prague Exchange's Failed Reform Effort Leaves Some Predicting Its Demise | False | By Peter S. Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/the-minimalist-the-tortilla-as-omelet.html | THE MINIMALIST; The Tortilla As Omelet | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/how-jews-turn-houses-into-homes-on-west-bank.html | How Jews Turn Houses Into Homes on West Bank | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-internet-goof-offs-796000.html | Internet Goof-Offs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-rails-crossing-government-says-crash-site-had-computerized-warning-system.html | DEATH ON THE RAILS: THE CROSSING; Government Says Crash Site Had a Computerized Warning System | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-rubine-vera-nee-newmark.html | Paid Notice: Deaths RUBINE, VERA (NEE NEWMARK) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795607.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/bill-is-passed-requiring-sprinklers-in-most-new-residences.html | Bill Is Passed Requiring Sprinklers in Most New Residences | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-aaronson-howard.html | Paid Notice: Deaths AARONSON, HOWARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-media-business-advertising-addenda-accounts-795283.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/movies/film-review-nothing-but-brutality-for-an-ill-starred-butcher.html | FILM REVIEW; Nothing but Brutality For an Ill-Starred Butcher | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-a-longer-life-can-be-a-deeper-life-795844.html | A Longer Life Can Be a Deeper Life | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/baseball-no-encore-cubs-wood-is-out-for-season.html | BASEBALL; No Encore: Cubs' Wood Is Out for Season | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/horse-racing-three-ring-turns-plan-b-into-a-grade-a-success.html | HORSE RACING; Three Ring Turns Plan B Into a Grade A Success | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/school-for-violent-students-faces-objections-in-queens.html | School for Violent Students Faces Objections in Queens | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-transracial-adoptions-787248.html | Transracial Adoptions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/from-gravy-to-jus-now-amish-is-trendy.html | From Gravy to Jus, Now 'Amish' Is Trendy | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/sterkfontein-journal-solving-a-3.5-million-year-old-3-d-jigsaw-puzzle.html | Sterkfontein Journal; Solving a 3.5-Million-Year-Old, 3-D Jigsaw Puzzle | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/cant-wait-till-summer-to-barbecue-read-on.html | Can't Wait Till Summer to Barbecue? Read On | False | By John Willoughby and Chris Schlesinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-holland-s-emil.html | Paid Notice: Deaths HOLLAND, S. EMIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-dubin-benjamin.html | Paid Notice: Deaths DUBIN, BENJAMIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/arts-in-america-an-orchestra-out-on-a-limb-touting-the-20th-century.html | ARTS IN AMERICA; An Orchestra Out on a Limb, Touting the 20th Century | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795585.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-khmer-rouge-fun-and-games.html | Khmer Rouge Fun and Games | False | By James Pringle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-business-brazil-stocks-defy-recession-s-damage.html | INTERNATIONAL BUSINESS; Brazil Stocks Defy Recession's Damage | False | By Simon Romero | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/IHT-ioc-gathers-to-address-the-scandal-and-its-fallout.html | IOC Gathers to Address the Scandal â€šÃ‚Â® and Its Fallout | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/his-lawyer-says-diallo-lied-on-request-for-political-asylum.html | His Lawyer Says Diallo Lied on Request for Political Asylum | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/movies/love-after-60-could-lead-to-an-oscar-at-32.html | Love After 60 Could Lead to an Oscar at 32 | False | By Felicia R. Lee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-blake-melvin-n-dds.html | Paid Notice: Deaths BLAKE, MELVIN N., DDS. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/mitteleuropa-loses-a-voice-as-soros-shuts-his-magazine.html | Mitteleuropa Loses a Voice As Soros Shuts His Magazine | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/public-lives-when-irish-eyes-are-smiling-maliciously.html | PUBLIC LIVES; When Irish Eyes Are Smiling Maliciously | False | By Randy Kennedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/diallo-case-tests-bronx-prosecutor-inquiry-into-police-conduct-highlight-10-year.html | Diallo Case Tests Bronx Prosecutor; Inquiry Into Police Conduct Is Highlight of a 10-Year Tenure | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/news-summary-794821.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/tennis-14-year-old-may-sue-over-locked-pro-courts.html | TENNIS; 14-Year-Old May Sue Over Locked Pro Courts | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795623.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-morgan-maud-cabot.html | Paid Notice: Deaths MORGAN, MAUD (CABOT) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/appeals-court-tells-museum-to-hold-austrian-paintings.html | Appeals Court Tells Museum To Hold Austrian Paintings | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/even-a-tiny-slice-of-a-big-pie-tastes-rich.html | Even a Tiny Slice of a Big Pie Tastes Rich | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/style/IHT-homage-to-robbins-at-paris-opera-ballet-reveling-in-change.html | Homage to Robbins at Paris Opera Ballet : Reveling In Change | False | By David Stevens, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-knicks-go-3-for-3-as-sprewell-scores-31.html | BASKETBALL; Knicks Go 3 for 3 As Sprewell Scores 31 | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-fairness-in-sentencing-795887.html | Fairness in Sentencing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/giuliani-says-diallo-shooting-coverage-skewed-poll.html | Giuliani Says Diallo Shooting Coverage Skewed Poll | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/company-news-crown-castle-agrees-to-buy-650-towers-from-powertel.html | COMPANY NEWS; CROWN CASTLE AGREES TO BUY 650 TOWERS FROM POWERTEL | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/gop-ads-to-trumpet-whitman-s-tax-plan.html | G.O.P. Ads to Trumpet Whitman's Tax Plan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/business-travel-it-s-no-accident-that-many-faces-airport-departure-lounges-are.html | Business Travel; It's no accident that many of the faces in airport departure lounges are looking younger these days. | False | By Joe Sharkey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/metro-news-briefs-new-york-union-leader-is-expelled-in-misuse-of-money.html | METRO NEWS BRIEFS; NEW YORK; Union Leader Is Expelled In Misuse of Money | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/the-arrogant-ascent-to-10000.html | The Arrogant Ascent to 10,000 | False | By Joseph Nocera | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/pataki-agrees-to-dimaggio-highway-as-aides-talk-of-rift.html | Pataki Agrees to DiMaggio Highway as Aides Talk of Rift | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-men-s-nit-rutgers-comes-up-just-short.html | BASKETBALL: MEN'S N.I.T.; Rutgers Comes Up Just Short | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/mischief-from-mr-gramm.html | Mischief From Mr. Gramm | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/traffic-alert-794651.html | Traffic Alert | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-scientific-leaning.html | TV NOTES; Scientific Leaning | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-berg-david.html | Paid Notice: Deaths BERG, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-memorials-mcevoy-brian.html | Paid Notice: Memorials MCEVOY, BRIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-zelnick-abby-dr.html | Paid Notice: Deaths ZELNICK, ABBY, DR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/amresco-in-a-loan-deal.html | Amresco in a Loan Deal | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/from-kings-county-first-black-grandmaster.html | From Kings County, First Black Grandmaster | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/temptation-a-layer-cake-as-translated-by-the-french.html | TEMPTATION; A Layer Cake, as Translated by the French | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-bernstein-a-elliott.html | Paid Notice: Deaths BERNSTEIN, A. ELLIOTT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-joelson-george-j-clu.html | Paid Notice: Deaths JOELSON, GEORGE J., C.L.U. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/IHT-facing-elimination-inter-squabbles-when-it-should-be-fighting.html | Facing Elimination, Inter Squabbles When It Should Be Fighting : Pride, Passion and Wasted Talent | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-soicher-rose.html | Paid Notice: Deaths SOICHER, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/hockey-college-report-ncaa-division-i-bids-still-to-be-decided.html | HOCKEY: COLLEGE REPORT -- N.C.A.A. DIVISION I; Bids Still To Be Decided | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-dale-sharon-pesin-blank.html | Paid Notice: Deaths DALE, SHARON (PESIN BLANK) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/basketball-nets-coaching-change-brings-more-of-same.html | BASKETBALL; Nets' Coaching Change Brings More of Same | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-sayao-bidu.html | Paid Notice: Deaths SAYAO, BIDU | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-trademark-traits-bring-cressons-career-to-close.html | Trademark Traits Bring Cresson's Career to Close | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-faffer-mendelson-rhoda.html | Paid Notice: Deaths FAFFER, MENDELSON, RHODA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/theater/theater-review-ok-you-love-the-house-now-meet-the-neighbors.html | THEATER REVIEW; O.K., You Love the House. Now Meet the Neighbors. | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-ottenstein-nancy-shirley-nee-gilman.html | Paid Notice: Deaths OTTENSTEIN, NANCY SHIRLEY NEE GILMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-the-night-to-be-funny.html | TV NOTES; The Night to Be Funny | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/taft-to-hoover-to-dole.html | Taft to Hoover to Dole | False | By H. W. Brands | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/books/books-of-the-times-an-architect-of-diplomacy-seeks-detente-with-history.html | BOOKS OF THE TIMES; An Architect Of Diplomacy Seeks Detente With History | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/tax-cuts-and-painful-reductions-proposed-in-gop-budget.html | Tax Cuts and Painful Reductions Proposed in G.O.P Budget | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/forbes-declares-candidacy-on-internet-and-the-stump.html | Forbes Declares Candidacy On Internet and the Stump | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/big-game-hunter-s-gift-roils-the-smithsonian.html | Big-Game Hunter's Gift Roils the Smithsonian | False | By Tim Golden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-a-longer-life-can-be-a-deeper-life-795852.html | A Longer Life Can Be a Deeper Life | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-blank-sharon-nee-pesin.html | Paid Notice: Deaths BLANK, SHARON (NEE PESIN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-briefs-reduced-pay-increase-reported-at-toyota.html | INTERNATIONAL BRIEFS; Reduced Pay Increase Reported at Toyota | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-geary-donald-d.html | Paid Notice: Deaths GEARY, DONALD D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-craft-edward-o.html | Paid Notice: Deaths CRAFT, EDWARD O. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/metal-yes-but-not-all-heavy-music-that-goes-aargh-in-the-night.html | Metal, Yes, but Not All Heavy; Music That Goes Aargh! in the Night | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-pursuing-an-aim-to-startle.html | MUSIC REVIEW; Pursuing an Aim to Startle | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/international-business-for-mexico-an-economy-with-gusto.html | INTERNATIONAL BUSINESS; For Mexico, An Economy With Gusto | An | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/endangered-the-beloved-american-layer-cake.html | Endangered: The Beloved American Layer Cake | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/company-news-illinois-tool-works-plans-to-buy-british-operations.html | COMPANY NEWS; ILLINOIS TOOL WORKS PLANS TO BUY BRITISH OPERATIONS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-commodities-gold-plunges-after-clinton-suggests-sales-by-the-imf.html | THE MARKETS: COMMODITIES; Gold Plunges After Clinton Suggests Sales by the I.M.F. | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/1.2-billion-bill-at-coke-raises-eyebrows.html | $1.2 Billion Bill at Coke Raises Eyebrows | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/25-and-under-between-the-tastes-of-greece-and-the-middle-east.html | $25 AND UNDER; Between the Tastes of Greece and the Middle East | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/mcdougal-trial-sees-mrs-clinton-s-videotape.html | McDougal Trial Sees Mrs. Clinton's Videotape | False | By Steve Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/court-won-t-permit-delay-in-racial-profiling-case.html | Court Won't Permit Delay In Racial Profiling Case | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-casey-john-j.html | Paid Notice: Deaths CASEY, JOHN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/inside-793620.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/ncaa-tournament-between-upsets-alford-squeezes-in-fun.html | N.C.A.A. TOURNAMENT; Between Upsets, Alford Squeezes In Fun | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/why-we-shouldn-t-write-off-russia.html | Why We Shouldn't Write Off Russia | False | By Anatol Lieven | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-hollingsworth-gerald-e.html | Paid Notice: Deaths HOLLINGSWORTH, GERALD E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-1949alliance-grows-in-our-pages100-75-and-50-years-ago.html | 1949:Alliance Grows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/new-sports-and-retail-complex-is-proposed-for-the-meadowlands.html | New Sports and Retail Complex Is Proposed for the Meadowlands | False | By Charles V Bagli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/judge-denies-gotti-request-to-bar-tapes-from-wiretap.html | Judge Denies Gotti Request To Bar Tapes From Wiretap | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-rails-overview-13-are-killed-amtrak-train-collides-with-truck-illinois.html | DEATH ON THE RAILS: THE OVERVIEW; 13 Are Killed as Amtrak Train Collides with Truck in Illinois | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/style/IHT-a-night-of-word-games-with-albert-speer-dealing-with-the-devil.html | A Night of Word Games With Albert Speer : Dealing With the Devil | False | By Sheridan Morley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/hockey-graves-special-not-just-for-goals.html | HOCKEY; Graves Special Not Just for Goals | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794775.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-silverberg-lillian.html | Paid Notice: Deaths SILVERBERG, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-candidates-in-the-east-watch-commissions-drama-nervously.html | Candidates in the East Watch Commission's Drama Nervously | False | By Peter S. Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-in-review-794791.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-memorials-williams-craig-miller.html | Paid Notice: Memorials WILLIAMS, CRAIG MILLER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/dining/calendar.html | CALENDAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/IHT-blessings-of-mortality-letters-to-the-editor.html | Blessings of Mortality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/music-review-holocaust-inspires-new-work.html | MUSIC REVIEW; Holocaust Inspires New Work | False | By James R. Oestrich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-scharf-shirley.html | Paid Notice: Deaths SCHARF, SHIRLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/metro-news-briefs-new-jersey-trucker-fined-for-taking-a-ride-on-the-boardwalk.html | METRO NEWS BRIEFS: NEW JERSEY; Trucker Fined for Taking A Ride on the Boardwalk | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/tv-notes-brokaw-in-moscow.html | TV NOTES; Brokaw in Moscow | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/l-china-s-spying-poses-special-threat-795968.html | China's Spying Poses Special Threat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/sports/olympics-ioc-expulsion-vote-is-key-for-samaranch.html | OLYMPICS; I.O.C. Expulsion Vote Is Key for Samaranch | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/company-briefs-794929.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/world/n-korea-consents-to-us-inspection-of-a-suspect-site.html | N. KOREA CONSENTS TO U.S. INSPECTION OF A SUSPECT SITE | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-washer-helyne.html | Paid Notice: Deaths WASHER, HELYNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/c-corrections-795577.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/quotation-of-the-day-795569.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/arts/dance-review-the-gleaming-gold-of-bali.html | DANCE REVIEW; The Gleaming Gold of Bali | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/metro-business-unemployment-milestone.html | Metro Business; Unemployment Milestone | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/us/death-penalty-for-killing-of-mistress.html | Death Penalty For Killing Of Mistress | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/nyregion/notebook-can-we-at-least-agree-on-the-lunch-menu.html | Notebook; Can We at Least Agree On the Lunch Menu? | False | By David Corcoran | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/business/media-business-advertising-aids-war-that-isn-t-over-gains-some-new-marketing.html | THE MEDIA BUSINESS: ADVERTISING; AIDS, the war that isn't over, gains some new marketing generals and unpaid foot soldiers. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/classified/paid-notice-deaths-chilcott-ruth-hackney.html | Paid Notice: Deaths CHILCOTT, RUTH HACKNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/opinion/the-year-china-policy-went-awry.html | The Year China Policy Went Awry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-17 | 1999-03-17 | https://www.nytimes.com/1999/03/17/IHT-clinton-administration-says-agreement-vindicates-policy-of-engagement.html | Clinton Administration Says Agreement Vindicates Policy of Engagement : Pyongyang Assents to U.S. Inspections | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-dominguez-services-receives-unsolicited-takeover-bid.html | COMPANY NEWS; DOMINGUEZ SERVICES RECEIVES UNSOLICITED TAKEOVER BID | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-do-appeals-courts-flout-justice-813818.html | Do Appeals Courts Flout Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-our-china-policy-is-based-on-wishful-thinking-spies-and-gossips-813923.html | Our China Policy Is Based on Wishful Thinking, Spies and Gossips | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-roundup-cubs-wood-must-cope-with-lost-season.html | BASEBALL: ROUNDUP -- CUBS; Wood Must Cope With Lost Season | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/ah-the-sounds-of-almost-silence.html | Ah! The Sounds of (Almost) Silence | False | By Catherine Greenman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-american-topics-93800469536.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-memorials-stevens-rick.html | Paid Notice: Memorials STEVENS, RICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/screen-grab-where-fans-of-kubrick-can-grieve.html | SCREEN GRAB; Where Fans Of Kubrick Can Grieve | False | By Noam S. Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-gop-still-places-environment-last-814008.html | G.O.P. Still Places Environment Last | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/turf-multiple-listings-come-to-manhattan-sort-of.html | TURF; Multiple Listings Come to Manhattan. Sort of. | False | By Tracie Rozhon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/us-approves-accord-in-case-against-intel.html | U.S. Approves Accord in Case Against Intel | False | By Stephen Labaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-prodi-the-frontrunner-for-eu-commission-job.html | Prodi the Front-Runner For EU Commission Job | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-lewis-arthur-r-jr.html | Paid Notice: Deaths LEWIS, ARTHUR R. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-jersey-student-s-mother-fined-in-assault-on-official.html | METRO NEWS BRIEFS: NEW JERSEY; Student's Mother Fined In Assault on Official | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-cabaret-the-yellow-rose-of-broadway.html | IN PERFORMANCE: CABARET; The Yellow Rose Of Broadway | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-zelnick-dr-abby.html | Paid Notice: Deaths ZELNICK, DR. ABBY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-football-decision-on-sale-of-redskins-tabled-until-april.html | PRO FOOTBALL; Decision on Sale of Redskins Tabled Until April | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-an-iomega-hazard.html | NEWS WATCH; AN IOMEGA HAZARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/sons-and-daughters-of-hal-go-on-line.html | Sons and Daughters of HAL Go on Line | False | By David Pescovitz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-difficult-transition-to-hightech-society-chinas-uneven-advances.html | Difficult Transition To High-Tech Society : China's Uneven Advances | False | By Ted Plafker, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/needed-minority-clerks-at-the-court.html | Needed: Minority Clerks at the Court | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/design-notebook-auditioning-a-new-mall-for-oscar.html | DESIGN NOTEBOOK; Auditioning A New Mall For Oscar | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/balloon-crew-has-first-global-nonstop-in-sight.html | Balloon Crew Has First Global Nonstop in Sight | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/theater/theater-review-such-rib-sticking-meat-pies.html | THEATER REVIEW; Such Rib-Sticking Meat Pies! | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-memorials-joseph-ruth-v-md.html | Paid Notice: Memorials JOSEPH, RUTH V., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/europeans-focus-on-local-content-to-spur-internet-growth.html | Europeans Focus on Local Content to Spur Internet Growth | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/german-concern-to-buy-eastman-kodak-s-copier-business.html | German Concern to Buy Eastman Kodak's Copier Business | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/scandal-over-top-russian-prosecutor-deepens-new-crisis.html | Scandal Over Top Russian Prosecutor Deepens New Crisis | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-airbus-won-t-be-transformed-this-year-finance-chief-says.html | INTERNATIONAL BUSINESS; Airbus Won't Be Transformed This Year, Finance Chief Says | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/movies/all-world-s-stage-ruled-by-guess-who-why-shakespeare-resonates-with-modern-age.html | All the World's a Stage, Ruled by Guess Who; Why Shakespeare Resonates With the Modern Age | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/music-review-discovering-and-rediscovering-cuba.html | MUSIC REVIEW; Discovering and Rediscovering Cuba | False | BY Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/donaldson-lufkin-makes-a-move-up-merger-charts.html | Donaldson, Lufkin Makes A Move Up Merger Charts | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/seeking-solace-in-deep-faith-and-prayer.html | Seeking Solace in Deep Faith and Prayer | False | By David Firestone With Bill Dedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/quotation-of-the-day-809934.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-sometimes-one-man-s-wart-is-another-s-fancy.html | CURRENTS: LOS ANGELES; Sometimes One Man's Wart Is Another's Fancy | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-west-lame-duck-coach-gives-iowa-an-edge-against-uconn.html | N.C.A.A. TOURNAMENT: WEST; Lame-Duck Coach Gives Iowa an 'Edge' Against UConn | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-crisis-divides-eu-between-reformers-and-realists.html | Crisis Divides EU Between Reformers And Realists | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/sports-of-the-times-samaranch-s-troubles-can-only-get-worse.html | Sports of The Times; Samaranch's Troubles Can Only Get Worse | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-where-should-future-computing-be-done-the-pcat-a-crossroads.html | Where Should Future Computing Be Done?: The PC:At a Crossroads | False | By Mitchell Martin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/public-eye-they-built-los-angeles.html | PUBLIC EYE; They Built Los Angeles | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/dance-review-a-jazzy-form-reinvented-as-meditative-balm.html | DANCE REVIEW; A Jazzy Form Reinvented as Meditative Balm | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/music-review-an-electric-charge-in-rattles-and-gongs.html | MUSIC REVIEW; An Electric Charge in Rattles and Gongs | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/business-digest-810720.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/rising-tide-sites-born-of-hate.html | Rising Tide: Sites Born of Hate | False | By Michel Marriott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/by-a-wide-margin-the-house-votes-steel-import-curb.html | BY A WIDE MARGIN, THE HOUSE VOTES STEEL IMPORT CURB | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/american-topics-tattoos-guide-campus-nurses.html | American Topics : Tattoos Guide Campus Nurses | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/hempstead-democrats-perk-up-winning-2-trustee-races.html | Hempstead Democrats Perk Up, Winning 2 Trustee Races | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813486.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-coming-of-age-in-cyberspace.html | Coming-of-Age In Cyberspace | False | By Phil Agre, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-mcnamara-virginia-l-nee-duffy.html | Paid Notice: Deaths MCNAMARA, VIRGINIA L. (NEE DUFFY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/clinton-s-flip-flop.html | Clinton's Flip-Flop | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-eu-sideshow-the-commissioners-arent-the-problem.html | EU Sideshow:The Commissioners Aren't the Problem | False | By Giles Merritt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-no-father-of-computing-but-maybe-he-s-an-uncle.html | NEWS WATCH; No Father of Computing, But Maybe He's an Uncle | False | By Katie Hafner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/retired-general-is-penalized-not-jailed-in-adultery-case.html | Retired General Is Penalized, Not Jailed, in Adultery Case | False | By David Stout | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-silicon-valleys-take-root-in-europe.html | 'Silicon Valleys' Take Root in Europe | False | By Sharon Reier, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/at-home-with-brian-grazer-a-producer-s-big-budget-project-is-his-home.html | AT HOME WITH/BRIAN GRAZER; A Producer's Big-Budget Project Is His Home | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/they-ve-got-mail-and-game-chess-fans-make-their-move.html | They've Got Mail, and Game; Chess Fans Make Their Move | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/bridge-if-partner-gives-a-signal-ignoring-it-may-be-costly.html | BRIDGE; If Partner Gives a Signal, Ignoring It May Be Costly | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-dance-children-with-lives-predetermined-by-war.html | IN PERFORMANCE: DANCE; Children With Lives Predetermined by War | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/theater/band-in-berlin-to-close.html | 'Band in Berlin' to Close | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-ad-logo-on-editorial-insert-kills-award-for-a-magazine.html | THE MEDIA BUSINESS; Ad Logo on Editorial Insert Kills Award for a Magazine | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/salesman-dies-after-falling-out-a-window.html | Salesman Dies After Falling Out a Window | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-american-topics-tattoos-guide-campus-nurses.html | American Topics : Tattoos Guide Campus Nurses | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/calendar.html | CALENDAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-schroeder-promotes-berlin-agenda.html | Schroeder Promotes Berlin Agenda | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/plus-boxing-holyfield-lennox-hearing-is-deferred.html | PLUS: BOXING; Holyfield-Lennox Hearing Is Deferred | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/crash-inquiry-focuses-on-tire-tracks.html | Crash Inquiry Focuses on Tire Tracks | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/clinton-urges-sides-to-pursue-peace-in-ulster.html | Clinton Urges Sides to Pursue Peace in Ulster | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-briefs-siemens-to-spin-off-semiconductor-division.html | INTERNATIONAL BRIEFS; Siemens to Spin Off Semiconductor Division | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-berg-david.html | Paid Notice: Deaths BERG, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/census-bills-gain-despite-the-bureau-s-protest.html | Census Bills Gain Despite the Bureau's Protest | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-gop-still-places-environment-last-814016.html | G.O.P. Still Places Environment Last | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-eu-launches-research-project.html | EU Launches Research Project | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-zero-faults-military-letters-to-the-editor.html | 'Zero Faults' Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813508.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/postpc-era-dreamlinking-up-all-electronic-devices.html | Post-PC Era Dream:Linking Up All Electronic Devices | False | By John Burgess, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-business-rockland-ends-tax-on-some-clothing.html | Metro Business; Rockland Ends Tax On Some Clothing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/sports-of-the-times-just-thank-testaverde-for-replay.html | Sports of The Times; Just Thank Testaverde For Replay | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813516.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-gallo-mary-nee-derrico.html | Paid Notice: Deaths GALLO, MARY (NEE DERRICO) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/markets-commodities-saudi-plan-cut-production-pushes-crude-oil-prices-higher.html | THE MARKETS: COMMODITIES; Saudi Plan to Cut Production Pushes Crude Oil Prices Higher | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/kosovo-brinkmanship.html | Kosovo Brinkmanship | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-lasky-harry.html | Paid Notice: Deaths LASKY, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-grayburn-samuel-t.html | Paid Notice: Deaths GRAYBURN, SAMUEL T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/prodi-the-frontrunner-for-eu-commission-job.html | Prodi the Front-Runner For EU Commission Job | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-do-appeals-courts-flout-justice-813834.html | Do Appeals Courts Flout Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-florida-s-tobacco-suit-803227.html | Florida's Tobacco Suit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/riyadh-journal-the-internet-s-open-sesame-is-answered-warily.html | Riyadh Journal; The Internet's 'Open Sesame' Is Answered Warily | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/downtown-drama-high-art-low-rent-ideals-ceilings-are-lofty-nyu-seeks-evictions.html | Downtown Drama: High Art, Low Rent; Ideals and Ceilings Are Lofty, As N.Y.U. Seeks Evictions | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-1924black-official-in-our-pages100-75-and-50-years-ago.html | 1924:Black Official : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813494.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/a-cubicle-of-one-s-own.html | A Cubicle of One's Own | False | By Scott Adams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-briefs-bonn-ministry-sees-no-signs-of-pickup.html | INTERNATIONAL BRIEFS; Bonn Ministry Sees No Signs of Pickup | False | By Afx News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/what-s-next-signing-on-with-your-fingerprints.html | WHAT'S NEXT; Signing On With Your Fingerprints | False | By Peter Wayner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-kaminetsky-dr-joseph.html | Paid Notice: Deaths KAMINETSKY, DR. JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-casey-john-j.html | Paid Notice: Deaths CASEY, JOHN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/junk-your-old-computer-you-can-give-it-away.html | Junk Your Old Computer? You Can Give It Away | False | By Debra Nussbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/dozens-of-criminal-cases-stalled-by-investigation-of-troopers.html | Dozens of Criminal Cases Stalled by Investigation of Troopers | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/olympics-the-ioc-ousts-six-members-but-stands-by-samaranch.html | OLYMPICS; The I.O.C. Ousts Six Members, but Stands by Samaranch | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/l-wright-s-sagging-balcony-802085.html | Wright's Sagging Balcony | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/amr-profit-drop-deepens-over-pilot-sickout.html | AMR Profit Drop Deepens Over Pilot Sickout | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-blair-uses-eu-crisis-to-push-reform.html | Blair Uses EU Crisis to Push Reform | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-geary-donald-d.html | Paid Notice: Deaths GEARY, DONALD D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-geocities-encourages-members-to-make-their-web-pages-pay.html | NEWS WATCH; Geocities Encourages Members To Make Their Web Pages Pay | False | By Lisa Guernsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/russia-s-patchwork-economy-korean-companies-chinese-workers-and-us-entree.html | Russia's Patchwork Economy; Korean Companies, Chinese Workers and U.S. Entree | False | By Russell Working | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-can-160yearold-invention-transform-motor-vehicles.html | Can 160-Year-Old Invention Transform Motor Vehicles? | False | By Brad Spurgeon, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/opera-review-in-tosca-a-pavarotti-renewed.html | OPERA REVIEW; In 'Tosca,' a Pavarotti Renewed | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-do-appeals-courts-flout-justice-813842.html | Do Appeals Courts Flout Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/media-business-advertising-ketchum-s-challenge-remake-zippo-something-other-than.html | THE MEDIA BUSINESS: ADVERTISING; Ketchum's challenge is how to remake the Zippo as something other than a cigarette lighter. | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-york-reading-exam-postponed-for-annual-day-for-girls.html | METRO NEWS BRIEFS: NEW YORK; Reading Exam Postponed For Annual Day for Girls | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/style/IHT-a-south-korean-film-makes-art-successful.html | A South Korean Film Makes Art Successful | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/eritrea-says-it-killed-hundreds-in-routing-ethiopians-on-border.html | Eritrea Says It Killed Hundreds In Routing Ethiopians on Border | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/the-ski-report-notebook-a-gift-of-winter-snowboarding-for-city-youth.html | THE SKI REPORT: NOTEBOOK; A Gift of Winter: Snowboarding for City Youth | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-lewis-sydney.html | Paid Notice: Deaths LEWIS, SYDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/new-york-city-is-planning-tobacco-bonds-but-experts-are-wary.html | New York City Is Planning 'Tobacco Bonds,' but Experts Are Wary | False | By Leslie Eaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-gartner-harold.html | Paid Notice: Deaths GARTNER, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/group-sues-to-halt-kaiser-permanente-ads.html | Group Sues to Halt Kaiser Permanente Ads | False | By Milt Freudenheim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/long-island-youths-irish-or-not-head-to-parade-in-rite-of-spring.html | Long Island Youths, Irish or Not, Head to Parade in Rite of Spring | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/mexican-military-arrests-dissident-army-officer.html | Mexican Military Arrests Dissident Army Officer | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/renault-offer-to-nissan-is-questioned.html | Renault Offer To Nissan Is Questioned | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-basketball-without-ewing-other-scorers-can-run-in-the-fast-lane.html | PRO BASKETBALL; Without Ewing, Other Scorers Can Run in the Fast Lane | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-bonis-henry.html | Paid Notice: Deaths BONIS, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-weinsaft-harry.html | Paid Notice: Deaths WEINSAFT, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-1899hawaii-princess-in-our-pages100-75-and-50-years-ago.html | 1899:Hawaii Princess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/hollywood-at-home-designer-in-a-starring-role-the-envelope-please.html | HOLLYWOOD AT HOME; Designer in a Starring Role: The Envelope, Please | False | By Julie V. Iovine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/ruling-blocks-trenton-order-on-insurance.html | Ruling Blocks Trenton Order On Insurance | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-weissler-emanuel.html | Paid Notice: Deaths WEISSLER, EMANUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-neptune-orient-to-sell-north-american-train-network.html | COMPANY NEWS; NEPTUNE ORIENT TO SELL NORTH AMERICAN TRAIN NETWORK | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/pinochet-to-hear-his-fate.html | Pinochet to Hear His Fate | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-us-senate-approves-missileshield-plan.html | U.S. Senate Approves Missile-Shield Plan | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-but-the-ioc-president-receives-a-convincing-vote-of-confidence-6-olympic.html | But the IOC President Receives a Convincing Vote of Confidence : 6 Olympic Officials Are Forced Out | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-williams-sonoma-guide-to-good-cooking.html | LIBRARY/COOKBOOK CD-ROM'S; WILLIAMS-SONOMA GUIDE TO GOOD COOKING | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/state-of-the-art-listen-to-this-browser.html | STATE OF THE ART; Listen To This Browser | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/rare-expose-in-china-warns-of-unrest-over-dam-project.html | Rare Expose in China Warns Of Unrest Over Dam Project | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/survey-suggests-a-fierce-battle-for-us-senate.html | Survey Suggests A Fierce Battle For U.S. Senate | False | By James Dao With Marjorie Connelly | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-basketball-marbury-s-29-invigorate-nets-and-fans.html | PRO BASKETBALL; Marbury's 29 Invigorate Nets and Fans | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/economic-scene-protecting-a-patient-s-rights-without-inviting-lawsuits.html | Economic Scene; Protecting a patient's rights without inviting lawsuits. | False | By Michael M. Weinstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-group-1-automotive-to-buy-12-dealers-for-45-million.html | COMPANY NEWS; GROUP 1 AUTOMOTIVE TO BUY 12 DEALERS FOR $45 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/residential-resales-799840.html | Residential Resales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-politics-and-pop-mix-in-film-piracy-protest-in-hong-kong.html | INTERNATIONAL BUSINESS; Politics and Pop Mix in Film Piracy Protest in Hong Kong | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-seoul-is-delighted-by-us-deal-with-the-north-korea-accord-applauded.html | Seoul Is Delighted by U.S. Deal With the North : Korea Accord Applauded | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-our-china-policy-is-based-on-wishful-thinking-813907.html | Our China Policy Is Based on Wishful Thinking | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-1949vice-benefits-in-our-pages100-75-and-50-years-ago.html | 1949:Vice Benefits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813478.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/investigation-suggests-envoy-lied-to-house.html | Investigation Suggests Envoy Lied to House | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-oscar-night-and-the-partyers-go-to.html | CURRENTS: LOS ANGELES -- OSCAR NIGHT; And the Partyers Go to . . . | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-lois-to-reorganize-chicago-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lois to Reorganize Chicago Operations | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/c-correction-711217.html | Correction | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-our-china-policy-is-based-on-wishful-thinking-arkansas-insider-813915.html | Our China Policy Is Based on Wishful Thinking; Arkansas Insider | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/the-carnage-at-bourbonnais.html | The Carnage at Bourbonnais | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/human-nature-the-tulip-from-stew-pot-to-cachepot.html | HUMAN NATURE; The Tulip, From Stew Pot to Cachepot | False | By Anne Raver | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-the-complete-mastercook-suite.html | LIBRARY/COOKBOOK CD-ROM'S; THE COMPLETE MASTERCOOK SUITE | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/boy-4-is-shot-on-the-street.html | Boy, 4, Is Shot on the Street | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/raise-in-the-house-may-be-desirable-but-a-vote-on-it-isn-t.html | Raise in the House May Be Desirable, but a Vote on It Isn't | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/international-business-chinese-concerns-drop-share-plans.html | INTERNATIONAL BUSINESS; Chinese Concerns Drop Share Plans | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/essay-holbrooke-on-hold.html | ESSAY; Holbrooke on Hold | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-false-war-tales-lead-jays-to-drop-johnson.html | BASEBALL; False War Tales Lead Jays to Drop Johnson | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-out-of-the-frying-pan-and-into-the-desktop.html | LIBRARY/COOKBOOK CD-ROM'S; Out of the Frying Pan and Into the Desktop | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-the-complete-interactive-cookbook.html | LIBRARY/COOKBOOK CD-ROM'S; THE COMPLETE INTERACTIVE COOKBOOK | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-news-jacor-to-buy-2-phoenix-radio-stations-for-142-million.html | COMPANY NEWS; JACOR TO BUY 2 PHOENIX RADIO STATIONS FOR $142 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-joelson-george.html | Paid Notice: Deaths JOELSON, GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-cabaret-still-apropros-songs-of-the-30-s.html | IN PERFORMANCE: CABARET; Still Apropros, Songs of the 30's | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/in-pelham-contest-another-nail-biter.html | In Pelham Contest, Another Nail-Biter | False | By David W. Chen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/theater/in-performance-theater-a-boy-growing-up-in-the-japan-of-the-past.html | IN PERFORMANCE: THEATER; A Boy Growing Up In the Japan of the Past | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/library-cookbook-cd-rom-s-joy-of-cooking.html | LIBRARY/COOKBOOK CD-ROM'S; JOY OF COOKING | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/personal-shopper-velvet-that-lets-in-the-summer-breezes.html | PERSONAL SHOPPER; Velvet That Lets in the Summer Breezes | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-holland-s-emil.html | Paid Notice: Deaths HOLLAND, S. EMIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/transactions-814318.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/for-patrons-of-prostitutes-remedial-instruction.html | For Patrons of Prostitutes, Remedial Instruction | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/news-summary-811947.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-wacht-madeline-shapiro.html | Paid Notice: Deaths WACHT, MADELINE SHAPIRO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/death-camps-as-kitsch.html | Death Camps As Kitsch | False | By Gabriel Schoenfeld | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/q-a-stephen-nachtsheim-intel-vice-president-venture-capital.html | Q & A /Stephen Nachtsheim, Intel Vice President : Venture Capital Investments:The Reasons for Global Push | False | By Victoria Shannon, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-liener-sander.html | Paid Notice: Deaths LIENER, SANDER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/telling-details-in-report-that-felled-european-group.html | Telling Details in Report That Felled European Group | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/the-pop-life-dj-s-and-cults-make-heads-spin.html | The Pop Life; D.J.'s and Cults Make Heads Spin | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-feinblatt-allen-s.html | Paid Notice: Deaths FEINBLATT, ALLEN S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-at-least-one-oscar-nominee-is-comfortable-in-cyberspace.html | NEWS WATCH; At Least One Oscar Nominee Is Comfortable in Cyberspace | False | By Shelly Freierman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/the-big-city-call-to-resist-easy-promises-of-milk-cartel.html | The Big City; Call to Resist Easy Promises Of Milk Cartel | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/l-architecture-and-cad-813257.html | Architecture and CAD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-rubinstein-danielle.html | Paid Notice: Deaths RUBINSTEIN, DANIELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/anti-apartheid-cleric-is-guilty-of-stealing-money-from-charity.html | Anti-Apartheid Cleric Is Guilty of Stealing Money From Charity | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/kosovo-talks-near-end-as-serbs-build-up.html | Kosovo Talks Near End as Serbs Build Up | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/arts-in-america-it-tastes-like-dinner-but-it-sure-looks-like-a-circus.html | ARTS IN AMERICA; It Tastes Like Dinner, but It Sure Looks Like a Circus | False | By Bruce Weber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-mister-september-unsettled-for-april.html | BASEBALL; Mister September Unsettled For April | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-markets-market-place-signs-of-healing-in-emerging-markets.html | THE MARKETS: Market Place; Signs of Healing in Emerging Markets | False | By Jonathan Fuerbringer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/vitamin-o-product-is-just-water-agency-says-charging-fraud.html | Vitamin O Product Is Just Water, Agency Says, Charging Fraud | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/game-theory-on-2067-battleground-1999-political-passions.html | GAME THEORY; On 2067 Battleground, 1999 Political Passions | False | By J. C. Herz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-hypocrisy-in-a-memoir-804045.html | Hypocrisy in a Memoir | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-postpc-era-dreamlinking-up-all-electronic-devices.html | Post-PC Era Dream:Linking Up All Electronic Devices | False | By John Burgess, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-brett-walter-e.html | Paid Notice: Deaths BRETT, WALTER E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/IHT-food-sanctions-are-bad-policy-so-just-lift-them.html | Food Sanctions Are Bad Policy, So Just Lift Them | False | By Stanley A. Weiss, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/books/making-books-in-justifying-indiscretion-a-spin-doctor-does-a-tango.html | MAKING BOOKS; In Justifying Indiscretion, A Spin Doctor Does a Tango | False | By Martin Arnold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/hockey-amid-rangers-surge-gretzky-is-not-the-forgotten-one.html | HOCKEY; Amid Rangers' Surge, Gretzky Is Not the Forgotten One | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-south-at-the-end-of-the-yellow-brick-road-maryland.html | N.C.A.A. TOURNAMENT: SOUTH; At the End of the Yellow Brick Road: Maryland | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-freireich-susan-ellen.html | Paid Notice: Deaths FREIREICH, SUSAN ELLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/general-avoids-jail-in-an-adultery-case.html | General Avoids Jail In an Adultery Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-quittman-herman-z.html | Paid Notice: Deaths QUITTMAN, HERMAN Z. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-instant-postcards-and-fast-food.html | NEWS WATCH; Instant Postcards And Fast Food | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-for-a-safe-needles-law-803928.html | For a Safe-Needles Law | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/l-architecture-and-cad-813290.html | Architecture and CAD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-cardi-arleen-j.html | Paid Notice: Deaths CARDI, ARLEEN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-press-abraham.html | Paid Notice: Deaths PRESS, ABRAHAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-jersey-newark-to-join-lawsuits-against-gun-makers.html | METRO NEWS BRIEFS; NEW JERSEY; Newark to Join Lawsuits Against Gun Makers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/street-searches-by-city-s-police-lead-to-inquiry.html | Street Searches By City's Police Lead to Inquiry | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-bates-gets-account-from-allied-domecq.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Gets Account From Allied Domecq | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-times-and-scholastic-plan-magazine-for-teen-agers.html | THE MEDIA BUSINESS; Times and Scholastic Plan Magazine for Teen-Agers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-york-report-on-baby-s-death-prompts-delay-in-trial.html | METRO NEWS BRIEFS; NEW YORK; Report on Baby's Death Prompts Delay in Trial | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/pro-football-nfl-backs-limited-replay-after-complaints-of-bad-calls.html | PRO FOOTBALL; N.F.L. Backs Limited Replay After Complaints of Bad Calls | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/john-paul-on-cd-for-easter-and-the-millennium.html | John Paul on CD, for Easter and the Millennium | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/company-briefs-813761.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813532.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-ridder-ethelette.html | Paid Notice: Deaths RIDDER, ETHELETTE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-it-aims-to-move-up-technology-ladder-taiwans-industrial-ambitions.html | It Aims to Move Up Technology Ladder : Taiwan's Industrial Ambitions | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/inside-813249.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/on-pro-basketball-no-one-knows-the-way-so-marbury-shows-it.html | ON PRO BASKETBALL; No One Knows the Way, So Marbury Shows It | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-sympathy-for-the-perp-803952.html | Sympathy for the 'Perp' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-frater-pearl.html | Paid Notice: Deaths FRATER, PEARL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-memorials-matorin-mervyn.html | Paid Notice: Memorials MATORIN, MERVYN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/baseball-roundup-mets-reed-scatters-5-hits-against-astros.html | BASEBALL: ROUNDUP -- METS; Reed Scatters 5 Hits Against Astros | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/l-architecture-and-cad-813281.html | Architecture and CAD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/frontier-to-be-acquired-by-global-crossing-for-10.8-billion.html | Frontier to Be Acquired by Global Crossing for $10.8 Billion | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/q-a-downsizing-sound-files.html | Q & A; Downsizing Sound Files | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/politically-and-technically-complex-medicare-defies-a-sweeping-redesign.html | Politically and Technically Complex, Medicare Defies a Sweeping Redesign | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-jersey-e-z-pass-may-be-installed-a-few-booths-at-a-time.html | METRO NEWS BRIEFS: NEW JERSEY; E-Z Pass May Be Installed A Few Booths at a Time | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/saving-a-regional-icon.html | Saving a Regional Icon | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/by-wide-margin-senate-approves-missile-defense-system.html | By Wide Margin, Senate Approves Missile Defense System | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/blair-uses-eu-crisis-to-push-reform.html | Blair Uses EU Crisis to Push Reform | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/news-watch-ibm-conventional-monitor-will-challenge-flat-models.html | NEWS WATCH; I.B.M. Conventional Monitor Will Challenge Flat Models | False | By Michel Marriott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-drucker-simon-sol.html | Paid Notice: Deaths DRUCKER, SIMON (SOL) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/blue-collar-chic-on-the-silver-screen.html | Blue Collar Chic on the Silver Screen | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-q-a-stephen-nachtsheim-intel-vice-president-venture-capital.html | Q & A /Stephen Nachtsheim, Intel Vice President : Venture Capital Investments:The Reasons for Global Push | False | By Victoria Shannon, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/harry-callahan-cool-master-of-the-commonplace-dies-at-86.html | Harry Callahan, Cool Master of the Commonplace, Dies at 86 | False | By Andy Grundberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/a-well-blazed-trail-for-the-police.html | A Well-Blazed Trail for the Police | False | By David K. Shipler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/books/books-of-the-times-love-is-like-an-unhealthy-obsession.html | BOOKS OF THE TIMES; Love Is Like an Unhealthy Obsession | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/mobile-phone-roamingeasier-but-not-cheaper.html | Mobile Phone RoamingEasier but Not Cheaper | False | By Eoin Licken, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/independent-counsel-law-is-too-flawed-to-renew-reno-tells-senate-panel.html | Independent Counsel Law Is Too Flawed to Renew, Reno Tells Senate Panel | False | By David Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-mobile-phone-roaming-easier-but-not-cheaper.html | Mobile Phone Roaming Easier but Not Cheaper | False | By Eoin Licken, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/arts/in-performance-classical-music-beethoven-first-last-and-nearly-always.html | IN PERFORMANCE; CLASSICAL MUSIC; Beethoven First, Last and Nearly Always | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-gop-still-places-environment-last-814024.html | G.O.P. Still Places Environment Last | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-people-813982.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/plus-horse-racing-3-year-olds-after-injury-exploit-is-retired-to-stud.html | PLUS: HORSE RACING -- 3-YEAR-OLDS; After Injury, Exploit Is Retired to Stud | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-adelson-edith.html | Paid Notice: Deaths ADELSON, EDITH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/metro-news-briefs-new-york-woman-found-in-park-dies-of-gunshot-wound.html | METRO NEWS BRIEFS; NEW YORK; Woman Found in Park Dies of Gunshot Wound | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/prosecutor-sues-defense-lawyers-citing-threat.html | Prosecutor Sues Defense Lawyers, Citing Threat | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-scotto-louis-j.html | Paid Notice: Deaths SCOTTO, LOUIS J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/house-panel-passes-blueprint-for-tax-cuts-and-spending.html | House Panel Passes Blueprint For Tax Cuts and Spending | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/colleges-roundup-division-ii-st-john-s-artest-suffers-a-strange-injury.html | COLLEGES: ROUNDUP -- DIVISION II -- ST. JOHN'S; Artest Suffers A Strange Injury | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/nhl-roundup-amott-scores-2-goals-as-devils-win-again.html | N.H.L. : ROUNDUP; Amott Scores 2 Goals As Devils Win Again | False | By A.p. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/government-study-of-marijuana-sees-medical-benefits.html | GOVERNMENT STUDY OF MARIJUANA SEES MEDICAL BENEFITS | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-markman-rose.html | Paid Notice: Deaths MARKMAN, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-interiors-walls-a-bikini-could-love.html | CURRENTS: LOS ANGELES -- INTERIORS; Walls a Bikini Could Love | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/technology/on-line-book-clubs-everything-but-food.html | On-Line Book Clubs: Everything but Food | False | By Pamela Licalzi O'Connell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-objects-the-sculptor-in-frank-gehry.html | CURRENTS: LOS ANGELES -- OBJECTS; The Sculptor In Frank Gehry | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-europeans-focus-on-local-content-to-spur-internet-growth.html | Europeans Focus on Local Content to Spur Internet Growth | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-robb-peter-b.html | Paid Notice: Deaths ROBB, PETER B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-design-accents-pretty-petals-all-in-a-row.html | CURRENTS: LOS ANGELES -- DESIGN ACCENTS; Pretty Petals All in a Row | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/IHT-american-topics-90188586441.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/news/silicon-valleys-take-root-in-europe.html | 'Silicon Valleys' Take Root in Europe | False | By Sharon Reier, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/a-landlord-tenant-dispute-blocks-an-acclaimed-play.html | A Landlord-Tenant Dispute Blocks an Acclaimed Play | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/site-acquisition-costs-keeping-rowland-from-his-stadium.html | Site Acquisition Costs Keeping Rowland From His Stadium | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-guillemain-francois.html | Paid Notice: Deaths GUILLEMAIN, FRANCOIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/for-the-238th-time-ireland-materializes-on-fifth-avenue.html | For the 238th Time, Ireland Materializes on Fifth Avenue | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-blake-melvin-n.html | Paid Notice: Deaths BLAKE, MELVIN N. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/tighter-security-at-energy-dept-s-nuclear-labs.html | Tighter Security at Energy Dept.'s Nuclear Labs | False | By James Risen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/garden/currents-los-angeles-revolutions-art-schools-of-cuba-forgotten-no-more.html | CURRENTS: LOS ANGELES -- REVOLUTIONS; Art Schools Of Cuba, Forgotten No More | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/israeli-politician-convicted-of-corruption.html | Israeli Politician Convicted of Corruption | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-raff-rae-goldin.html | Paid Notice: Deaths RAFF, RAE GOLDIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-do-appeals-courts-flout-justice-813850.html | Do Appeals Courts Flout Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/business/the-media-business-advertising-addenda-nbc-and-24-7-in-marketing-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC and 24/7 In Marketing Deal | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/sports/ncaa-tournament-midwest-player-town-live-dream-szczerbiak-takes-miami-ohio-new.html | N.C.A.A. TOURNAMENT: MIDWEST -- Player and Town Live a Dream; Szczerbiak Takes Miami of Ohio to New Territory: Round of 16 | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-soicher-rose.html | Paid Notice: Deaths SOICHER, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/classified/paid-notice-deaths-bressler-alfred-w.html | Paid Notice: Deaths BRESSLER, ALFRED W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/public-lives-of-secrets-service-and-both-at-the-waldorf.html | PUBLIC LIVES; Of Secrets, Service and Both at the Waldorf | False | By Joyce Wadler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/us/chronic-heartburn-can-increase-risk-of-esophagus-cancer-study-shows.html | Chronic Heartburn Can Increase Risk of Esophagus Cancer, Study Shows | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/opinion/l-do-appeals-courts-flout-justice-813826.html | Do Appeals Courts Flout Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/who-leads-and-by-how-much-varies-from-survey-to-survey.html | Who Leads, and by How Much, Varies From Survey to Survey | False | By Marjorie Connelly | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/nyregion/c-corrections-813524.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/serbs-killing-of-40-albanians-ruled-a-crime-against-humanity.html | Serbs' Killing of 40 Albanians Ruled a Crime Against Humanity | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-18 | 1999-03-18 | https://www.nytimes.com/1999/03/18/world/2-late-israeli-leaders-2-grand-museums.html | 2 Late Israeli Leaders, 2 Grand Museums | False | By William A. Orme Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/music-review-mahler-all-from-memory-by-a-stand-in-conductor.html | MUSIC REVIEW; Mahler, All From Memory, By a Stand-In Conductor | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/music-review-drama-but-no-gladiators-in-a-triple-concerto.html | MUSIC REVIEW; Drama but no Gladiators in a Triple Concerto | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-raisbeck-marcelle-ellinger.html | Paid Notice: Deaths RAISBECK, MARCELLE ELLINGER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-goodman-nathan.html | Paid Notice: Deaths GOODMAN, NATHAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-briefs-deutsche-bank-discusses-bankers-trust-financing.html | INTERNATIONAL BRIEFS; Deutsche Bank Discusses Bankers Trust Financing | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/tayeglu-journal-again-shunned-somalia-is-staring-at-starvation.html | Tayeglu Journal; Again, Shunned Somalia Is Staring at Starvation | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/america-west-and-union-continue-contract-talks.html | America West and Union Continue Contract Talks | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/court-told-of-draft-indictment-that-included-the-first-lady.html | Court Told of Draft Indictment That Included the First Lady | False | By Steve Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-saich-margaret-brady.html | Paid Notice: Deaths SAICH, MARGARET BRADY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/residential-real-estate-jersey-city-towers-broaden-lure-living-west-hudson.html | Residential Real Estate; Jersey City Towers Broaden Lure of Living West of the Hudson | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/news-summary-829250.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/an-early-start-on-the-census-bureau-focuses-on-those-least-likely-to-be-counted.html | An Early Start on the Census; Bureau Focuses on Those Least Likely to Be Counted | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/inside-art-national-gallery-fills-its-garden.html | INSIDE ART; National Gallery Fills Its Garden | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/worldbusiness/IHT-deutsche-bank-raises-funds-for-expansion.html | Deutsche Bank Raises Funds For Expansion | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/157-homes-burned-in-religious-clash-in-india.html | 157 Homes Burned in Religious Clash in India | False | By Celia W. Dugger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-lamann-peter.html | Paid Notice: Deaths LAMANN, PETER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/pop-review-spice-girls-salt-n-pepa-still-talking-about-sex.html | POP REVIEW; Spice Girls: Salt-n-Pepa, Still Talking About Sex | False | By Ann Powers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/style/IHT-urban-theme-parks-provide-interactive-fun-with-3d-technology.html | Urban Theme Parks Provide Interactive Fun With 3-D Technology : Virtual-Reality Thrills in Japan | False | By Miki Tanikawa, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/doubts-on-nato-air-raids-as-the-talks-on-kosovo-end.html | Doubts on NATO Air Raids As the Talks on Kosovo End | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/quotation-of-the-day-828947.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/motorist-asserts-trucker-tried-to-pass-gates-before-crash.html | Motorist Asserts Trucker Tried To Pass Gates Before Crash | False | By Bill Dedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-if-rodgers-and-hammerstein-had-written-for-looney-tunes.html | FILM REVIEW; If Rodgers and Hammerstein Had Written for Looney Tunes | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/frisking-policy-of-the-police-faces-scrutiny.html | Frisking Policy of the Police Faces Scrutiny | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-a-murder-investigation-in-a-past-future.html | FILM REVIEW; A Murder Investigation in a Past Future | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-american-interests-not-a-bad-concept-un-isn-t-slighted-830275.html | American Interests: Not a Bad Concept; U.N. Isn't Slighted | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-millennium-may-end-with-a-bang-or-whimper.html | FILM REVIEW; Millennium May End With a Bang Or Whimper | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/news/ioc-reforms-olympic-city-selection-rules.html | IOC Reforms Olympic City Selection Rules | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-kaminetsky-joseph.html | Paid Notice: Deaths KAMINETSKY, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/executive-changes-824470.html | EXECUTIVE CHANGES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-minority-law-clerks-830100.html | Minority Law Clerks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/debris-strikes-3-as-gusts-hit-times-square.html | Debris Strikes 3 as Gusts Hit Times Square | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/verdict-backs-cigarette-makers-in-suit-by-union-health-funds.html | Verdict Backs Cigarette Makers In Suit by Union Health Funds | False | By Barry Meier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-unfit-highway-tribute-821268.html | Unfit Highway Tribute | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/foreign-affairs.html | Foreign Affairs | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-are-stock-fundamentals-passe-829773.html | Are Stock Fundamentals Passe? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-belson-david.html | Paid Notice: Deaths BELSON, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-breast-feeding-is-hard-829994.html | Breast-Feeding Is Hard | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/c-corrections-830593.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-liszt.html | In Keyboard Rhapsody With Liszt | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-media-business-advertising-addenda-gillette-honored-for-mach3-razor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gillette Honored For Mach 3 Razor | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/a-community-garden-in-brooklyn-wins-reprieve.html | A Community Garden in Brooklyn Wins Reprieve | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-1924arabian-gesture-in-our-pages100-75-and-50-years-ago.html | 1924:Arabian Gesture : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/surrendering-on-missile-defense.html | Surrendering on Missile Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/clinton-asks-panel-to-analyze-and-solve-security-threats-to-nuclear-labs.html | Clinton Asks Panel to Analyze and Solve Security Threats to Nuclear Labs | False | By David Stout | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/c-corrections-830585.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/sports-of-the-times-a-story-of-success-st-john-s.html | Sports of The Times; A Story Of Success: St. John's | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/police-cite-play-fighting-in-fatal-plunge.html | Police Cite Play Fighting In Fatal Plunge | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/theater/family-fare-a-prince-among-men.html | FAMILY FARE; A Prince Among Men | False | By Laurel Graeber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/antiques-stylish-fakes-that-attract-connoisseurs.html | ANTIQUES; Stylish Fakes That Attract Connoisseurs | False | By Mitchell Owens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-guide.html | THEATER GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/on-stage-and-off-frantic-rush-for-jeeves.html | ON STAGE AND OFF; Frantic Rush For 'Jeeves' | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/owner-of-plant-won-t-yield-on-stadium-site-demands.html | Owner of Plant Won't Yield On Stadium Site Demands | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/nhl-roundup-rangers-ndur-is-adding-toughness.html | N.H.L. : ROUNDUP -- RANGERS; Ndur Is Adding Toughness | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/ecuadorean-concessions-win-support-for-austerity-measures.html | Ecuadorean Concessions Win Support for Austerity Measures | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/c-corrections-830615.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-south-st-john-s-turns-maryland-upside-down.html | N.C.A.A. TOURNAMENT: SOUTH; St. John's Turns Maryland Upside Down | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/colleges-ncaa-notebook-midwest-regional-miami-worries-about-kentucky.html | COLLEGES: N.C.A.A. NOTEBOOK -- MIDWEST REGIONAL; Miami Worries About Kentucky | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/company-news-boston-scientific-names-a-new-chief-executive.html | COMPANY NEWS; BOSTON SCIENTIFIC NAMES A NEW CHIEF EXECUTIVE | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/public-lives-where-good-yarns-are-both-sold-and-told.html | PUBLIC LIVES; Where Good Yarns are Both Sold and Told | False | By Jane Gross | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/boxings-breakdown.html | Boxing's Breakdown | False | By Jose Torres | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/keyboard-rhapsody-with-flamboyant-liszt-attuned-liszt-concerts-lectures.html | In Keyboard Rhapsody With a Flamboyant Liszt; Attuned to Liszt: Concerts and Lectures | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-media-business-advertising-addenda-omnicom-names-chairman-at-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Names Chairman at TBWA | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831700.html | In Keyboard Rhapsody With a Flamboyant Liszt | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-kinigsberg-leo.html | Paid Notice: Deaths KINIGSBERG, LEO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/business-digest-827886.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/style/IHT-essence-of-a-colonial-past-infuses-neglected-malacca.html | Essence of a Colonial Past Infuses Neglected Malacca | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-keith-cottingham.html | ART IN REVIEW; Keith Cottingham | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/north-korea-wins-again.html | North Korea Wins Again | False | By James A. Baker 3d | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/books/underestimate-poe-s-legacy-nevermore.html | Underestimate Poe's Legacy? Nevermore | False | By Michael Frank | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-hoffmeister-ralph-f.html | Paid Notice: Deaths HOFFMEISTER, RALPH F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/saudis-release-iraqi-plane-in-sanctions-dispute.html | Saudis Release Iraqi Plane in Sanctions Dispute | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-her-psychic-s-no-friend-and-neither-is-her-man.html | FILM REVIEW; Her Psychic's No Friend And Neither Is her Man | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/daily-protesters-in-handcuffs-keep-focus-on-diallo-killing.html | Daily Protesters in Handcuffs Keep Focus on Diallo Killing | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-outsider-in-a-passionate-land.html | THEATER REVIEW; Outsider in a Passionate Land | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/new-profits-in-old-bottles-companies-find-bonus-in-drugs-that-cure-several-ills.html | New Profits in Old Bottles; Companies Find Bonus in Drugs That Cure Several Ills | False | By David J. Morrow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831689.html | In Keyboard Rhapsody With a Flamboyant Liszt | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-his-favorite-dessert-ladyfingers-of-course.html | FILM REVIEW; His Favorite Dessert? Ladyfingers, of Course! | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/vivian-hallinan-88-doyenne-of-colorful-west-coast-family.html | Vivian Hallinan, 88, Doyenne Of Colorful West Coast Family | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/russian-panel-to-review-prosecutor-s-scandal.html | Russian Panel to Review Prosecutor's Scandal | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-officials-call-washington-press-conference-to-reject-allegations-chinese.html | Officials Call Washington Press Conference to Reject Allegations : Chinese See 'Cold War' Spy Charge | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/st-john-s-gonzaga-uconn-osu-win.html | St. John's, Gonzaga, UConn, O.S.U. Win | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-farrow-florence.html | Paid Notice: Deaths FARROW, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-greenawalt-martha-sloan.html | Paid Notice: Deaths GREENAWALT, MARTHA SLOAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/company-briefs-829641.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/on-my-mind-a-return-to-india.html | On My Mind; A Return to India | False | By A. M. Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-bressler-alfred-w.html | Paid Notice: Deaths BRESSLER, ALFRED W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/deal-said-to-be-in-works-that-would-free-hacker.html | Deal Said to Be in Works That Would Free Hacker | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/talks-on-kosovo-wind-up-as-only-the-albanians-sign.html | Talks on Kosovo Wind Up As Only the Albanians Sign | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-bernd-and-hilla-becher.html | ART IN REVIEW; Bernd and Hilla Becher | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-jim-shaw.html | ART IN REVIEW; Jim Shaw | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/boeing-bets-faith-and-money-on-jetliner-executive.html | Boeing Bets Faith and Money on Jetliner Executive | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-this-is-america-too-letters-to-the-editor.html | This Is America, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-tesler-bertha.html | Paid Notice: Deaths TESLER, BERTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/new-video-releases-816388.html | New Video Releases | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/development-approval-nears-for-the-hackensack-wetlands.html | Development Approval Nears For the Hackensack Wetlands | False | By Ronald Smothers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-football-seahawks-close-to-trading-draft-choice-for-jets-foley.html | PRO FOOTBALL; Seahawks Close to Trading Draft Choice for Jets' Foley | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/gun-producers-use-of-a-safety-device-is-called-erratic.html | Gun Producers' Use of a Safety Device Is Called Erratic | False | By Barry Meier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/judges-turn-back-challenge-to-a-federal-inquiry-of-starr.html | Judges Turn Back Challenge To a Federal Inquiry of Starr | False | By David Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-nussdorf-bernard.html | Paid Notice: Deaths NUSSDORF, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-gottlieb-walter-h.html | Paid Notice: Deaths GOTTLIEB, WALTER H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-basketball-the-knicks-disappear-in-4th-quarter.html | PRO BASKETBALL; The Knicks Disappear In 4th Quarter | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/a-tell-tale-exhibition.html | A Tell-Tale Exhibition | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-lowin-florence.html | Paid Notice: Deaths LOWIN, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-long-lives-for-all-830380.html | Long Lives for All | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/call-by-call-hillary-clinton-queries-new-york-leaders.html | Call by Call, Hillary Clinton Queries New York Leaders | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-gucci-reports-11-increase-in-earnings.html | INTERNATIONAL BUSINESS; Gucci Reports 11% Increase in Earnings | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/house-joins-senate-in-voting-for-system-to-defend-against-missiles.html | House Joins Senate in Voting for System to Defend Against Missiles | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/for-a-very-few-patients-us-provides-free-marijuana.html | For a Very Few Patients, U.S. Provides Free Marijuana | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-us-trade-deficit-soars-as-imports-increase-sharply.html | INTERNATIONAL BUSINESS; U.S. TRADE DEFICIT SOARS AS IMPORTS INCREASE SHARPLY | False | By David E. Singer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/olympic-minimalists.html | Olympic Minimalists | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-breast-feeding-is-hard-829978.html | Breast-Feeding Is Hard | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/smoke-and-heat.html | Smoke and Heat | False | By Christopher S. Wren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-1949alliance-pledge-in-our-pages100-75-and-50-years-ago.html | 1949:Alliance Pledge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/IHT-bayern-manchester-and-kiev-also-advance-juventus-survives-rain-and.html | Bayern, Manchester and Kiev Also Advance : Juventus Survives Rain And a Shaggy Intruder | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/senate-committee-passes-gop-budget-with-medicare-still-a-sticking-point.html | Senate Committee Passes G.O.P. Budget, With Medicare Still a Sticking Point | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-bijur-herbert-i.html | Paid Notice: Deaths BIJUR, HERBERT I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/style/IHT-branford-marsalismaking-jazz-in-overdrive.html | Branford Marsalis:Making Jazz in Overdrive | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/soccer-metrostars-have-no-excuses-now.html | SOCCER; MetroStars Have 'No Excuses' Now | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-getting-in-touch-with-his-inner-good-guy.html | FILM REVIEW; Getting in Touch With His Inner Good Guy | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-goldstein-anne.html | Paid Notice: Deaths GOLDSTEIN, ANNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-stocks-bonds-dow-again-tops-10000-then-slips.html | THE MARKETS: STOCKS & BONDS; Dow Again Tops 10,000, Then Slips | False | By Gretchen Morgenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/northrop-grumman-to-restate-results-for-a-write-off-loss.html | Northrop Grumman to Restate Results for a Write-Off Loss | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/news/meeting-saturday-is-expected-to-cement-their-reconciliation-south-korea.html | Meeting Saturday Is Expected to Cement Their Reconciliation : South Korea and Japan Find a Way | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-michael-byron.html | ART IN REVIEW; Michael Byron | False | By Michael Kimmelman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/photography-review-the-guggenheim-sounds-the-alarm-it-ain-t-necessarily-so.html | PHOTOGRAPHY REVIEW; The Guggenheim Sounds the Alarm: It Ain't Necessarily So | False | By Sarah Boxer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/nhl-notebook-philadelphia-neilson-punished-for-throwing-stick.html | N.H.L. : NOTEBOOK -- PHILADELPHIA; Neilson Punished For Throwing Stick | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-a-long-shot-house-vote-to-limit-steel-imports.html | INTERNATIONAL BUSINESS; A Long-Shot House Vote to Limit Steel Imports | False | By Leslie Wayne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/colleges-hockey-ecac-late-goal-gives-princeton-the-game.html | COLLEGES: HOCKEY -- ECAC; Late Goal Gives Princeton the Game | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/an-officer-and-a-judge-trade-charges-after-a-fender-bender.html | An Officer and a Judge Trade Charges After a Fender Bender | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/6-million-held-for-cuba-must-go-to-us-families-judge-rules.html | $6 Million Held for Cuba Must Go to U.S. Families, Judge Rules | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-eu-succession-to-dominate-berlin-summit.html | EU Succession To Dominate Berlin Summit | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/plus-boxing-tyson-is-seeking-an-early-release.html | PLUS: BOXING; Tyson Is Seeking An Early Release | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-cardi-arleen-j.html | Paid Notice: Deaths CARDI, ARLEEN J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-long-lives-for-all-830372.html | Long Lives for All | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/slimmer-version-of-browser-is-rolled-out-by-microsoft.html | Slimmer Version of Browser Is Rolled Out by Microsoft | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-west-rugged-uconn-eliminates-iowa.html | N.C.A.A. TOURNAMENT: WEST; Rugged UConn Eliminates Iowa | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-briefs-credit-lyonnais-reports-tripling-of-profit.html | INTERNATIONAL BRIEFS; Credit Lyonnais Reports Tripling of Profit | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/dance-review-shadowy-half-lives-cavort-with-the-ghosts-of-swing.html | DANCE REVIEW; Shadowy Half-Lives Cavort With the Ghosts of Swing | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-dill-margaret-alice-nee-tuller.html | Paid Notice: Deaths DILL, MARGARET ALICE NEE TULLER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-south-buckeyes-surprise-auburn-await-red-storm-in-final.html | N.C.A.A. TOURNAMENT: SOUTH; Buckeyes Surprise Auburn, Await Red Storm in Final | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-market-place-unseen-risks-for-a-buyer-of-nissan.html | THE MARKETS: Market Place; Unseen Risks For a Buyer Of Nissan | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-georges-braque.html | ART IN REVIEW; Georges Braque | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-memorials-stillman-ned.html | Paid Notice: Memorials STILLMAN, NED | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-knock-out-boxing-820911.html | Knock Out Boxing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/walter-d-scott-84-ex-chief-who-spread-nbc-s-use-of-color.html | Walter D. Scott, 84, Ex-Chief Who Spread NBC's Use of Color | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/baseball-yanks-await-manager-friend-and-buffer.html | BASEBALL; Yanks Await Manager, Friend and Buffer | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-ignore-us-at-your-peril-triumphant-eu-deputies-signal-to-member-states.html | Ignore Us at Your Peril, Triumphant EU Deputies Signal to Member States | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/a-gop-bill-on-the-rights-of-patients-advances.html | A G.O.P. Bill On the Rights Of Patients Advances | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/books/books-of-the-times-a-dialogue-between-east-and-west.html | BOOKS OF THE TIMES; A Dialogue Between East and West | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/nyc-official-shock-about-boxing-is-fishy-too.html | NYC; Official Shock About Boxing Is Fishy, Too | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-ioc-reforms-olympic-city-selection-rules.html | IOC Reforms Olympic City Selection Rules | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/british-mad-cow-disease-toll-rises-but-the-cause-is-unclear.html | British Mad Cow Disease Toll Rises, but the Cause Is Unclear | False | By Sandra Blakeslee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-rauffenbart-walter.html | Paid Notice: Deaths RAUFFENBART, WALTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/golf-devastated-by-a-fire-lowery-bounces-back.html | GOLF; Devastated by a Fire, Lowery Bounces Back | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/mr-spitzer-s-inquiry.html | Mr. Spitzer's Inquiry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/the-adulterous-general.html | The Adulterous General | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/eating-out-wood-fires.html | EATING OUT; Wood Fires | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831638.html | In Keyboard Rhapsody With a Flamboyant Liszt | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/boxing-judge-says-her-view-was-obstructed-in-title-bout.html | BOXING; Judge Says Her View Was Obstructed in Title Bout | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-shapiro-jeffrey-r.html | Paid Notice: Deaths SHAPIRO, JEFFREY R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/a-doak-barnett-dies-china-scholar-77.html | A. Doak Barnett Dies; China Scholar, 77 | False | By Patrick E. Tyler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/editors-note-826790.html | Editors' Note | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/media-business-advertising-marketers-expect-high-price-oscar-time-be-worth-it.html | THE MEDIA BUSINESS: ADVERTISING; Marketers expect the high price of Oscar time to be worth it. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/style/IHT-a-disappointing-search-for-the-perfect-fish.html | A Disappointing Search for the Perfect Fish | False | By Patricia Wells, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-markman-rose.html | Paid Notice: Deaths MARKMAN, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/car-of-3-missing-women-is-found-burned.html | Car of 3 Missing Women Is Found Burned | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-training-better-teachers-820946.html | Training Better Teachers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-support-a-worthwhile-package-deal-with-north-korea.html | Support a Worthwhile Package Deal With North Korea | False | By Ralph A. Cossa, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-for-an-orphan-and-fleas-a-school-of-hard-knocks.html | THEATER REVIEW; For an Orphan (and Fleas), A School of Hard Knocks | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-weinsaft-harry.html | Paid Notice: Deaths WEINSAFT, HARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-donald-baechler.html | ART IN REVIEW; Donald Baechler | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-minority-law-clerks-830119.html | Minority Law Clerks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/home-video-wehabilitating-bugs-boop-et-al.html | HOME VIDEO; Wehabilitating Bugs, Boop et al. | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/c-corrections-830623.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/at-the-movies-no-starring-role-for-agents.html | AT THE MOVIES; No Starring Role For Agents | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/pataki-tests-national-appeal-with-new-hampshire-visit.html | Pataki Tests National Appeal With New Hampshire Visit | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-ridder-ethelette-french-tucker.html | Paid Notice: Deaths RIDDER, ETHELETTE FRENCH TUCKER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-quittman-herman-z.html | Paid Notice: Deaths QUITTMAN, HERMAN Z. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-from-the-park-to-the-final-4.html | N.C.A.A. TOURNAMENT; From the Park To the Final 4 | False | By The New York Times | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/inside-829200.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-abraham-benjamin-f.html | Paid Notice: Deaths ABRAHAM, BENJAMIN F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/automobiles/autos-on-friday-collecting-and-your-neighbors-better-be-nice.html | AUTOS ON FRIDAY /Collecting; And Your Neighbors Better Be Nice | False | By Paul Duchene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/city-reverses-itself-on-effort-to-protect-land-at-reservoirs.html | City Reverses Itself On Effort To Protect Land at Reservoirs | False | By Andrew C. Revkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/worldbusiness/IHT-thinking-ahead-commissions-crisis-is-a-good-sign.html | THINKING AHEAD ; Commission's 'Crisis' Is a Good Sign | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/plus-soccer-cup-winners-cup-semifinal-qualifiers-all-win-easily.html | PLUS: SOCCER -- CUP WINNERS CUP; Semifinal Qualifiers All Win Easily | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-east-notebook-tough-guy-coaches-patrolling-the-sidelines.html | N.C.A.A. TOURNAMENT: EAST NOTEBOOK; Tough-Guy Coaches Patrolling the Sidelines | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-american-interests-not-a-bad-concept-830259.html | American Interests: Not a Bad Concept | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-joyce-kozloff.html | ART IN REVIEW; Joyce Kozloff | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/in-state-dept-view-envoy-did-not-lie-to-house.html | In State Dept. View, Envoy Did Not Lie to House | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-at-duke-the-course-is-coaching-101.html | N.C.A.A. TOURNAMENT; At Duke, the Course Is Coaching 101 | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/transactions-848832.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/company-news-siemens-buys-redstone-a-us-internet-switch-company.html | COMPANY NEWS; SIEMENS BUYS REDSTONE, A U.S. INTERNET SWITCH COMPANY | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/another-meteorite-may-show-life-on-mars-scientists-report.html | Another Meteorite May Show Life on Mars, Scientists Report | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-are-stock-fundamentals-passe-829765.html | Are Stock Fundamentals Passe? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/fame-and-high-price-tags-cling-to-stars-oscar-gowns.html | Fame, and High Price Tags, Cling to Stars' Oscar Gowns | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-kaye-jack.html | Paid Notice: Deaths KAYE, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/pro-basketball-marbury-shoots-like-a-net-hitting-only-7-of-24-attempts.html | PRO BASKETBALL; Marbury Shoots Like a Net, Hitting Only 7 of 24 Attempts | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/baseball-mets-pitcher-dreaming-of-coaching-basketball.html | BASEBALL; Mets Pitcher Dreaming Of Coaching Basketball | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/pop-and-jazz-guide-817180.html | POP AND JAZZ GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-review-the-art-of-the-machine-the-machine-as-an-art.html | ART REVIEW; The Art of the Machine, The Machine as an Art | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/us-official-questions-how-russia-used-loan.html | U.S. Official Questions How Russia Used Loan | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/some-charges-against-former-sports-unit-head-are-dismissed.html | Some Charges Against Former Sports Unit Head Are Dismissed | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/c-corrections-830607.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-berg-david.html | Paid Notice: Deaths BERG, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/popular-intellectual-magazine-is-shut-in-crackdown-by-beijing.html | Popular Intellectual Magazine Is Shut in Crackdown by Beijing | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/on-the-road-sunny-stretch-around-a-bay.html | ON THE ROAD; Sunny Stretch around a Bay | False | By R. W. Apple Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-zachter-leo.html | Paid Notice: Deaths ZACHTER, LEO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/tv-weekend-aliens-ahead-not-cute-or-cuddly-like-et.html | TV WEEKEND; Aliens Ahead: Not Cute Or Cuddly Like E.T. | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/l-american-interests-not-a-bad-concept-back-up-the-apology-830291.html | American Interests: Not a Bad Concept; Back Up the Apology | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-watts-catherine-hillery.html | Paid Notice: Deaths WATTS, CATHERINE HILLERY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-zadra-rose.html | Paid Notice: Deaths ZADRA, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/baseball-torre-will-miss-6-to-12-weeks-following-successful-surgery.html | BASEBALL; Torre Will Miss 6 to 12 Weeks Following Successful Surgery | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/film-review-true-love-as-windy-leaky-shelter.html | FILM REVIEW; True Love as Windy, Leaky Shelter | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-in-review-john-bock.html | ART IN REVIEW; John Bock | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-holland-emil.html | Paid Notice: Deaths HOLLAND, EMIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/service-for-sadie-delany.html | Service for Sadie Delany | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-rough-sailing-for-new-sub-in-australia.html | Rough Sailing For New Sub In Australia | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-bernstein-flora-davis.html | Paid Notice: Deaths BERNSTEIN, FLORA DAVIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-west-late-tip-in-keeps-gonzaga-on-its-thrilling-ride.html | N.C.A.A. TOURNAMENT: WEST; Late Tip-In Keeps Gonzaga on Its Thrilling Ride | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-kaiser-dr-irwin-herbert.html | Paid Notice: Deaths KAISER, DR. IRWIN HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/theater-review-a-caldron-of-ambition-boils-over-with-trouble.html | THEATER REVIEW; A Caldron of Ambition Boils Over With Trouble | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/olympics-ioc-makes-changes-but-trust-becomes-issue.html | OLYMPICS; I.O.C. Makes Changes, But Trust Becomes Issue | False | By Jere Longman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-deaths-forbes-daniel-g.html | Paid Notice: Deaths FORBES, DANIEL G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-nato-should-go-ahead-and-bomb-yugoslavia.html | NATO Should Go Ahead and Bomb Yugoslavia | False | By Christopher Bennett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/IHT-meeting-saturday-is-expected-to-cement-their-reconciliation-south-korea.html | Meeting Saturday Is Expected to Cement Their Reconciliation : South Korea and Japan Find a Way | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/international-business-silicon-valley-s-awesome-look-at-new-sony-toy.html | INTERNATIONAL BUSINESS; Silicon Valley's Awesome Look at New Sony Toy | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/are-stock-fundamentals-passe-829790.html | Are Stock Fundamentals Passe? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/drivers-are-at-fault-in-most-pedestrian-deaths-study-reports.html | Drivers Are at Fault in Most Pedestrian Deaths, Study Reports | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/classified/paid-notice-memorials-chaplan-joan-platoff.html | Paid Notice: Memorials CHAPLAN, JOAN PLATOFF | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/contract-is-awarded-as-part-of-effort-to-upgrade-channels-for-supertankers.html | Contract Is Awarded as Part of Effort to Upgrade Channels for Supertankers | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/are-stock-fundamentals-passe-829803.html | Are Stock Fundamentals Passe? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831620.html | In Keyboard Rhapsody With a Flamboyant Liszt | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/clinton-playing-out-presidency-in-reveries-and-a-long-twilight.html | Clinton Playing Out Presidency In Reveries and a Long Twilight | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/movies/in-keyboard-rhapsody-with-a-flamboyant-liszt-831697.html | In Keyboard Rhapsody With a Flamboyant Liszt | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/metro-news-briefs-new-jersey-worker-is-killed-in-fall-from-building.html | METRO NEWS BRIEFS: NEW JERSEY; Worker Is Killed In Fall From Building | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/metro-news-briefs-new-jersey-budget-committees-pass-property-tax-relief-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Budget Committees Pass Property-Tax Relief Plan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/nyregion/school-official-dismissed-over-handling-of-gun-incident.html | School Official Dismissed Over Handling of Gun Incident | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/us/new-and-old-depression-drugs-are-found-equal.html | New and Old Depression Drugs Are Found Equal | False | By Erica Goode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/sports/ncaa-tournament-women-rutgers-is-peaking-on-time-and-has-a-vision-of.html | N.C.A.A. TOURNAMENT: WOMEN; Rutgers Is Peaking on Time And Has a Vision of a Title | False | By Zack Burgess | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/spare-times-817490.html | SPARE TIMES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/opinion/IHT-1899fire-hazards-in-our-pages100-75-and-50-years-ago.html | 1899:Fire Hazards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/it-s-nato-peacekeepers-not-bombs-irking-serbs.html | It's NATO Peacekeepers, Not Bombs, Irking Serbs | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/world/the-sorrows-of-goethe-a-creepy-east-german-tale.html | The Sorrows of Goethe: A Creepy East German Tale | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-19 | 1999-03-19 | https://www.nytimes.com/1999/03/19/arts/art-review-riches-for-a-saint-who-scorned-them.html | ART REVIEW; Riches for a Saint Who Scorned Them | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-briefs-british-investment-trust-gets-unwelcome-bid | INTERNATIONAL BRIEFS; British Investment Trust Gets Unwelcome Bid | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-memorials-pincus-joan.html | Paid Notice: Memorials PINCUS, JOAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-government-stakes-muddle-picture-for-asian-perennials.html | Government Stakes Muddle Picture for Asian Perennials | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/music-review-a-russian-among-russians.html | MUSIC REVIEW; A Russian Among Russians | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-gordon-leonora.html | Paid Notice: Deaths GORDON, LEONORA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/new-yorkers-riveted-by-dow-s-dance-with-10000.html | New Yorkers Riveted by Dow's Dance With 10,000 | False | By Leslie Eaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/taking-jokes-by-duchamp-to-another-level-of-art.html | Taking Jokes By Duchamp To Another Level of Art | False | By Sarah Boxer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846660.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-ricatto-mary.html | Paid Notice: Deaths RICATTO, MARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-memorials-sobel-harold.html | Paid Notice: Memorials SOBEL, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/IHT-former-italian-leader-appears-frontrunner-to-replace-santer-germany-and.html | Former Italian Leader Appears Front-Runner To Replace Santer : Germany And France Said to Back Prodi for EU | False | By Alan Friedman and Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-preventing-railroad-tragedies-846864.html | Preventing Railroad Tragedies | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/books/think-tank-the-urchin-no-chicken-of-the-sea-but-surely-deserving-of-praise.html | THINK TANK; The Urchin: No Chicken of the Sea but Surely Deserving of Praise | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/one-consolation-for-clinton-democratic-donations-surge.html | One Consolation for Clinton: Democratic Donations Surge | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846716.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/metro-news-briefs-new-jersey-man-gets-life-terms-in-killing-and-assault.html | METRO NEWS BRIEFS: NEW JERSEY; Man Gets Life Terms In Killing and Assault | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-in-the-balkans-other-issues.html | CONFLICT IN THE BALKANS; OTHER ISSUES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/inside-846600.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/black-officer-gets-no-2-post-on-crime-unit.html | Black Officer Gets No. 2 Post On Crime Unit | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-mayor-can-t-ignore-police-misconduct-847704.html | Mayor Can't Ignore Police Misconduct | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-mayor-can-t-ignore-police-misconduct-847682.html | Mayor Can't Ignore Police Misconduct | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/and-now-the-salmon-war.html | And Now, The Salmon War | False | By Robert Sullivan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-memorials-chaplan-joan-platoff.html | Paid Notice: Memorials CHAPLAN, JOAN PLATOFF | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/weehawken-s-panoramic-skyline-view-wins-protection.html | Weehawken's Panoramic Skyline View Wins Protection | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-maybe-colleges-don-t-want-to-play-parent-847143.html | Maybe Colleges Don't Want to Play Parent | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846767.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-blake-melvin-n-dds.html | Paid Notice: Deaths BLAKE, MELVIN N., DDS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-the-beloved-european-telecoms-and-their-rivals.html | The Beloved European Telecoms and Their Rivals | False | By Barbara Wall, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-briefs-847852.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-block-morris-md.html | Paid Notice: Deaths BLOCK, MORRIS, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-west-by-any-name-gonzaga-is-a-winner.html | N.C.A.A. TOURNAMENT: WEST; By Any Name, Gonzaga Is a Winner | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846686.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/IHT-monitors-begin-leaving-kosovo-bombing-could-start-next-week-nato-takes.html | Monitors Begin Leaving Kosovo; Bombing Could Start Next Week : NATO Takes Steps Toward Air Strikes Against Serbians | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/basketball-ewing-puts-fear-factor-on-knicks-side-again.html | BASKETBALL; Ewing Puts Fear Factor On Knicks' Side Again | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/editorial-observer-searching-for-graves-and-justice-in-tulsa.html | Editorial Observer; Searching for Graves and Justice -- in Tulsa | False | By Brent Staples | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-old-kent-financial-to-buy-pinnacle-banc.html | COMPANY NEWS; OLD KENT FINANCIAL TO BUY PINNACLE BANC | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/books/cabala-messianism-match-made-heaven-celebrities-zionists-endless-source-solace.html | The Cabala and Messianism, A Match Made in Heaven; From Celebrities to Zionists, an Endless Source of Solace | False | By Edward Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/washington-journal-old-fashioned-cafeteria-edging-toward-oblivion.html | Washington Journal; Old-Fashioned Cafeteria Edging Toward Oblivion | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-mencke-john.html | Paid Notice: Deaths MENCKE, JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/california-guaranteeing-some-a-place-in-universities.html | California Guaranteeing Some a Place In Universities | False | By Don Terry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/looking-for-a-quick-500-million-from-governors-island.html | Looking for a Quick $500 Million From Governors Island | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/marian-searchinger-theatrical-agent-81.html | Marian Searchinger Theatrical Agent, 81 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-maybe-colleges-don-t-want-to-play-parent-847151.html | Maybe Colleges Don't Want to Play Parent | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-progress-in-drug-war-839736.html | Progress in Drug War | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-sullivan-rev-walter-j.html | Paid Notice: Deaths SULLIVAN, REV. WALTER J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-strategy-nato-plan-calls-for-widening-strikes-air-defenses.html | CONFLICT IN THE BALKANS: THE STRATEGY; NATO Plan Calls for Widening Strikes on Air Defenses and Heavy Weapons | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/metro-news-briefs-new-jersey-judge-rules-guilty-plea-can-t-be-withdrawn.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Rules Guilty Plea Can't Be Withdrawn | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/theater-review-those-who-informed-and-those-who-didn-t.html | THEATER REVIEW; Those Who Informed And Those Who Didn't | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/quotation-of-the-day-846694.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/uncovered-short-sales-rise-1.6-on-new-york-exchange.html | Uncovered Short Sales Rise 1.6% on New York Exchange | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/IHT-1949the-west-mark-in-our-pages100-75-and-50-years-ago.html | 1949:The West Mark : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-memorials-mott-peter-george.html | Paid Notice: Memorials MOTT, PETER GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-memorials-eisenberg-larry.html | Paid Notice: Memorials EISENBERG, LARRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-maybe-colleges-don-t-want-to-play-parent-847127.html | Maybe Colleges Don't Want to Play Parent | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/style/IHT-at-european-fair-a-rage-for-rarities.html | At European Fair, a Rage for Rarities | False | By Souren Melikian, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-bijur-herbert-i.html | Paid Notice: Deaths BIJUR, HERBERT I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/business-digest-843954.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/show-goes-on-despite-landlord-tenant-feud.html | Show Goes On Despite Landlord-Tenant Feud | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-nussdorf-bernard.html | Paid Notice: Deaths NUSSDORF, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/bridge-4000-players-ring-in-spring-with-eyes-on-the-vanderbilt.html | BRIDGE; 4,000 Players Ring In Spring With Eyes on the Vanderbilt | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/news-summary-846406.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/albany-notes-unusual-enemies-arise-in-budget-skirmishing.html | Albany Notes; Unusual Enemies Arise In Budget Skirmishing | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/beliefs-843938.html | BELIEFS | False | By Peter Steinfels | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/2-passers-by-help-families-to-escape-building-fire.html | 2 Passers-By Help Families To Escape Building Fire | False | By Monte Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-business-hong-kong-says-economy-shrank-5.7-in-4th-quarter.html | INTERNATIONAL BUSINESS; Hong Kong Says Economy Shrank 5.7% in 4th Quarter | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/the-merrill-steamroller-encounters-potholes.html | The Merrill Steamroller Encounters Potholes | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-grenadier-george.html | Paid Notice: Deaths GRENADIER, GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/a-new-arena-for-islanders-hits-a-snag.html | A New Arena For Islanders Hits a Snag | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846708.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/hockey-rangers-lose-lead-and-game-after-getting-caught-short.html | HOCKEY; Rangers Lose Lead and Game After Getting Caught Short | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-overview-clinton-says-force-needed-halt-kosovo-bloodshed.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Clinton Says Force Is Needed to Halt Kosovo Bloodshed | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/clinton-voices-anger-and-compassion-at-serbian-intransigence-on-kosovo.html | Clinton Voices Anger and Compassion at Serbian Intransigence on Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/after-sex-tape-attack-on-prosecutor-yeltsin-fires-a-2d-aide.html | After Sex-Tape Attack on Prosecutor, Yeltsin Fires a 2d Aide | False | By Michael Wines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/giving-a-holiday-a-bad-reputation.html | Giving a Holiday a Bad Reputation | False | By Thomas Goltz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/IHT-vantage-point-iocs-changes-are-a-beginning-but-much-more-is-needed.html | Vantage Point : IOC's Changes Are a Beginning, but Much More Is Needed | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-scher-lewis-j.html | Paid Notice: Deaths SCHER, LEWIS J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/television-review-middle-age-crazy-and-ready-to-show-it.html | TELEVISION REVIEW; Middle Age Crazy, and Ready to Show It | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-widely-held-stockslots-of-a-good-thing-in-us.html | Widely Held Stocks:Lots of a Good Thing in U.S. | False | By Aline Sullivan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-happiness-without-pills-836630.html | Happiness Without Pills | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/libya-sets-date-for-turning-over-2-suspects-in-lockerbie-bombing.html | Libya Sets Date for Turning Over 2 Suspects in Lockerbie Bombing | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/lilly-to-stop-developing-migraine-drug.html | Lilly to Stop Developing Migraine Drug | False | By David J. Morrow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/realistic-school-standards.html | Realistic School Standards | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-briefcase-online-trading-frenchamerican.html | Briefcase : On-Line Trading, French-American | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-south-uniforms-are-same-but-st-john's-game-is-different.html | N.C.A.A. TOURNAMENT: SOUTH; Uniforms Are Same, but St. John's Game Is Different | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/springsteen-infuses-asbury-park-he-helps-some-recall-youth-resort's-faded-glory.html | Springsteen Infuses Asbury Park; He Helps Some Recall Youth or Resort's Faded Glory | False | By Jacques Steinberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/jean-pierre-bloch-93-is-dead-resistance-fighter-for-france.html | Jean Pierre-Bloch, 93, Is Dead; Resistance Fighter for France | False | By Richard Goldstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/abroad-at-home-in-credibility-gulch.html | Abroad at Home; In Credibility Gulch | False | By Anthony Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/drunken-driving-charge-for-firefighter-in-fatality.html | Drunken Driving Charge for Firefighter in Fatality | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/hockey-beukeboom-is-out-for-season.html | HOCKEY; Beukeboom Is Out for Season | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/mexico-opposition-parties-weigh-joint-strategy-for-election-in-00.html | Mexico Opposition Parties Weigh Joint Strategy for Election in '00 | False | By Sam Dillon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/pro-football-with-one-injury-too-many-foley-becomes-a-seahawk.html | PRO FOOTBALL; With One Injury Too Many, Foley Becomes a Seahawk | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/baseball-injured-bonilla-might-miss-opener.html | BASEBALL; Injured Bonilla Might Miss Opener | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846759.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-mayor-can-t-ignore-police-misconduct-847712.html | Mayor Can't Ignore Police Misconduct | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-greenblatt-blossom.html | Paid Notice: Deaths GREENBLATT, BLOSSOM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/adventures-in-retailing-a-successful-outfitter-ranges-beyond-its-territory.html | Adventures In Retailing; A Successful Outfitter Ranges Beyond Its Territory | False | By Edwin McDowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/rejecting-lawyers-advice-teen-ager-pleads-guilty-to-killing-a-boy.html | Rejecting Lawyers' Advice, Teen-Ager Pleads Guilty to Killing a Boy | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-greenawalt-martha-s.html | Paid Notice: Deaths GREENAWALT, MARTHA S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-kaiser-irwin-h.html | Paid Notice: Deaths KAISER, IRWIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/suspect-found-but-not-the-beanie-babies.html | Suspect Found, but Not the Beanie Babies | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/for-ordinary-saudis-days-of-oil-and-roses-are-over.html | For Ordinary Saudis, Days Of Oil and Roses Are Over | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-women-again-on-the-threshold-of-30-victories-the.html | N.C.A.A. TOURNAMENT: WOMEN; Again on the Threshold of 30 Victories, the Huskies Aim for a Higher Goal | False | By Jerry Brewer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-miller-ann.html | Paid Notice: Deaths MILLER, ANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/metro-news-briefs-new-jersey-court-is-still-studying-auto-insurance-reform.html | METRO NEWS BRIEFS: NEW JERSEY; Court is Still Studying Auto Insurance Reform | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/baseball-strawberry-s-treatment-causes-confusion.html | BASEBALL; Strawberry's Treatment Causes Confusion | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/paris-journal-the-teacher-in-charge-is-taught-a-thing-or-two.html | Paris Journal; The Teacher in Charge Is Taught a Thing or Two | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/400-years-in-irish-jail-lasts-just-16-months.html | '400 Years' in Irish Jail Lasts Just 16 Months | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/gerhard-herzberg-94-nobel-winner-for-molecular-research.html | Gerhard Herzberg, 94, Nobel Winner for Molecular Research | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/witness-s-story-shifts-with-language-crash-investigators-say.html | Witness's Story Shifts With Language, Crash Investigators Say | False | By Bill Dedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/coming-on-sunday-no-age-limits.html | COMING ON SUNDAY: NO AGE LIMITS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/IHT-newgeneration-but-noisy-australian-submarines-under-attack.html | New-Generation, but Noisy, Australian Submarines Under Attack | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/news/newgeneration-but-noisy-australian-submarines-under-attack.html | New-Generation, but Noisy, Australian Submarines Under Attack | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-east-after-routing-purdue-temple-faces-duke.html | N.C.A.A. TOURNAMENT: EAST; After Routing Purdue, Temple Faces Duke | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-barnett-a-doak.html | Paid Notice: Deaths BARNETT, A. DOAK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/IHT-in-hong-kong-a-growing-sense-that-tycoons-skew-competition.html | In Hong Kong, a Growing Sense That Tycoons Skew Competition | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-forbes-daniel-g.html | Paid Notice: Deaths FORBES, DANIEL G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/bob-cato-75-designer-of-covers-for-albums.html | Bob Cato, 75, Designer of Covers for Albums | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/record-s-pluses-outweigh-lie-president-says.html | Record's Pluses Outweigh Lie, President Says | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-fein-myra.html | Paid Notice: Deaths FEIN, MYRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-sternberg-edith.html | Paid Notice: Deaths STERNBERG, EDITH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-briefs-swisscom-withdrawing-from-asian-operations.html | INTERNATIONAL BRIEFS; Swisscom Withdrawing From Asian Operations | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-midwest-spartans-beat-sooners-in-brutal-battle.html | N.C.A.A. TOURNAMENT: MIDWEST; Spartans Beat Sooners in Brutal Battle | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-blade-werner-md.html | Paid Notice: Deaths BLADE, WERNER, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846732.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/clinton-says-he-was-not-aware-of-any-nuclear-spying-during-his-presidency.html | Clinton Says He Was Not Aware of Any Nuclear Spying During His Presidency | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-they-re-letting-bygones-be-bygones.html | Sports of The Times; They're Letting Bygones Be Bygones | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/for-kevorkian-a-fifth-but-very-different-trial.html | For Kevorkian, a Fifth, but Very Different, Trial | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/a-president-re-emerges.html | A President Re-emerges | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/c-corrections-846678.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/metro-news-briefs-new-jersey-hertz-workers-strike-at-newark-airport.html | METRO NEWS BRIEFS: NEW JERSEY; Hertz Workers Strike At Newark Airport | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/balloonists-close-in-on-goal-around-the-world-nonstop.html | Balloonists Close In on Goal: Around the World Nonstop | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/worldbusiness/IHT-japanese-exports-to-south-korea-unlikely-to-rise-fast.html | Japanese Exports to South Korea Unlikely to Rise Fast | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-rock-bottom-restaurants-in-buyout-agreement.html | COMPANY NEWS; ROCK BOTTOM RESTAURANTS IN BUYOUT AGREEMENT | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/performance-art-review-illuminating-a-vast-realm-of-the-invisible.html | PERFORMANCE ART REVIEW; Illuminating a Vast Realm of the Invisible | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-goodman-nathan.html | Paid Notice: Deaths GOODMAN, NATHAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/ailing-farrakhan-to-rest-for-four-months.html | Ailing Farrakhan to Rest for Four Months | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/arts/opera-review-met-s-queen-of-spades-with-a-domingo-trump.html | OPERA REVIEW; Met's 'Queen of Spades' With a Domingo Trump | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-the-numbers-add-up-well-at-ntt.html | The Numbers Add Up Well at NTT | False | By Miki Tanikawa, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-banks-top-uk-list-but-value-is-getting-harder-to-find.html | Banks Top U.K. List, but Value Is Getting Harder to Find | False | By Barbara Wall, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-mayor-can-t-ignore-police-misconduct-847690.html | Mayor Can't Ignore Police Misconduct | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/style/IHT-casting-light-on-a-baroque-sculptor.html | Casting Light on a Baroque Sculptor | False | By Roderick Conway Morris, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-elmont-stephen.html | Paid Notice: Deaths ELMONT, STEPHEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-palatucci-eleanor-nee-cunnion.html | Paid Notice: Deaths PALATUCCI, ELEANOR (NEE CUNNION) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-balkans-paris-monitors-embassy-staff-told-leave-yugoslavia.html | CONFLICT IN THE BALKANS: IN PARIS; Monitors and Embassy Staff Told to Leave Yugoslavia | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/no-upset-this-time-as-duke-rolls-again.html | No Upset This Time As Duke Rolls Again | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-the-stocks-you-love.html | The Stocks You Love | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/judge-rules-li-utility-is-not-entitled-to-rebates.html | Judge Rules L.I. Utility Is Not Entitled to Rebates | False | By Charlie Leduff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-rubinstein-anne.html | Paid Notice: Deaths RUBINSTEIN, ANNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/free-of-mob-taint-union-swears-in-leader.html | Free of Mob Taint, Union Swears In Leader | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/international-business-battle-erupts-to-control-gucci-group.html | INTERNATIONAL BUSINESS; Battle Erupts To Control Gucci Group | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/judge-s-ruling-clears-way-for-hoffa-to-be-sworn-in-as-teamsters-president.html | Judge's Ruling Clears Way for Hoffa to Be Sworn In as Teamsters President | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/experimental-school-is-in-jeopardy.html | Experimental School Is in Jeopardy | False | By Adam Gershenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/saudis-subsidize-iraqis-pilgrimage-defusing-feud-with-un.html | Saudis Subsidize Iraqis' Pilgrimage, Defusing Feud With U.N. | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/IHT-1924radio-monopoly-in-our-pages100-75-and-50-years-ago.html | 1924:Radio Monopoly : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/after-sign-falls-in-wind-city-orders-others-moved.html | After Sign Falls in Wind, City Orders Others Moved | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/worldbusiness/IHT-for-europe-and-the-us-the-free-ride-may-be-over.html | For Europe and the U.S., the Free Ride May Be Over : Signs of Life in Asian Prices | False | By Philip Bowring, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-east-no-1-duke-rolls-over-a-bump-in-the-road.html | N.C.A.A. TOURNAMENT: EAST; No. 1 Duke Rolls Over a Bump in the Road | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/a-bad-writer-bites-back.html | A 'Bad Writer' Bites Back | False | By Judith Butler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-a-chatty-el-amin-backing-it-up.html | Sports of The Times; A Chatty El-Amin Backing It Up | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-smallpox-dangers-841013.html | Smallpox Dangers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-preventing-railroad-tragedies-846856.html | Preventing Railroad Tragedies | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/news/in-hong-kong-a-growing-sense-that-tycoons-skew-competition.html | In Hong Kong, a Growing Sense That Tycoons Skew Competition | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/company-news-viacom-agrees-to-buy-rest-of-spelling-entertainment.html | COMPANY NEWS; VIACOM AGREES TO BUY REST OF SPELLING ENTERTAINMENT | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/about-new-york-visit-to-reef-for-seafood-signals-spring.html | About New York; Visit to Reef For Seafood Signals Spring | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-quittman-herman-z.html | Paid Notice: Deaths QUITTMAN, HERMAN Z. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/classified/paid-notice-deaths-stokes-marguerite-farrington.html | Paid Notice: Deaths STOKES, MARGUERITE FARRINGTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/IHT-1899equal-penalty-in-our-pages100-75-and-50-years-ago.html | 1899:Equal Penalty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/business/aon-in-3-for-2-stock-split.html | Aon in 3-for-2 Stock Split | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/conflict-in-the-balkans-in-kosovo-new-floods-of-refugees-are-on-the-move.html | CONFLICT IN THE BALKANS: IN KOSOVO; New Floods of Refugees Are on the Move | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/nyregion/harlem-minister-urges-boycott-to-protest-racism.html | Harlem Minister Urges Boycott to Protest Racism | False | By Terry Pristin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/your-money/IHT-overseas-buyers-discover-the-new-favorites-among-american.html | Overseas Buyers Discover the New Favorites Among American Issues | False | By Judith Rehak, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/world/midday-bomb-in-caucasus-market-kills-62-and-hurts-100.html | Midday Bomb in Caucasus Market Kills 62 and Hurts 100 | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/opinion/l-help-children-early-838934.html | Help Children Early | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/us/2-bodies-found-in-trunk-of-women-s-burned-car-in-california.html | 2 Bodies Found in Trunk of Women's Burned Car in California | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/sports-of-the-times-why-they-dream-big-in-indiana.html | Sports of The Times; Why They Dream Big In Indiana | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/golf-after-attacking-a-sprinkler-love-ties-for-bay-hill-lead.html | GOLF; After Attacking a Sprinkler, Love Ties for Bay Hill Lead | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-20 | 1999-03-20 | https://www.nytimes.com/1999/03/20/sports/ncaa-tournament-kentucky-against-szczerbiak-is-no-contest.html | N.C.A.A. TOURNAMENT; Kentucky Against Szczerbiak Is No Contest | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/levi-s-blues.html | Levi's Blues | False | By Hal Espen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/l-third-time-around-726940.html | Third Time Around | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-just-one-maniac-per-point.html | PRIVATE SECTOR; Just One Maniac Per Point | False | By Andrew Ross Sorkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-spain-americans-on-the-trail-of-the-exotic-the-dynamic.html | In Spain, Americans on the Trail of the Exotic, the Dynamic | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/westchester-guide-815420.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/jersey-where-were-the-spitballs-in-caesar-s-gallic-wars.html | JERSEY; Where Were the Spitballs In Caesar's Gallic Wars? | False | By Neil Genzlinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-should-the-west-save-russia-860808.html | Should the West Save Russia? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/automobiles/stealth-status-for-the-few-the-proud.html | Stealth Status for the Few, the Proud | False | By Peter Passell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-ashley-rawls-matthew-gelber.html | WEDDINGS; Ashley Rawls, Matthew Gelber | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/sports-arena-plans-put-some-on-edge.html | Sports Arena Plans Put Some on Edge | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/some-communities-span-cradle-to-gray.html | Some Communities Span Cradle to Gray | False | By Catherine Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-i-m-a-cynic-who-has-hope-for-the-human-race.html | FILM; 'I'm a Cynic Who Has Hope for the Human Race' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-lisa-golomb-jeffrey-michael.html | WEDDINGS; Lisa Golomb, Jeffrey Michael | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-amenities-794309.html | Amenities | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-zelnick-abby-dds.html | Paid Notice: Deaths ZELNICK, ABBY, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/rediscovering-joy-in-a-box-in-the-basement.html | Rediscovering Joy in a Box in the Basement | False | By Barbara Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-o-connor-lucille-f.html | Paid Notice: Deaths O'CONNOR, LUCILLE F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/recordings-strauss-while-still-a-pianist.html | RECORDINGS; Strauss, While Still a Pianist | False | By David Mermelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/soccer-for-openers-metrostars-win-dramatic-shootout.html | SOCCER; For Openers, MetroStars Win Dramatic Shootout | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-meldon-solomon.html | Paid Notice: Deaths MELDON, SOLOMON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/football-family-football-saga-saint-sinner-and-son.html | FOOTBALL; Family Football Saga: Saint, Sinner and Son | False | By Robert H. Boyle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/a-galaxy-of-myth-money-and-kids.html | A Galaxy Of Myth, Money And Kids | False | By Orville Schell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-long-island-as-caldor-leaves-others-rush-to-take-up-leases.html | In the Region / Long Island; As Caldor Leaves, Others Rush to Take Up Leases | False | By Diana Shaman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/two-for-america-beat-the-drums-for-the-military.html | 'Two for America' Beat the Drums for the Military | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/l-getting-specific-on-co-op-finances-814725.html | Getting Specific On Co-op Finances | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/out-of-order-the-hitchcock-movie-with-seeds.html | OUT OF ORDER; The Hitchcock Movie, With Seeds | False | By David Bouchier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-where-oversize-entrees-are-the-magnet.html | DINING OUT; Where Oversize Entrees Are the Magnet | False | By Patricia Brooks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/schools-seek-new-ways-of-making-renovations.html | Schools Seek New Ways Of Making Renovations | False | By Marcia Byalick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/wine-under-20-for-sipping-at-the-seder.html | WINE UNDER $20; For Sipping At the Seder | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727270.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/older-students-bring-new-life-to-campuses.html | Older Students Bring New Life to Campuses | False | By Kevin Sack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/quotation-of-the-day-851990.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/up-in-the-real-maine-one-man-picks-up-where-he-left-off.html | Up in the 'Real Maine,' One Man Picks Up Where He Left Off | False | By Douglas E. Kneeland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-the-ethicist-a-slap-in-the-face.html | The Way We Live Now: 3-21-99 -- The Ethicist; A Slap in the Face | False | By Randy Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/the-history-of-retirement-from-early-man-to-aarp.html | The History of Retirement, From Early Man to A.A.R.P. | False | By Mary-Lou Weisman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/partnership-with-film-society-to-help-in-restoring-a-theater.html | Partnership With Film Society To Help in Restoring a Theater | False | By Todd Shapera | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-cool-is-still-cool-for-atlantic-city-831077.html | 'Cool' Is Still Cool For Atlantic City | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/what-lies-ahead-white-plains-175-million-project-appears-weaken-many-merchants.html | What Lies Ahead In White Plains?; As a $175 Million Project Appears to Weaken, Many Merchants' Plans May Be Dashed | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/reinventing-al-gore.html | Reinventing Al Gore | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/building-a-nest-egg-an-exercise-in-constant-guesswork.html | Building a Nest Egg An Exercise in Constant Guesswork | False | By Jan M. Rosen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-flushing-queens-college-dorm-critics-fear-berkeley-lie.html | NEIGHBORHOOD REPORT: FLUSHING; Queens College Dorm Critics Fear 'Berkeley by the L.I.E.' | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/under-a-casino-s-lights-no-one-looks-too-old-to-play.html | Under a Casino's Lights, No One Looks Too Old to Play | False | By Brett Pulley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-forget-development-protect-groundwater-831654.html | Forget Development, Protect Groundwater | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/bunny-from-harrison-competes-for-oscar.html | 'Bunny' From Harrison Competes for Oscar | False | By Thomas Staudter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/war-crimes-panel-finds-croat-troops-cleansed-the-serbs.html | War Crimes Panel Finds Croat Troops 'Cleansed' the Serbs | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/home-improvement.html | Home Improvement | False | By David Willis McCullough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/business-a-growing-market-in-hot-technology.html | BUSINESS; A Growing Market in Hot Technology | False | By Rebecca Fairley Raney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/bookend-you-may-already-be-a-winner.html | Bookend; You May Already Be a Winner | False | By Bruce Mccall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-allergy-warning-794317.html | Allergy Warning | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/l-judging-the-tuition-plans-782750.html | Judging the Tuition Plans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/d-amato-s-legacy-to-island-park-may-include-a-huge-federal-fine.html | D'Amato's Legacy to Island Park May Include a Huge Federal Fine | False | By Bruce Lambert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-maslansky-michael.html | Paid Notice: Memorials MASLANSKY, MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/music-the-keyboard-stars-in-programs.html | MUSIC; The Keyboard Stars in Programs | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-jewish-women-on-tv-human-qualities-796174.html | JEWISH WOMEN ON TV; Human Qualities | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/benefits-832723.html | BENEFITS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-spring-training-mets-nomo-s-control-is-still-a-problem.html | BASEBALL: SPRING TRAINING -- METS; Nomo's Control Is Still a Problem | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-teacher-sentenced.html | IN BRIEF; Teacher Sentenced | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/our-towns-taking-sides-when-teacher-stands-trial.html | Our Towns; Taking Sides When Teacher Stands Trial | False | By Iver Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-diary-controlling-city-limits.html | PERSONAL BUSINESS: DIARY; Controlling City Limits | False | By Todd Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-jazz-as-classical-labels-after-the-fact-796220.html | JAZZ AS CLASSICAL; Labels After the Fact | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/making-latecourse-adjustments-to-the-rest-of-their-lives.html | Making Late-Course Adjustments to the Rest of Their Lives | False | By John A. Cutter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-lady-of-the-house.html | The Lady of the House | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-lower-east-side-for-a-super-pressing-issues.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; For a Super, Pressing Issues | False | By Jim O'Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-the-holocaust-in-today-s-terms-memory-s-custodians-860891.html | The Holocaust, In Today's Terms; Memory's Custodians | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/planning-by-the-numbers.html | Planning, by the Numbers | False | By Jan M. Rosen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-candidacy-on-the-net.html | March 14-20; Candidacy on the Net | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/fears-deepens-as-monitors-quit-kosovo.html | Fears Deepens as Monitors Quit Kosovo | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-860735.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/c-corrections-847577.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-south-connecticut-reaches-final-four-count-st-john-s-huskies.html | N.C.A.A. TOURNAMENT: SOUTH -- CONNECTICUT REACHES FINAL FOUR; COUNT ST. JOHN'S OUT; Huskies Topple Feisty Gonzaga | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/video-exploring-limbo.html | VIDEO; Exploring Limbo | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/men-and-their-tribes.html | Men and Their Tribes | False | By Robert E. Bryan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-midwest-kentucky-and-padgett-ready-to-run-with-spartans.html | N.C.A.A. TOURNAMENT: MIDWEST; Kentucky and Padgett Ready to Run With Spartans | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/backtalk-winning-is-less-important-on-the-other-side-of-the-street.html | BACKTALK; Winning Is Less Important on the Other Side of the Street | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-men-women-sex-and-darwin-781088.html | Men, Women, Sex and Darwin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-connecticut-mall-developers-battle-for-regional-dominance.html | In the Region / Connecticut; Mall Developers Battle for Regional Dominance | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-unfair-to-small-banks-860921.html | Unfair to Small Banks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/l-official-secrets-726923.html | 'Official Secrets' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/l-ali-s-true-legacy-dimaggio-s-grace-861260.html | Ali's True Legacy; DiMaggio's Grace | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-lebenson-milton.html | Paid Notice: Deaths LEBENSON, MILTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/nj-law-a-man-stabs-his-wife-and-son-to-death-and-breaks-chatham-s-heart.html | N.J. LAW; A Man Stabs His Wife and Son to Death, and Breaks Chatham's Heart | False | By Steve Strunsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-an-orchestra-builder-who-won-t-just-walk-away.html | MUSIC; An Orchestra Builder Who Won't Just Walk Away | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/t-magazine/four-brothers-walking-on-air.html | Four Brothers Walking on Air | False | By Peter McQuaid | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-debra-bayer-anthony-wolk.html | WEDDINGS; Debra Bayer, Anthony Wolk | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-caroline-fox-and-david-shechter.html | WEDDINGS; Caroline Fox and David Shechter | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-introduction-780995.html | Introduction | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/at-the-gate-a-shifting-landscape-at-the-ivillage-offering.html | AT THE GATE; A Shifting Landscape At the iVillage Offering | False | By Sana Siwolop | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-a-bookish-trend.html | March 14-20; A Bookish Trend | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-guests-fish-and-politicians-when-the-candidate-can-t-take-a-hint.html | The Nation: Guests, Fish and Politicians; When the Candidate Can't Take a Hint | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/postings-110-76-foot-work-ceiling-was-installed-1930-chrysler-building-mural.html | POSTINGS: 110- by 76-Foot Work on Ceiling Was Installed in 1930; Chrysler Building Mural Awakens | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-32199-stop-the-clock.html | The Way We Live Now: 3-21-99; Stop the Clock | False | By William Blison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-the-holocaust-in-today-s-terms-ignorance-is-worse-860913.html | The Holocaust, In Today's Terms; Ignorance Is Worse | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/valentino-mazzia-77-student-of-deaths-under-anesthesia.html | Valentino Mazzia, 77, Student Of Deaths Under Anesthesia | False | By Richard Severo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-men-women-sex-and-darwin-781096.html | Men, Women, Sex and Darwin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/nhl-trade-roundup-islanders-3-veterans-are-traded-as-rebuilding-begins.html | N.H.L.: TRADE ROUNDUP – ISLANDERS; 3 Veterans Are Traded As Rebuilding Begins | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/balancing-act.html | Balancing Act | False | By Andrew Solomon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-south-african-found-guilty.html | March 14-20; South African Found Guilty | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-schwartz-harold.html | Paid Notice: Deaths SCHWARTZ, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-fear-itself-781002.html | Fear Itself | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/coming-of-age-at-bloomberg-lp.html | Coming of Age At Bloomberg L.P. | False | By Felicity Barringer and Geraldine Fabrikant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-32199-me-with-the-stars-in-my-eyes.html | The Way We Live Now: 3-21-99; Me, With the Stars in My Eyes | False | By Wayne Koestenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/l-at-war-726907.html | At War | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/cant-hide-under-the-cradle.html | Can't Hide Under the Cradle | False | By Michael Sherry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-zelnick-dr-abby.html | Paid Notice: Deaths ZELNICK, DR. ABBY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/police-shoot-two-teen-agers-after-car-chase-in-brooklyn.html | Police Shoot Two Teen-Agers After Car Chase in Brooklyn | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/when-do-artists-pack-it-in-never.html | When Do Artists Pack It In? Never | False | By Doris Grumbach | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-gross-joseph-r.html | Paid Notice: Deaths GROSS, JOSEPH R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/shelton-or-huntington-what-s-in-a-name.html | Shelton or Huntington, What's in a Name? | False | By Bill Ryan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-edelson-morris.html | Paid Notice: Deaths EDELSON, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-vanderheyden-jaime.html | Paid Notice: Deaths VANDERHEYDEN, JAIME | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/dance-take-my-revised-dances-please.html | DANCE; Take My Revised Dances. Please. | False | By Christopher Reardon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/1-at-war-726915.html | At War | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/spying-with-interest.html | Spying With Interest | False | By Michael Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/transactions-861146.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/what-does-joy-schott-want-wall-street-is-listening.html | What Does Joy Schott Want? Wall Street Is Listening | False | By Jon Christensen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-847291.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/manufacturing-the-next-extreme-sport.html | Manufacturing the Next Extreme Sport | False | By Jeff Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-win-one-lose-one-michelin-unveils-3-stars.html | TRAVEL ADVISORY; Win One, Lose One: Michelin Unveils 3-Stars | False | By Patricia Wells | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/on-politics-ruffling-fuzzy-conservatism-is-goal-of-liberal-watchdog.html | ON POLITICS; Ruffling Fuzzy Conservatism Is Goal of Liberal Watchdog | False | By Iver Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/votes-in-congress-851930.html | Votes in Congress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/crime-711233.html | Crime | False | By Marilyn Stasio | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/human-vs-corporation-golden-handcuffs-that-turn-to-dross.html | HUMAN VS. CORPORATION; 'Golden Handcuffs' That Turn To Dross | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/a-growing-gap-between-the-savers-and-the-save-nots.html | A Growing Gap Between the Savers and the Save-Nots | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-goldblatt-sigmund.html | Paid Notice: Deaths GOLDBLATT, SIGMUND | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/a-night-out-with-brett-ratner-snatching-oscars-candy.html | A NIGHT OUT WITH: Brett Ratner; Snatching Oscars' Candy | False | By Christian Berthelsen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-sloan-sol.html | Paid Notice: Deaths SLOAN, SOL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-christina-cunneff-and-james-kapp.html | WEDDINGS; Christina Cunneff And James Kapp | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/forget-golf-there-are-masterpieces-to-make.html | Forget Golf, There Are Masterpieces to Make | False | By Sara Rimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/on-the-rainy-days-in-mesquite-there-s-always-politics.html | On the Rainy Days in Mesquite, There's Always Politics | False | By Christopher Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-long-island-voice-is-boastful-newcomer-831670.html | Long Island Voice Is Boastful Newcomer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-review-the-age-of-experiments-postcards-from-a-time-of-you-had-to-be-there.html | ART REVIEW; The Age of Experiments: Postcards From a Time of 'You Had to Be There' | False | By Barry Schwabsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/state-s-insurance-industry-reinvents-itself.html | State's Insurance Industry Reinvents Itself | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-behind-the-labor-peace-at-ford.html | PRIVATE SECTOR; Behind the Labor Peace at Ford | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727326.html | Books in Brief: Fiction | False | By Erik Burns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/golf-herron-and-love-head-a-tightly-bunched-field-at-bay-hill.html | GOLF; Herron and Love Head a Tightly Bunched Field at Bay Hill | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/for-acting-troupe-students-learn-on-cue.html | For Acting Troupe, Students Learn on Cue | False | By Richard Weizel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/dutch-court-to-hear-case-of-frenchman-trying-to-control-gucci.html | Dutch Court to Hear Case of Frenchman Trying to Control Gucci | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-hawking-the-hustler-sensibility.html | Ideas & Trends; Hawking the Hustler Sensibility | False | By Frances Anderton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-a-seldom-heard-voice-on-broadway.html | THEATER; A Seldom-Heard Voice on Broadway | False | By Felicia R. Lee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-stacey-mayesh-stanley-sandberg.html | WEDDINGS; Stacey Mayesh, Stanley Sandberg | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/best-sellers-march-21-1999.html | BEST SELLERS: March 21, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/bill-to-offer-more-options-to-students-in-the-capital.html | Bill to Offer More Options To Students In the Capital | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-prison-nation.html | March 14-20; Prison Nation | False | By Fox Butterfield | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/accord-in-ecuador-can-t-hide-woes.html | Accord in Ecuador Can't Hide Woes | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/uptown-block-opts-out-of-intensive-police-program.html | Uptown Block Opts Out of Intensive Police Program | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/let-s-get-serious.html | Let's Get Serious | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/streetscapes-2-landmark-blocks-east-61st-62d-streets-2d-transformation-for-1870.html | Streetscapes /2 Landmark Blocks on East 61st and 62d Streets; A 2d Transformation for 1870's Brownstones | False | By Christopher Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-times-barkley-misses-destination-but-journey-st-john-s-isn-t-over.html | SPORTS OF THE TIMES; Barkley Misses Destination, but the Journey of St. John's Isn't Over | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-from-mud-packs-to-millions.html | PRIVATE SECTOR; From Mud Packs to Millions | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-miami-attractions-794287.html | Miami Attractions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-taking-off-missile-defenses-leave-fantasy-behind.html | THE NATION: Taking Off; Missile Defenses Leave Fantasy Behind | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-oelbaum-helen-faust.html | Paid Notice: Memorials OELBAUM, HELEN FAUST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-goodman-nathan.html | Paid Notice: Deaths GOODMAN, NATHAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/l-theater-traffic-american-actors-woe-796255.html | THEATER TRAFFIC; American Actors' Woe | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-studs-terkel-s-working-singing-the-unsung-heroic.html | THEATER; Studs Terkel's 'Working': Singing the Unsung Heroic | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/wheel-men.html | Wheel Men | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-lawyer-s-role-in-abortion-protest-case-831646.html | Lawyer's Role In Abortion Protest Case | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/national-news-briefs-autopsies-on-2-bodies-conducted-in-california.html | National News Briefs; Autopsies on 2 Bodies Conducted in California | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-upper-west-side-hotel-tenants-worry-and-city-sues-owner.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Hotel Tenants Worry and City Sues Owner | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/the-right-thing-a-safer-world-for-corporate-mea-culpas.html | THE RIGHT THING; A Safer World For Corporate Mea Culpas | False | By Jeffrey L. Seglin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/an-inhuman-way-to-tell-which-way-wind-blows.html | An Inhuman Way to Tell Which Way Wind Blows | False | By Ralph Ginzburg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Barbara Quick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-pinstriped-for-greatness.html | BASEBALL; Pinstriped for Greatness | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-kaiser-irwin-h.html | Paid Notice: Deaths KAISER, IRWIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-jarmel-todd-michael.html | Paid Notice: Memorials JARMEL, TODD MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-old-world-order.html | The Old World Order | False | By John Lewis Gaddis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/on-the-map-following-muslim-charity-and-dietary-laws-food-for-the-needy.html | ON THE MAP; Following Muslim Charity and Dietary Laws, Food for the Needy | False | By Angela Starita | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-notebook-pulsipher-having-recovered-from-similar-surgery-feels-for-wood.html | BASEBALL: NOTEBOOK; Pulsipher, Having Recovered From Similar Surgery, Feels for Wood | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/hale-and-some-not-so-hale-fellows-all-of-them-well-met.html | Hale (and Some Not-So-Hale) Fellows, All of Them Well Met | False | By Bill Donahue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/protecting-your-estate-from-uncle-sam-s-savings-account.html | Protecting Your Estate From Uncle Sam's Savings Account | False | By Daniel F. Cuff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-haussman-lorraine-v.html | Paid Notice: Deaths HAUSSMAN, LORRAINE V. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/i-internet-generation-isn-t-just-wasting-time-860832.html | Internet Generation Isn't Just Wasting Time | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-south-connecticut-reaches-final-four-count-st-john-s-red-storm.html | N.C.A.A. TOURNAMENT: SOUTH -- CONNECTICUT REACHES FINAL FOUR; COUNT ST. JOHN'S OUT; Red Storm Fumbles Last Chance Away | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-jennifer-park-and-david-yum.html | WEDDINGS; Jennifer Park And David Yum | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/television-radio-taking-on-the-war-between-the-coasts.html | TELEVISION / RADIO; Taking On The War Between The Coasts | False | By Bruce Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/style-mature-subject-matter.html | Style; Mature Subject Matter | False | By Amy M. Spindler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-yorkers-co-all-you-can-eat-buffet-with-an-emphasis-on-curry.html | NEW YORKERS & CO.; All-You-Can-Eat Buffet With an Emphasis on Curry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-musical-memories-794325.html | Musical Memories | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-bombing-threatened.html | March 14-20; Bombing Threatened | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/done-with-work-volunteers-move-on-to-giving-back.html | Done With Work, Volunteers Move On to Giving Back | False | By Marianne Szegedy-Maszak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/balloon-history-and-in-only-20-days.html | Balloon History, and in Only 20 Days | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/business-two-images-of-polaroid-but-which-is-sharper.html | BUSINESS; Two Images Of Polaroid, But Which Is Sharper? | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/in-america-oblivious-at-the-top.html | In America; Oblivious at the Top | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-beyrouty-raymond-md.html | Paid Notice: Deaths BEYROUTY, RAYMOND, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-kirsten-davis-and-david-camp.html | WEDDINGS; Kirsten Davis And David Camp | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/aiming-for-next-level-he-shoots-she-scores-he-hit-jumpers-not-books-colleges.html | Aiming for the Next Level, He Shoots, She Scores; He Hit Jumpers, Not Books And the Colleges Passed | False | By Rick Murphy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/colleges-men-s-basketball-division-iii-tournament-platteville-prevails-two.html | COLLEGES: MEN'S BASKETBALL -- DIVISION III TOURNAMENT; Platteville Prevails In Two Overtimes | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/an-activist-shareholder-takes-on-the-world.html | An Activist Shareholder Takes On The World | False | By Hilary Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-driscoll-leonard.html | Paid Notice: Deaths DRISCOLL, LEONARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-arias-hernando.html | Paid Notice: Memorials ARIAS, HERNANDO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-review-a-danse-macabre-in-the-art-world.html | THEATER REVIEW; A Danse Macabre In the Art World | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/a-balloonist-s-adventurous-lineage.html | A Balloonist's Adventurous Lineage | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/ruling-says-chirac-can-t-be-prosecuted-on-corruption-charge.html | Ruling Says Chirac Can't Be Prosecuted on Corruption Charge | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-on-language-mother-wit.html | The Way We Live Now: 3-21-99 -- On Language; Mother Wit | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-rebecca-grossman-and-ari-berman.html | WEDDINGS; Rebecca Grossman and Ari Berman | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/a-quiet-leader-who-is-no-pushover.html | A Quiet Leader Who Is No Pushover | False | By Peggy McCarthy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-knobloch-aron.html | Paid Notice: Deaths KNOBLOCH, ARON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/hewing-to-both-musical-and-racial-roots-in-brazil.html | Hewing to Both Musical and Racial Roots in Brazil | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-for-a-chameleon-of-modernism-years-of-groping.html | ART / ARCHITECTURE; For a Chameleon Of Modernism, Years of Groping | False | By Michael Kimmelman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-diary-please-enter-your-4-digit-dining-pin.html | PERSONAL BUSINESS: DIARY; Please Enter Your 4-Digit Dining PIN | False | By Shelly Freierman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-internet-generation-isn-t-just-wasting-time-860867.html | Internet Generation Isn't Just Wasting Time | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/auto-insurance-crash-course-getting-the-best-premiums-is-more-complex-than-ever.html | Auto Insurance Crash Course; Getting the Best Premiums Is More Complex Than Ever | False | By Jennifer Preston and Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-the-persistence-of-polygamy-781045.html | The Persistence Of Polygamy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/food-bait-and-switch.html | Food; Bait and Switch | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-semple-muriel.html | Paid Notice: Deaths SEMPLE, MURIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-adelman-maurice-jr.html | Paid Notice: Deaths ADELMAN, MAURICE JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-to-a-photographer-objects-of-affection-but-also-inspiration.html | ART / ARCHITECTURE; To a Photographer, Objects of Affection But Also Inspiration | False | By Rita Reif | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/if-you-re-thinking-living-turtle-bay-neighborhood-un-s-shadow-elegance.html | If You're Thinking of Living In / The Turtle Bay Neighborhood; In U.N.'s Shadow, Elegance, Convenience | False | By Peter Malbin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-amy-ship-robert-cohen.html | WEDDINGS; Amy Ship, Robert Cohen | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/metro-news-briefs-new-york-intruder-pushes-in-door-and-sets-woman-on-fire.html | METRO NEWS BRIEFS: NEW YORK; Intruder Pushes In Door And Sets Woman on Fire | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/billionaire-boy-scouts.html | Billionaire Boy Scouts | False | By John Rothchild | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-rooms-and-tickets-for-sydney-olympics.html | TRAVEL ADVISORY; Rooms and Tickets For Sydney Olympics | False | By Joseph Siano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-i-m-the-fiscal-purist-no-i-am.html | The Nation; I'm the Fiscal Purist. No, I Am. | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/harbor-work-damages-beach.html | Harbor Work Damages Beach | False | By Rick Murphy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/steeler.html | Steeler | False | By Holly Brubach | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/paperback-best-sellers-march-21-1999.html | PAPERBACK BEST SELLERS: March 21, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-860697.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/word-for-word-sex-manual-then-now-everything-you-ever-wanted-know-about-changing.html | Word for Word / A Sex Manual, Then and Now; Everything You Ever Wanted to Know About Changing With the Times* | False | By Thomas Vinciguerra | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/batteries-not-included.html | Batteries Not Included | False | By Sarah Boxer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-the-holocaust-in-today-s-terms-860883.html | The Holocaust, In Today's Terms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-the-persistence-of-polygamy-781053.html | The Persistence Of Polygamy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/happy-campers.html | Happy Campers | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-not-quite-becoming.html | March 14-20; Not Quite Becoming | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-of-the-times-connecticut-knows-the-drill-for-regional.html | SPORTS OF THE TIMES; Connecticut Knows The Drill for Regional | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-cohen-annette-rose-nee-goldberg.html | Paid Notice: Memorials COHEN, ANNETTE ROSE (NEE GOLDBERG) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/new-pension-plans-are-cash-and-carry.html | New Pension Plans Are Cash and Carry | False | By Fred Brock | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/callings-going-to-bat-with-a-dream-and-a-patent.html | CALLINGS; Going to Bat With a Dream And a Patent | False | By Laura Pedersen-Pietersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/cyberscout.html | CYBERSCOUT | False | By L.r. Shannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/cuttings-springtime-trees-put-on-a-short-sweet-show.html | CUTTINGS; Springtime Trees Put On a Short, Sweet Show | False | By Cass Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-feinblatt-allen-s.html | Paid Notice: Deaths FEINBLATT, ALLEN S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/q-a-donald-w-downes-regulating-utilities-in-turbulent-times.html | Q&A/Donald W. Downes; Regulating Utilities in Turbulent Times | False | By Nancy Polk | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-new-york-online-tuning-in-to-ny-kids.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Tuning In to N.Y. Kids | False | By Bernard Stamler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/some-head-south-and-some-head-back.html | Some Head South, And Some Head Back | False | By Jon Nordheimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/not-an-age-but-an-expanding-state-of-mind.html | Not an Age, but an Expanding State of Mind | False | By Robert W. Stock | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727261.html | Books in Brief: Nonfiction | False | By Diane Cole | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/city-life-whitman-s-road-rage-of-a-different-kind.html | CITY LIFE; Whitman's Road Rage Of a Different Kind | False | By Bill Kent | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/on-the-street-thar-she-blows.html | ON THE STREET; Thar She Blows! | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-sperber-samuel.html | Paid Notice: Deaths SPERBER, SAMUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-when-life-was-a-dream.html | SOAPBOX; When Life Was a Dream | False | By Lisa Lipkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/family-secrets.html | Family Secrets | False | By Thane Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/sports-of-the-times-the-draw-could-turn-into-a-knockout-after-all.html | Sports of The Times; The Draw Could Turn Into a Knockout After All | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-horowitz-gift.html | IN BRIEF; Horowitz Gift | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727318.html | Books in Brief: Fiction | False | By Anderson Tepper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-janet-cohen-daniel-kramarsky.html | WEDDINGS; Janet Cohen, Daniel Kramarsky | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-a-new-stage-where-there-s-always-a-doctor-in-the-house.html | THEATER; A New Stage Where There's Always a Doctor in the House | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-block-morris.html | Paid Notice: Deaths BLOCK, MORRIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/view-those-new-teen-age-movies-fogged-my-glasses.html | VIEW; Those New Teen-Age Movies Fogged My Glasses | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/honoring-a-passion-for-state-s-history.html | Honoring A Passion For State's History | False | By Alberta Eiseman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-belgian-conquest-suddenly-tiny-nation-is-a-new-york-trendsetter.html | The Belgian Conquest; Suddenly, Tiny Nation Is A New York Trendsetter | False | By Glenn Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-an-artist-responds-to-a-critic-s-assumption-815128.html | An Artist Responds To a Critic's Assumption | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-801259.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-jewish-women-on-tv-jewish-marriages-796182.html | JEWISH WOMEN ON TV; Jewish Marriages | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/rainy-city-sunny-mood.html | Rainy City, Sunny Mood | False | By Denise Fainberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/q-a-the-rev-john-thompson-battling-for-children-s-lives-amid-a-war.html | Q&A/The Rev. John Thompson; Battling for Children's Lives Amid a War | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-fear-itself-781010.html | Fear Itself | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-mets-enjoy-watching-the-progress-of-escobar.html | BASEBALL; Mets Enjoy Watching The Progress Of Escobar | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/working-under-the-spirit-of-aaron-copland.html | Working Under the Spirit of Aaron Copland | False | By Roberta Hershenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/news-summary-858641.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-blake-melvin-dds.html | Paid Notice: Deaths BLAKE, MELVIN, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-a-child-of-miles-honors-her-spiritual-father.html | MUSIC; A 'Child' of Miles Honors Her Spiritual Father | False | By Robert G. O'Meally | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-mcnamara-josephine-b.html | Paid Notice: Deaths MCNAMARA, JOSEPHINE B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/them-irs-blues.html | Them I.R.S. Blues | False | By Peter G. Gosselin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/new-noteworthy-paperbacks-727180.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/live-moves-to-keep-up-with-lincoln-center.html | 'Live' Moves to Keep Up With Lincoln Center | False | By Barbara Jepson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/private-sector-they-re-king-size-issues-whatever-you-call-him.html | PRIVATE SECTOR; They're King-Size Issues, Whatever You Call Him | False | By Abby Ellin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/signoff-panels-of-experts-in-urbane-banter.html | SIGNOFF; Panels of Experts In Urbane Banter | False | By Joseph Siano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/analyze-this.html | Analyze This | False | By M. G. Lord | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-jersey-finds-no-simple-solutions-in-school-takeovers.html | New Jersey Finds No Simple Solutions in School Takeovers | False | By Maria Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/mr-cool.html | Mr. Cool | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-a-prisoner-of-fame-and-the-state-of-louisiana.html | Ideas & Trends; A Prisoner of Fame and the State of Louisiana | False | By Elin Schoen Brockman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-lambert-cecil.html | Paid Notice Memorials LAMBERT, CECIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-lynn-roland-donald-steele-3d-832707.html | Article 1999032100000832707 -- No Title | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/lives-in-the-dark.html | Lives; In the Dark | False | By Stephen Kuusisto | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/along-came-a-spider.html | Along Came a Spider . . . | False | By Debbie Seaman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-yorkers-co-children-s-barber-with-a-secret-weapon-candy.html | NEW YORKERS & CO.; Children's Barber With a Secret Weapon: Candy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/c-correction-782017.html | Correction | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-the-persistence-of-polygamy-781037.html | The Persistence Of Polygamy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/footnotes-691631.html | Footnotes | False | By Danielle Dubin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/congrats-you-re-a-big-number-on-campus.html | Congrats! You're a Big Number On Campus! | False | By Tom Kuntz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-with-bruce-e-behrens-liam-d-burke-flag-investors-communications-trust.html | INVESTING WITH: Bruce E. Behrens and Liam D. Burke; Flag Investors Communications Trust | False | By William R. Long | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/storm-watching-in-style.html | Storm Watching, in Style | False | By David Laskin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-hertog-arno-a.html | Paid Notice: Deaths HERTOG, ARNO A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-gussow-charlotte-stearns-smith.html | Paid Notice: Deaths GUSSOW, CHARLOTTE STEARNS SMITH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/the-sleepy-suburb-that-is-the-upper-west-side.html | The Sleepy Suburb That Is the Upper West Side | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-should-the-west-save-russia-860824.html | Should the West Save Russia? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/bright-young-things.html | Bright Young Things | False | By Christopher Benfey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-hospital-expansion.html | IN BRIEF; Hospital Expansion | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/l-theater-traffic-what-audiences-miss-796263.html | THEATER TRAFFIC; What Audiences Miss | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/company-plans-to-fight-ruling-against-two-waterfront-towers.html | Company Plans to Fight Ruling Against Two Waterfront Towers | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/making-it-work-saturday-night-moves.html | MAKING IT WORK; Saturday Night Moves | False | By Marcia Biederman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/they-ll-take-manhattan-and-the-subway-too.html | They'll Take Manhattan and the Subway, Too | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/by-the-way-the-things-you-learn.html | BY THE WAY; The Things You Learn | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-problem-solver.html | The Problem Solver | False | By Nancy Maull | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/aiming-for-the-next-level-he-shoots-she-scores-a-clear-lane-to.html | Aiming for the Next Level, He Shoots, She Scores; A Clear Lane to College And Perhaps Beyond | False | By Mary Beth Casper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727288.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-correspondent-s-report-upstate-new-york-may-get-air-fare-relief.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Upstate New York May Get Air Fare Relief | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/on-hockey-the-tie-that-binds-two-rangers-concussions.html | ON HOCKEY; The Tie That Binds Two Rangers: Concussions | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-reviews-sometimes-a-blur-can-be-clarifying.html | ART REVIEWS; Sometimes, a Blur Can Be Clarifying | False | By Phyllis Braff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/suffolk-s-high-stakes-police-test.html | Suffolk's High-Stakes Police Test | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-ms-ehret-mr-newhouse.html | WEDDINGS; Ms. Ehret, Mr. Newhouse | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/movies-this-week-860611.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-north-korean-assent.html | March 14-20; North Korean Assent | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/personal-business-if-you-spend-a-million-they-ll-throw-in-a-jaguar.html | PERSONAL BUSINESS; If You Spend a Million, They'll Throw In a Jaguar | False | By Jane Wolfe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/good-eating-a-tasty-melange-in-the-east-60-s.html | GOOD EATING; A Tasty Melange In the East 60's | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/america-west-averts-strike-as-attendants-reach-accord.html | America West Averts Strike As Attendants Reach Accord | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-east-tennessee-overpowers-virginia-tech.html | N.C.A.A. TOURNAMENT: EAST; Tennessee Overpowers Virginia Tech | False | By Barry Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/one-party-rule-broken-in-scarsdale.html | One-Party Rule Broken in Scarsdale | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/placebo-nation.html | Placebo Nation | False | By John Horgan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-towns-kathryn-phd.html | Paid Notice: Deaths TOWNS, KATHRYN, PH.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/way-we-live-now-3-21-99-questions-for-abdul-hakeem-mujahid-taliban-s-man-us.html | The Way We Live Now: 3-21-99 -- Questions for Abdul Hakeem Mujahid; The Taliban's Man in the U.S. | False | By Amy Finnerty | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/gardening-whether-spring-or-just-a-hint-of-organize.html | GARDENING; Whether Spring or Just a Hint of, Organize! | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-marijuana-finds-its-niche.html | March 14-20; Marijuana Finds Its Niche | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-cook-thomas-poultney.html | Paid Notice: Deaths COOK, THOMAS POULTNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/boating-report-america-s-cup-challengers-closely-guard-their-secrets.html | BOATING REPORT; America's Cup Challengers Closely Guard Their Secrets | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/television-radio-younger-man-boss-s-wife-it-s-worth-a-sequel.html | TELEVISION / RADIO; Younger Man, Boss's Wife: It's Worth a Sequel | False | By Jill Gerston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-barry-rita.html | Paid Notice: Deaths BARRY, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-860727.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-katzenbach-l.html | Paid Notice: Deaths KATZENBACH, L | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/moviesspecial/george-lucas-im-a-cynic-who-has-hope-for-the-human-race.html | George Lucas: 'I'm a Cynic Who Has Hope for the Human Race' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/baseball-spring-training-yankees-strawberry-hits-three-run-homer.html | BASEBALL: SPRING TRAINING -- YANKEES; Strawberry Hits Three-Run Homer | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/russian-with-many-faces-may-get-lift-in-us-visit.html | Russian With Many Faces May Get Lift in U.S. Visit | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/american-voodoo.html | American Voodoo | False | By Amy Wilentz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-mac-neary-john-d.html | Paid Notice: Deaths MAC NEARY, JOHN D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-journal-an-island-institution-takes-the-babel-route.html | LONG ISLAND JOURNAL; An Island Institution Takes the Babel Route | False | By Marcelle S. Fischler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/rocky-mountain-low.html | Rocky Mountain Low | False | By Janny Scott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/on-and-under-my-desk-russell-read.html | ON (AND UNDER) MY DESK: RUSSELL READ | False | By Virginia Munger Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-beautiful-people.html | The Beautiful People | False | By Karen Lehrman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/c-corrections-847550.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/jobs/i-like-it-here-the-house-is-paid-for-i-think-i-ll-stay.html | I Like It Here. The House Is Paid For. I Think I'll Stay! | False | By Joy Alter Hubel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/what-s-doig-in-boston.html | WHAT'S DOIG IN; Boston | False | By Deborah Weisgall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/j-jewish-women-on-tv-seeds-of-bigotry-796166.html | JEWISH WOMEN ON TV; Seeds of Bigotry | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-rader-rose.html | Paid Notice: Deaths RADER, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/berlin-young-again.html | Berlin, Young Again | False | By Eve Schaenen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/a-fan-saves-an-art-movie-house-in-baltimore.html | A Fan Saves an Art-Movie House in Baltimore | False | By Charles Belfoure | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-in-atlanta-a-case-of-impressionist-fever.html | TRAVEL ADVISORY; In Atlanta, a Case of Impressionist Fever | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-andrea-cohen-david-meyer.html | WEDDINGS; Andrea Cohen, David Meyer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/on-pro-football-jets-moves-driven-by-desire-to-win-now.html | ON PRO FOOTBALL; Jets' Moves Driven By Desire to Win Now | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/c-corrections-847569.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/white-lightning.html | White Lightning | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/practical-traveler-offbeat-or-basic-10-nyc-guides.html | PRACTICAL TRAVELER; Offbeat or Basic: 10 N.Y.C. Guides | False | By Betsy Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/formerly-known-as-prince.html | Formerly Known as Prince | False | By Hilary Mantel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/escape-from-paradise.html | Escape From Paradise | False | By Lorna Sage | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/art-architecture-a-colorful-desert-gets-a-splash-of-magical-realism.html | ART / ARCHITECTURE; A Colorful Desert Gets a Splash of Magical Realism | False | By Lisa Germany | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/coping-east-harlem-provocateur-on-the-city-payroll.html | COPING; East Harlem Provocateur on the City Payroll | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-860689.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/hockey-road-sweep-is-elusive-for-devils.html | HOCKEY; Road Sweep Is Elusive For Devils | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/ideas-trends-design-for-living-that-s-not-a-skim-latte-it-s-a-way-of-life.html | Ideas & Trends: Design for Living; That's Not a Skim Latte. It's a Way of Life. | False | By Jennifer Steinhauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-suburbs-the-only-direction-is-up.html | In the Suburbs, the Only Direction Is Up | False | By Dennis Hevesi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/a-la-carte-italian-food-with-a-hearty-welcome.html | A LA CARTE; Italian Food With a Hearty Welcome | False | By Richard Jay Scholem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-sole-eugene-md.html | Paid Notice: Deaths SOLE, EUGENE, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-alberga-glenn-h.html | Paid Notice: Deaths ALBERGA, GLENN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/math-book-salted-with-brand-names-raises-new-alarm.html | Math Book Salted With Brand Names Raises New Alarm | False | By Constance L. Hays | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/who-is-buried-in-virgil-s-tomb.html | Who Is Buried in Virgil's Tomb? | False | By James Shapiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-pressure-to-help-insure-child-support.html | New Pressure To Help Insure Child Support | False | By Raymond Hernandez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/colleges-hockey-ecac-tournament-clarkson-edges-st-lawrence.html | COLLEGES: HOCKEY -- ECAC TOURNAMENT; Clarkson Edges St. Lawrence | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/business-diary-when-not-to-mix-deals-with-gemutlichkeit.html | BUSINESS DIARY; When Not to Mix Deals With Gemutlichkeit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/tennis-playing-in-draw-s-opposite-sides-benefits-the-williamses-and-the-game.html | TENNIS; Playing in Draw's Opposite Sides Benefits the Williamses and the Game | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/tv/what-was-that-name-again-betting-on-behind-the-scenes-nominees.html | What Was That Name Again?; Betting on Behind-the-Scenes Nominees | False | By Justine Elias | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-caterpillars-turn-pinelands-into-potential-tinderbox.html | IN BRIEF; Caterpillars Turn Pinelands Into Potential Tinderbox | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-internet-generation-isn-t-just-wasting-time-860840.html | Internet Generation Isn't Just Wasting Time | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-what-they-were-thinking.html | The Way We Live Now: 3-21-99; What They Were Thinking | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-view-from-westport-play-it-again-choosing-the-best-athletes-of-the-century.html | The View FromWestport; Play It Again: Choosing the Best Athletes of the Century | False | By Jack Cavanaugh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/style-footnotes.html | Style; Footnotes | False | By Amy M. Spindler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-yorkers-co-at-two-sites-comfort-food-that-spans-the-globe.html | NEW YORKERS & CO.; At Two Sites, Comfort Food That Spans the Globe | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-727350.html | Books in Brief: Fiction | False | By Betsy Groban | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-leiderman-anna-nee-plotkin.html | Paid Notice: Deaths LEIDERMAN, ANNA (NEE PLOTKIN) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/connecticut-guide-815390.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-person-from-private-anguish-a-public-figure-emerges.html | IN PERSON; From Private Anguish, a Public Figure Emerges | False | By Laura Mansnerus | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/nation-perpetual-motion-economy-stronger-it-gets-sweatier-palms.html | The Nation: The Perpetual-Motion Economy; The Stronger It Gets, the Sweatier the Palms | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-cowan-sanford-r.html | Paid Notice: Deaths COWAN, SANFORD R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/your-home-restoring-an-aging-bathtub.html | YOUR HOME; Restoring An Aging Bathtub | False | By Jay Romano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/roses-turn.html | Rose's Turn | False | By Rebecca Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/moviesspecial/george-lucas-a-galaxy-of-myth-money-and-kids.html | George Lucas: A Galaxy of Myth, Money and Kids | False | By Orville Schell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-memorials-becker-murry-c.html | Paid Notice: Memorials BECKER, MURRY C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/seller-of-asian-antiques-caters-to-demand.html | Seller of Asian Antiques Caters to Demand | False | By Penny Singer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-world-latin-america-s-contagion-where-taxes-aren-t-so-certain.html | The World: Latin America's Contagion; Where Taxes Aren't So Certain | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/out-of-the-jungle.html | Out Of The Jungle | False | By Alex Witchel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/testing-testing-how-the-city-s-third-graders-performed-in-1998.html | Testing, Testing: How the City's Third Graders Performed in 1998 | False | By Josh Barbanel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/the-double-standard.html | The Double Standard | False | By Stephen Gillers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/another-voice-sings-out-in-a-musical-clan.html | Another Voice Sings Out in a Musical Clan | False | By Roberta Hershenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-midwest-rutgers-to-meet-purdue-in-the-midwest-final.html | N.C.A.A. TOURNAMENT: MIDWEST; Rutgers to Meet Purdue In the Midwest Final | False | By Zack Burgess | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-movie-manners-the-end.html | SOAPBOX; Movie Manners: The End? | False | By Frances Giuffre | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/evening-hours-no-wariness-this-ides-week.html | EVENING HOURS; No Wariness This Ides Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/editorial-observer-is-new-hampshire-ripe-for-governor-whosit.html | Editorial Observer; Is New Hampshire Ripe for Governor Whosit? | False | By Gail Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/t-magazine/pedicure-junction.html | Pedicure Junction | False | By Many Tannen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-greenblatt-blossom.html | Paid Notice: Deaths GREENBLATT, BLOSSOM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/oscars-journal-academy-bells-summon-moguls-and-mavens.html | Oscars Journal; Academy Bells Summon Moguls and Mavens | False | By Todd S. Purdum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-bonnie-benedek-howard-hornstein.html | WEDDINGS; Bonnie Benedek, Howard Hornstein | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/plus-winter-sports-ski-jumping-miyahira-sets-mark.html | PLUS: WINTER SPORTS -- SKI JUMPING; Miyahira Sets Mark | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-washington-heights-school-board-race-gets-attention.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; School Board Race Gets Attention | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-kleitman-edward-w.html | Paid Notice: Deaths KLEITMAN, EDWARD W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/life-after-welfare-first-time-filers-once-forlorn-avenue-tax-preparers-now.html | LIFE AFTER WELFARE -- FIRST TIME FILERS; On a Once Forlorn Avenue, Tax Preparers Now Flourish | False | By Jason Deparle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/from-a-newark-principal-lessons-in-accountability.html | From a Newark Principal, Lessons in Accountability | False | By Maria Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-nation-following-baby-size-issues-into-voters-hearts.html | The Nation; Following Baby-Size Issues Into Voters' Hearts | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-ridder-ethelette-tucker.html | Paid Notice: Deaths RIDDER, ETHELETTE TUCKER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-willy-eberlein-ayano-ichida.html | WEDDINGS; Willy Eberlein, Ayano Ichida | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-rabbi-pleads-not-guilty-in-cherry-hill-murder.html | IN BRIEF; Rabbi Pleads Not Guilty In Cherry Hill Murder | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-lower-manhattan-8-years-after-the-bones-more-battles.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; 8 Years After the Bones, More Battles | False | By Marc Ferris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-greenwich-village-where-coffee-cigarettes-pooches-are.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Where Coffee, Cigarettes and Pooches Are Passions | False | By Eugenia Bone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/l-let-s-ban-boxing-861294.html | Let's Ban Boxing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-diary-another-way-to-win-with-amazoncom-stock.html | INVESTING: DIARY; Another Way to Win With Amazon.com Stock | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-bamberger-is-remembered-in-his-hometown-831085.html | Bamberger Is Remembered In His Hometown | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-new-york-up-close-high-rents-squeeze-lawmakers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; High Rents Squeeze Lawmakers | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/c-corrections-831298.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/home-clinic-for-winter-and-summer-tips-on-adequate-attic-ventilation.html | HOME CLINIC; For Winter and Summer, Tips on Adequate Attic Ventilation | False | By Edward R. Lipinski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-grandmaster-first.html | March 14-20; Grandmaster First | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-fashions-of-the-times-781100.html | Fashions of The Times | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/flamboyant-lawyer-had-darker-side-he-disappears-claims-theft-ignoring-clients.html | Flamboyant Lawyer Had a Darker Side; He Disappears as Claims of Theft And Ignoring Clients' Cases Multiply | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/economic-view-dangerous-selectivity-about-rules-of-global-trade.html | ECONOMIC VIEW; Dangerous Selectivity About Rules of Global Trade | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/soapbox-ditchdiggers-daughter.html | SOAPBOX; Ditchdigger's Daughter | False | By Michael Corrente | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/dr-jule-eisenbud-90-parapsychology-researcher.html | Dr. Jule Eisenbud, 90, Parapsychology Researcher | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-ms-houghton-and-mr-barden.html | WEDDINGS; Ms. Houghton and Mr. Barden | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/in-a-gong-show-for-start-ups-the-best-business-plan-wins.html | In a Gong Show for Start-Ups, The Best Business Plan Wins | False | By James Schembari | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/anything-goes.html | Anything Goes | False | By Frank Decaro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/choice-tables-in-french-wine-country-good-eating-too.html | CHOICE TABLES; In French Wine Country, Good Eating, Too | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/next-in-line.html | Next In Line | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/mirror-mirror-punching-and-kicking-all-the-way-to-the-bank.html | MIRROR, MIRROR; Punching and Kicking All the Way to the Bank | False | By Penelope Green | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-new-local-law.html | IN BRIEF; New Local Law | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/playground-for-fish-and-man.html | Playground For Fish And Man | False | By Susan G. Hauser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/food-no-more-hair-dryers-steam-duck-before-roasting.html | FOOD; No More Hair Dryers: Steam Duck Before Roasting | False | By Moira Hodgson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/the-hollywood-of-my-dreams.html | The Hollywood Of My Dreams | False | By Mark Leyner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-jazz-as-classical-a-global-perspective-796204.html | JAZZ AS CLASSICAL; A Global Perspective | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-32199-salient-facts-imported-food-the-global.html | The Way We Live Now: 3-21-99 -- Salient Facts: Imported Food; The Global Grocery War | False | By Peter Keating | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/art-following-the-dots-inspired-by-nature-to-create-abstractions.html | ART; Following the Dots Inspired by Nature to Create Abstractions | False | By D. Dominick Lombardi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/china-tries-to-fend-off-un-censure-over-rights.html | China Tries To Fend Off U.N. Censure Over Rights | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/cuttings-this-week-prune-roses-and-sow-vegetables.html | CUTTINGS; THIS WEEK; Prune Roses and Sow Vegetables | False | By Patricia Jonas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-east-chaney-has-his-owls-in-a-zone-of-their-own.html | N.C.A.A. TOURNAMENT: EAST; Chaney Has His Owls In a Zone of Their Own | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/working-divorce-diplomacy.html | WORKING; Divorce Diplomacy | False | By Michelle Cottle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-the-way-we-live-now-781070.html | The Way We Live Now | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/kosovo-situation-worsens-as-serbs-press-offensive.html | KOSOVO SITUATION WORSENS AS SERBS PRESS OFFENSIVE | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-christensen-george-j.html | Paid Notice: Deaths CHRISTENSEN, GEORGE J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/playing-in-the-neighborhood-832782.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/destinations-finding-a-slice-of-heaven-in-the-delis-of-hoboken.html | DESTINATIONS; Finding a Slice of Heaven In the Delis of Hoboken | False | By Joseph D'Agnese | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-gartner-harold.html | Paid Notice: Deaths GARTNER, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-colverd-martin.html | Paid Notice: Deaths COLVERD, MARTIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/madrid-museum-gives-bridgehamptonite-a-room-of-his-own.html | Madrid Museum Gives Bridgehamptonite a Room of His Own | False | By Phyllis Braff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-jacoff-natasha.html | Paid Notice: Deaths JACOFF, NATASHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-ewing-comes-back-but-it-s-the-sprewell-show.html | PRO BASKETBALL; Ewing Comes Back, but It's the Sprewell Show | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/mental-muscle.html | Mental Muscle | False | By Kimberly Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/l-reason-in-rhymes-861278.html | Reason in Rhymes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/hospital-system-strengthens-cancer-care.html | Hospital System Strengthens Cancer Care | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/ncaa-tournament-women-topseeded-huskies-exit-early.html | N.C.A.A. TOURNAMENT: WOMEN; Top-Seeded Huskies Exit Early | False | By Jerry Brewer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-oakland-landing-794279.html | Oakland Landing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/inside-860379.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-surfers-appealing-fines-argue-right-to-ride-big-waves.html | IN BRIEF; Surfers, Appealing Fines, Argue Right to Ride Big Waves | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/strategies-joseph-and-the-amazing-technicolor-market.html | STRATEGIES; Joseph and the Amazing Technicolor Market | False | By Mark Hulbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/habitats-tribeca-pointe-battery-park-city-choosing-apartment-office-window.html | Habitats / Tribeca Pointe in Battery Park City; Choosing an Apartment From the Office Window | False | By Trish Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/singing-in-tongues-the-original-ones-that-is.html | Singing in Tongues (the Original Ones, That Is) | False | By Leslie Kandell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/up-coming-teresita-fernandez-architect-desire-many-layered-constructions.html | UP AND COMING: Teresita Fernandez; From an Architect of Desire, Many-Layered Constructions | False | By Ann Wilson Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-847283.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/chess-a-much-analyzed-gambit-only-the-boldest-will-try.html | CHESS; A Much-Analyzed Gambit Only the Boldest Will Try | False | By Robert Byrne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/market-insight-waiting-for-small-caps-bring-a-good-book.html | MARKET INSIGHT; Waiting for Small Caps? Bring a Good Book | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/preludes-joining-the-club-and-profiting.html | PRELUDES; Joining the Club, and Profiting | False | By Abby Ellin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-1420-replay-the-replay.html | March 14-20; Replay the Replay | False | By Huberty B. Herring | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-product-broken-windows-theory.html | The Way We Live Now: 3-21-99 -- Product; Broken Windows Theory | False | By James Gleick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-diary-a-new-web-site-for-buffett-followers.html | INVESTING: DIARY; A New Web Site for Buffett Followers | False | By Richard Teitelbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-longing-for-love-finding-only-sex-and-solitude.html | THEATER; Longing for Love, Finding Only Sex and Solitude | False | By Andrea Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-ricatto-mary.html | Paid Notice: Deaths RICATTO, MARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/j-jewish-women-on-tv-how-can-you-tell-796190.html | JEWISH WOMEN ON TV; How Can You Tell? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-internet-generation-isn-t-just-wasting-time-860859.html | Internet Generation Isn't Just Wasting Time | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-a-stitch-in-time.html | March 14-20; A Stitch in Time | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-williamsburg-school-swap-of-disabled-is-faulted.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; School Swap Of Disabled Is Faulted | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-needy-nets-hoping-seikaly-can-put-his-ice-pack-aside.html | PRO BASKETBALL; Needy Nets Hoping Seikaly Can Put His Ice Pack Aside | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-fein-myra.html | Paid Notice: Deaths FEIN, MYRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-way-we-live-now-3-21-99-word-image-what-s-happened-to-the-media.html | The Way We Live Now: 3-21-99 -- Word & Image; What's Happened to The Media? | False | By Max Frankel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/automobiles/behind-wheel-mercedes-benz-ml430-g500-gelaendewagen-couple-3-pointed-starships.html | BEHIND THE WHEEL /Mercedes-Benz ML430 and G500 Gelaendewagen; A Couple of 3-Pointed Starships, Galaxies Apart | False | By Peter Passell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-gramercy-a-paintoonist-collects-memories.html | NEIGHBORHOOD REPORT: GRAMERCY; A 'Paintoonist' Collects Memories | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-personal-size-pizza-in-briarcliff-manor.html | DINING OUT; Personal-Size Pizza in Briarcliff Manor | False | By M. H. Reed | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-and-a-live-wire-climber-from-australia.html | FILM; . . . And a Live-Wire Climber From Australia | False | By Margy Rochlin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-the-scottish-tongue-hear-hear-796247.html | THE SCOTTISH TONGUE; Hear, Hear! | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-727296.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/the-world-two-different-tyrants-very-much-the-same.html | The World; Two Different Tyrants, Very Much the Same | False | By Alison Smale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/vows-theo-saal-and-larry-gurwitch.html | VOWS; Theo Saal and Larry Gurwitch | False | By Lois Smith Brady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-art-in-barbados-794260.html | Art in Barbados | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-sleep-and-aging.html | March 14-20; Sleep and Aging | False | By Erica Goode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/las-vegas-meets-disney-in-atlantic-city-s-boardwalk-plan.html | Las Vegas Meets Disney in Atlantic City's Boardwalk Plan | False | By Bill Kent | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-gilburt-samuel-g.html | Paid Notice: Deaths GILBURT, SAMUEL G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-eyes-on-oscar-brazil-s-national-treasure.html | FILM; Eyes on Oscar: Brazil's 'National Treasure' . . . | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/the-making-of-a-fugitive.html | The Making of a Fugitive | False | By David Samuels | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-wyloge-irving.html | Paid Notice: Deaths WYLOGE, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-spiritual-music-patronizing-bach-796239.html | SPIRITUAL MUSIC; Patronizing Bach | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/firing-of-a-school-leader-prompts-a-power-struggle.html | Firing of a School Leader Prompts a Power Struggle | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-the-minutiae-of-wealth.html | March 14-20; The Minutiae of Wealth | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/pro-basketball-notebook-coach-and-star-talk-turns-magic-around.html | PRO BASKETBALL: NOTEBOOK; Coach-and-Star Talk Turns Magic Around | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-suffolk-looks-west-for-open-space-picks.html | IN BRIEF; Suffolk Looks West For Open-Space Picks | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/weekinreview/march-14-20-a-truck-a-train-and-a-fatal-encounter.html | March 14-20; A Truck, a Train And a Fatal Encounter | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-pitrelli-anthony.html | Paid Notice: Deaths PITRELLI, ANTHONY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/l-lost-in-transition-861286.html | Lost in Transition | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-nonfiction-the-sublime-science.html | Books in Brief: Nonfiction; The Sublime Science | False | By D.j.r. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/databank-march-15-19-asian-markets-gain-as-the-dow-teases-teases.html | DATABANK: March 15-19; Asian Markets Gain, as the Dow Teases Teases | False | By Mickey Meece | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/market-watch-what-if-day-traders-had-to-pass-a-test.html | MARKET WATCH; What if Day Traders Had to Pass a Test? | False | By Gretchen Morganson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-nyman-to-leave-for-city-manager-post.html | IN BRIEF; Nyman to Leave For City Manager Post | False | By Donna Kutt Nahas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/metro-news-briefs-new-jersey-ultralight-aircraft-crash-kills-a-noted-instructor.html | METRO NEWS BRIEFS: NEW JERSEY; Ultralight Aircraft Crash Kills a Noted Instructor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/q-a-816280.html | Q. & A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/l-on-the-grass-alas-726931.html | On the Grass, Alas | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/out-of-the-blue-quiet-briton-wins-fame.html | Out of the Blue, Quiet Briton Wins Fame | False | By Sarah Lyall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/l-theft-in-spain-794295.html | Theft in Spain | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/travel-advisory-jamaica-takes-steps-to-protect-tourists.html | TRAVEL ADVISORY; Jamaica Takes Steps To Protect Tourists | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/ray-forrest-is-dead-at-83-nation-s-first-tv-personality.html | Ray Forrest Is Dead at 83; Nation's First TV Personality | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-the-holocaust-in-today-s-terms-don-t-blame-academics-860905.html | The Holocaust, In Today's Terms; Don't Blame Academics | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/fyi-833800.html | F.Y.I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/new-yorkers-co-a-step-up-from-the-shower-stall.html | NEW YORKERS & CO.; A Step Up From the Shower Stall | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/fat-cats.html | Fat Cats | False | By Neal Karlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-847313.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-bill-seeks-to-strike-police-exam-questions.html | IN BRIEF; Bill Seeks to Strike Police Exam Questions | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/l-regents-examinations-are-fair-and-needed-831662.html | Regents Examinations Are Fair and Needed | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/l-reining-in-the-hedge-funds-848000.html | Reining In the Hedge Funds | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/c-corrections-831280.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/the-view-from-larchmont-with-facial-comes-renewal-maybe.html | The View From Larchmont; With Facial Comes Renewal, Maybe | False | By Lynne Ames | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-scarsdale-skiing-runs-in-the-family.html | In Scarsdale, Skiing Runs in the Family | False | By Dan Grabel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/wilton-swimmer-with-olympic-dreams.html | Wilton Swimmer With Olympic Dreams | False | By Darice Bailer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/the-north-korean-threat.html | The North Korean Threat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/neighborhood-report-upper-east-and-west-sides-buzz-after-dinner.html | NEIGHBORHOOD REPORT: UPPER EAST AND WEST SIDES -- BUZZ; After Dinner, Keeping Kosher In the Bedroom | False | By Daphne Uviller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-should-the-west-save-russia-860816.html | Should the West Save Russia? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-a-curse-on-the-house-781061.html | A Curse on The House | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/jump-start.html | Jump Start | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/opinion/l-should-the-west-save-russia-860794.html | Should the West Save Russia? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/c-corrections-793671.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/oscar-pulse-red-carpet-runway.html | OSCAR PULSE; Red Carpet Runway | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/opinion-chilling-facts-of-charter-schools.html | OPINION; Chilling Facts of Charter Schools | False | By Barry Edelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/way-we-live-now-3-21-99-voir-dire-can-you-get-busted-for-gambling-internet.html | The Way We Live Now: 3-21-99 -- Voir Dire; Can You Get Busted for Gambling on the Internet? | False | By John Solomon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/movies/film-obsessed-by-place-and-finding-one-on-a-frontier.html | FILM; Obsessed by Place, and Finding One on a Frontier | False | By Gilberto Perez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/lawmakers-get-away-from-capital-for-lesson-in-being-nice.html | Lawmakers Get Away From Capital for Lesson in Being Nice | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/footnotes-691550.html | Footnotes | False | By Danielle Dubin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/in-brief-banner-year-for-golf.html | IN BRIEF; Banner Year for Golf? | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-collins-constance.html | Paid Notice: Deaths COLLINS, CONSTANCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/commercial-property-iroquois-west-44th-street-between-fifth-sixth-avenues-budget.html | Commercial Property / The Iroquois, on West 44th Street Between Fifth and Sixth Avenues; From a Budget Hostelry to a Small Luxury Hotel | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/q-a-767689.html | Q & A | False | By Suzanne MacNeille | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/c-corrections-831310.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/books-in-brief-fiction-not-your-average-beach.html | Books in Brief: Fiction; Not Your Average Beach | False | By Jenny McPhee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/c-corrections-860700.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/music-chamber-music-traditional-arts-virtual-sante-fe.html | MUSIC; Chamber Music, Traditional Arts, Virtual Sante Fe | False | By Lawrence B. Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/weddings-sloan-satenstein-and-robert-klein.html | WEDDINGS; Sloan Satenstein And Robert Klein | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/realestate/in-the-region-new-jersey-first-accord-seen-near-on-cleanup-reimbursement.html | In the Region / New Jersey; First Accord Seen Near on Cleanup Reimbursement | False | By Rachelle Garbarine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/music-chamber-ensembles-from-brahms-to-modern.html | MUSIC; Chamber Ensembles, From Brahms to Modern | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-eisenbud-jule-md.html | Paid Notice: Deaths EISENBUD, JULE. M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/l-the-persistence-of-polygamy-781029.html | The Persistence Of Polygamy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/style/the-mainstream-flirts-with-pornography-chic.html | The Mainstream Flirts With Pornography Chic | False | By William L. Hamilton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/books/gangsta.html | Gangsta | False | By Armond White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/travel/c-corrections-793701.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-kurtz-eleanor.html | Paid Notice: Deaths KURTZ, ELEANOR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/dining-out-fusion-cuisine-in-a-bistro-in-northport.html | DINING OUT; Fusion Cuisine in a Bistro in Northport | False | By Joanne Starkey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/theater-treacherous-days-recalled.html | THEATER; Treacherous Days Recalled | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/world/canada-faces-new-pressure-to-safeguard-rare-wildlife.html | Canada Faces New Pressure To Safeguard Rare Wildlife | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/sports/l-castro-s-fans-861308.html | Castro's Fans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/theater/theater-an-outsider-determined-not-to-be-someone-he-s-not.html | THEATER; An Outsider Determined Not to Be Someone He's Not | False | By Rachel L. Swarns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/business/investing-funds-watch-a-rush-to-index-funds.html | INVESTING: FUNDS WATCH; A Rush to Index Funds | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/arts/l-jazz-as-classical-transcendent-music-796212.html | JAZZ AS CLASSICAL; Transcendent Music | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/echoes-of-tobacco-battle-in-gun-suits.html | Echoes of Tobacco Battle in Gun Suits | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/us/ministries-flourishing-in-a-world-of-tattooing.html | Ministries Flourishing In a World Of Tattooing | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/nyregion/barking-erupts-at-silent-rally-to-save-city-s-largest-dog-run.html | Barking Erupts at Silent Rally to Save City's Largest Dog Run | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/magazine/perfect-timing.html | Perfect Timing | False | By Bob Morris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-21 | 1999-03-21 | https://www.nytimes.com/1999/03/21/classified/paid-notice-deaths-wimmer-alice.html | Paid Notice: Deaths WIMMER, ALICE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/IHT-1899kaisers-beard-in-our-pages100-75-and-50-years-ago.html | 1899.Kaiser's Beard : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-chiavello-rose.html | Paid Notice: Deaths CHIAVELLO, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-women-lacking-at-point-guard-huskies.html | N.C.A.A. TOURNAMENT: ROUND OF 8 -- WOMEN; Lacking at Point Guard, Huskies Missed Final Four | False | By Jerry Brewer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/c-corrections-870870.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-kassel-lillian.html | Paid Notice: Deaths KASSEL, LILLIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/high-school-basketball-top-coaches-see-rice-capture-catholic-title.html | HIGH SCHOOL BASKETBALL; Top Coaches See Rice Capture Catholic Title | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/cardinal-urges-a-dialogue-to-rebuild-trust-in-police.html | Cardinal Urges a Dialogue To Rebuild Trust in Police | False | By Ginger Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/with-balloon-s-work-done-its-builder-reveals-a-secret.html | With Balloon's Work Done, Its Builder Reveals a Secret | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/the-new-abortion-rhetoric.html | The New Abortion Rhetoric | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-kitson-thomas-m.html | Paid Notice: Memorials KITSON, THOMAS M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/movies/and-the-oscar-winners-are.html | And the Oscar Winners Are . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/leader-of-chechnya-survives-car-bomb-assassination-attempt.html | Leader of Chechnya Survives Car-Bomb Assassination Attempt | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/news/italian-bank-bids-set-to-challenge-mediobanca.html | Italian Bank Bids Set to Challenge Mediobanca | False | By Alan Friedman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-saving-salmon-to-save-ourselves-fry-the-right-fish-870013.html | Saving Salmon to Save Ourselves; Fry the Right Fish | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-jacoff-natalie.html | Paid Notice: Deaths JACOFF, NATALIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/metropolitan-diary-864544.html | Metropolitan Diary | False | By Enid Nemy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/pro-basketball-kemp-saw-it-coming-nets-fail-at-finish.html | PRO BASKETBALL; Kemp Saw It Coming: Nets Fail At Finish | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-chaos-aside-the-yanks-are-finding-their-stride.html | BASEBALL; Chaos Aside, the Yanks Are Finding Their Stride | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/a-drug-war-against-the-sick.html | A Drug War Against the Sick | False | By Richard Brookhiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-krueger-harold-ernest.html | Paid Notice: Deaths KRUEGER, HAROLD ERNEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-finding-little-justice-in-appeals-courts-luck-of-the-draw-870102.html | Finding Little Justice in Appeals Courts; Luck of the Draw | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/similar-tasks-different-methods-for-2-lawyers-for-police-officers.html | Similar Tasks, Different Methods, for 2 Lawyers for Police Officers | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-east-blue-devils-are-back-in-familiar-place.html | N.C.A.A. TOURNAMENT: ROUND OF 8 -- EAST; Blue Devils Are Back in Familiar Place | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-from-the-new-media-back-to-the-old.html | Media Talk; From the New Media Back to the Old | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/feints-and-parries-aplenty-in-the-battle-for-gucci.html | Feints and Parries Aplenty in the Battle for Gucci | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/editors-note-868620.html | Editors' Note | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-gibel-abraham.html | Paid Notice: Deaths GIBEL, ABRAHAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/three-packed-libraries-seek-storage-space-in-new-jersey.html | Three Packed Libraries Seek Storage Space in New Jersey | False | By Karen W. Arenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-keeping-watch-over-one-of-their-own.html | Media Talk; Keeping Watch Over One of Their Own | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-wendroff-rose.html | Paid Notice: Memorials WENDROFF, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/performance-art-review-the-wiggle-of-a-finger-says-a-lot.html | PERFORMANCE ART REVIEW; The Wiggle Of a Finger Says a Lot | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-in-the-balkans-news-analysis-holbrooke-last-chip.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; Holbrooke: Last Chip? | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/IHT-obuchi-stands-ground-on-aid-to-north-korea.html | Obuchi Stands Ground On Aid to North Korea | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/mr-primakov-comes-calling.html | Mr. Primakov Comes Calling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-vaughn-brings-bat-and-leadership.html | BASEBALL; Vaughn Brings Bat and Leadership | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/c-corrections-870897.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/editorial-observer-starting-a-trade-war-when-times-are-good.html | Editorial Observer; Starting a Trade War When Times Are Good | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/comcast-mediaone-merger-talks-reported.html | Comcast-Mediaone Merger Talks Reported | False | By Geraldine Fabrikant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-kosovo-serbs-burn-birthplace-albanians-revolt.html | CONFLICT IN THE BALKANS: IN KOSOVO; Serbs Burn the Birthplace Of the Albanians' Revolt | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/essay-the-lagrangian-codes.html | Essay; The Lagrangian Codes | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/the-defender-of-a-jail-under-attack.html | The Defender of a Jail Under Attack | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/productivity-gains-help-keep-economy-on-a-roll.html | Productivity Gains Help Keep Economy on a Roll | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-fischer-ruth-s.html | Paid Notice: Memorials FISCHER, RUTH S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-torre-s-cancer-was-contained.html | BASEBALL; Torre's Cancer Was Contained | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/hockey-delaying-the-inevitable-ranger-lead-slips-away.html | HOCKEY; Delaying the Inevitable: Ranger Lead Slips Away | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/horse-racing-long-shot-badge-trounces-favorites-in-gotham-stakes.html | HORSE RACING; Long-Shot Badge Trounces Favorites in Gotham Stakes | False | By Jenny Kellner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-rosenfeld-ira.html | Paid Notice: Deaths ROSENFELD, IRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/business-digest-862746.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-schwartz-harold.html | Paid Notice: Deaths SCHWARTZ, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-weiss-rhoda.html | Paid Notice: Deaths WEISS, RHODA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-braverman-donald.html | Paid Notice: Deaths BRAVERMAN, DONALD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-breaking-the-waves-in-a-sea-of-opinion.html | MEDIA; Breaking the Waves in a Sea of Opinion | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/dividend-meetings-862266.html | Dividend Meetings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/cable-television-ups-the-ante-on-the-outrageous.html | Cable Television Ups the Ante on the Outrageous | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-soul-searchers-in-print-870200.html | Soul-Searchers in Print | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/russell-ross-69-pioneer-in-artery-research.html | Russell Ross, 69, Pioneer in Artery Research | False | By Eric Nagourney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/opera-review-a-love-of-glitter-in-works-by-ravel.html | OPERA REVIEW; A Love Of Glitter In Works By Ravel | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-talk-jailhouse-interview-for-60-minutes-fizzles.html | Media Talk; Jailhouse Interview for '60 Minutes' Fizzles | False | By David Rhode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/nhl-roundup-lindros-scores-to-end-philadelphia-s-long-skid.html | N.H.L.; ROUNDUP; Lindros Scores to End Philadelphia's Long Skid | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-temple-finds-its-best-just-isn-t-good-enough.html | N.C.A.A. TOURNAMENT: ROUND OF 8; Temple Finds Its Best Just Isn't Good Enough | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/IHT-europeans-need-an-accountable-efficient-commission.html | Europeans Need an Accountable, Efficient Commission | False | By Roy Denman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/c-corrections-870854.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/inside-871176.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/the-big-city-ideas-for-dates-inch-closer-to-reality.html | The Big City; Ideas for Dates Inch Closer to Reality | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/george-e-ready-81-writer-and-aide-to-president-johnson.html | George E. Ready, 81, Writer And Aide to President Johnson | False | By Irvin Molotsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-day-traders-a-democratic-breed-870110.html | Day Traders: A Democratic Breed | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-alliance-nato-said-move-toward-approving-bomb-attacks-elite.html | CONFLICT IN THE BALKANS: THE ALLIANCE; NATO Said to Move Toward Approving Bomb Attacks on Elite Serbian Units | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/books/criticized-as-elitist-poets-organization-revamps-its-structure.html | Criticized as Elitist, Poets' Organization Revamps Its Structure | False | By Dinitia Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/baseball-wilson-could-face-surgery-yet-again.html | BASEBALL; Wilson Could Face Surgery Yet Again | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/quotation-of-the-day-868647.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/IHT-kosovo-dilemma-nato-alone-without-un-backing.html | Kosovo Dilemma:NATO Alone, Without UN Backing? | False | By Jonathan D. Tepperman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/plus-ski-jumping-germany-s-schmitt-takes-cup-title.html | PLUS; SKI JUMPING; Germany's Schmitt Takes Cup Title | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/republicans-looking-right-and-left-for-the-best-tax-cut-plan.html | Republicans Looking Right and Left for the Best Tax Cut Plan | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-st-john-s-trying-to-put-pain-of-its-loss-behind.html | N.C.A.A. TOURNAMENT: ROUND OF 8; St. John's Trying to Put Pain of Its Loss Behind | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/voyage-end-brings-crew-back-down-to-earth.html | Voyage End Brings Crew Back Down To Earth | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/golf-herron-wins-pressure-packed-bay-hill.html | GOLF; Herron Wins Pressure-Packed Bay Hill | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-saving-salmon-to-save-ourselves-impossible-journey-869996.html | Saving Salmon to Save Ourselves; Impossible Journey | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-devine-charles.html | Paid Notice: Memorials DEVINE, CHARLES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/IHT-inspired-scotland-also-stays-in-race-for-the-title-with-3113.html | Inspired Scotland Also Stays In Race for the Title With 31-13 Victory Over Ireland : England's Lackluster Play Smothers France | False | By Peter Berlin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-lion-cecilia-margaret.html | Paid Notice: Deaths LION, CECILIA MARGARET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/worldbusiness/IHT-shareholders-take-on-big-seoul-firms.html | Shareholders Take On Big Seoul Firms | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-bernstein-rose.html | Paid Notice: Deaths BERNSTEIN, ROSE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-executive-joins-dugan-valva.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joins Dugan Valva | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-saving-salmon-to-save-ourselves-compromises-for-all-870005.html | Saving Salmon to Save Ourselves; Compromises for All | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-corrigan-rev-james-j.html | Paid Notice: Deaths CORRIGAN, REV. JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-glotzer-dr-philip.html | Paid Notice: Deaths GLOTZER, DR. PHILIP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/egged-on-at-a-rally-at-capitol-legislator-announces-he-is-gay.html | Egged On at a Rally at Capitol, Legislator Announces He Is Gay | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/ice-road-journal-big-rigs-out-on-the-ice-holding-their-breath.html | Ice Road Journal; Big Rigs Out on the Ice, Holding Their Breath | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/jaime-sabines-gutierrez-popular-mexican-poet-dies-at-72.html | Jaime Sabines Gutierrez, Popular Mexican Poet, Dies at 72 | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-saunders-makes-uconn-more-of-a-force.html | N.C.A.A. TOURNAMENT: ROUND OF 8; Saunders Makes UConn More of a Force | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/IHT-1949a-tame-show-in-our-pages100-75-and-50-years-ago.html | 1949:A Tame Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/metro-news-briefs-new-york-queens-subway-station-is-site-of-fatal-stabbing.html | METRO NEWS BRIEFS; NEW YORK; Queens Subway Station Is Site of Fatal Stabbing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-of-8-women-coaches-speak-softly-entering.html | N.C.A.A. TOURNAMENT: ROUND OF 8 -- WOMEN; Coaches Speak Softly Entering Midwest Final | False | By Zack Burgess | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/calm-voice-for-combative-mayor-lhota-provides-a-steadying-influence-deputy.html | A Calm Voice for a Combative Mayor; Lhota Provides a Steadying Influence as a Deputy to Giuliani | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-gates-book-offers-a-study-in-contrasts.html | TECHNOLOGY; Gates Book Offers a Study in Contrasts | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/trans-atlantic-drawing-power-for-us-scandal.html | Trans-Atlantic Drawing Power for U.S. Scandal | False | By Sarah Lyall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/computer-error-brings-early-food-stamp-credits-and-shopping-spree.html | Computer Error Brings Early Food Stamp Credits and Shopping Spree | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-malina-william.html | Paid Notice: Deaths MALINA, WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/books/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/opec-is-prepared-to-reduce-oil-production-to-raise-prices.html | OPEC Is Prepared to Reduce Oil Production to Raise Prices | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/books/books-of-the-times-roller-coaster-odyssey-through-a-calamitous-era.html | BOOKS OF THE TIMES; Roller-Coaster Odyssey Through a Calamitous Era | False | By Richard Eder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/ncaa-tournament-round-8-midwest-magic-dominance-michigan-state-duke-advance.html | N.C.A.A. TOURNAMENT: ROUND OF 8 -- MIDWEST; Magic and Dominance: Michigan State and Duke Advance | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/conflict-balkans-overview-milosevic-get-one-last-chance-avoid-bombing.html | CONFLICT IN THE BALKANS THE OVERVIEW; MILOSEVIC TO GET ONE 'LAST CHANCE TO AVOID BOMBING | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/remote-control.html | Remote Control | False | By Avraham Balaban | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/sports-of-the-times-chaney-gets-beat-by-the-right-guys.html | Sports of The Times; Chaney Gets Beat 'by the Right Guys' | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-macmanus-creating-new-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Creating New Marketing Unit | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/digital-polish-for-factory-floors-software-simulations-lead-better-assembly.html | Digital Polish for Factory Floors; Software Simulations Lead to Better Assembly Lines | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-christe-thomas.html | Paid Notice: Deaths CHRISTE, THOMAS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-daitch-alfred-alan.html | Paid Notice: Deaths DAITCH, ALFRED ALAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/irish-premier-sees-progress-on-arms-issue-in-the-north.html | Irish Premier Sees Progress On Arms Issue In the North | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-weinberg-hyman-w.html | Paid Notice: Deaths WEINBERG, HYMAN W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/pro-basketball-oakley-teaches-the-knicks-what-s-missing-him.html | PRO BASKETBALL; Oakley Teaches the Knicks What's Missing Him | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/gay-protesters-arrested-at-brooklyn-parade.html | Gay Protesters Arrested at Brooklyn Parade | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-mccarthy-timothy-p.html | Paid Notice: Deaths MCCARTHY, TIMOTHY P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/living-with-a-grief-that-will-never-die-after-the-murders-of-2-loved-ones.html | Living With a Grief That Will Never Die, After the Murders of 2 Loved Ones | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/news-summary-869040.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-holocaust-trivialized-870145.html | Holocaust, Trivialized | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/horse-racing-road-to-the-derby-dream-takes-pounding-as-menifee-finishes-2d.html | HORSE RACING: Road to the Derby; Dream Takes Pounding as Menifee Finishes 2d | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/equity-and-convertible-issues-set-this-week.html | Equity and Convertible Issues Set This Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-with-the-best-research-and-intentions-a-game-maker-fails.html | TECHNOLOGY; With the Best Research and Intentions, a Game Maker Fails | False | By Amy Harmon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/technology-e-commerce-report-cut-costs-finding-consumers-internet-line-merchants.html | TECHNOLOGY: E-Commerce Report; To cut costs of finding consumers on the Internet, on-line merchants pay other Web sites for customer referrals. | False | By Bob Tedeschi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/movies/shakespeare-best-picture-but-spielberg-best-director.html | 'Shakespeare' Best Picture But Spielberg Best Director | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-frank-andre.html | Paid Notice: Deaths FRANK, ANDRE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/IHT-1924womens-politics-in-our-pages100-75-and-50-years-ago.html | 1924:Women's Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-finding-little-justice-in-appeals-courts-870056.html | Finding Little Justice in Appeals Courts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-holocaust-trivialized-870153.html | Holocaust, Trivialized | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/after-scandals-new-union-leaders-turn-more-aggressive.html | After Scandals, New Union Leaders Turn More Aggressive | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/patents-new-software-program-takes-aim-personal-long-distance-phone-calls-made.html | Patents; A new software program takes aim at personal long-distance phone calls made by employees. | False | By Sabra Chartrand | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/more-tolerance-needed-by-mayor-pataki-suggests.html | MORE TOLERANCE NEEDED BY MAYOR, PATAKI SUGGESTS | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/mexican-rebels-showing-flair-for-politics-hold-a-referendum.html | Mexican Rebels, Showing Flair for Politics, Hold a Referendum | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-day-traders-a-democratic-breed-870129.html | Day Traders: A Democratic Breed | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/ambulance-office-in-queens-is-sinking-but-is-to-stay-open.html | Ambulance Office in Queens Is Sinking, but Is to Stay Open | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/media-business-advertising-entertainment-weekly-series-aims-give-marketers.html | THE MEDIA BUSINESS: ADVERTISING; An Entertainment Weekly series aims to give marketers an association with popular culture. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/new-labor-leaders-are-turning-aggressive.html | New Labor Leaders Are Turning Aggressive | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/boxing-september-rematch-of-holyfield-and-lewis.html | BOXING; September Rematch of Holyfield And Lewis | False | By Timothy W. Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/revisions-on-defining-race-when-only-thinking-makes-it-so.html | REVISIONS; On Defining Race, When Only Thinking Makes It So | False | By Margo Jefferson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/clinton-singed-but-not-burned-at-gridiron-dinner.html | Clinton 'Singed but Not Burned' at Gridiron Dinner | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/economic-calendar.html | Economic Calendar | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/public-lives-the-whirlwind-life-of-not-just-a-political-wife.html | PUBLIC LIVES; The Whirlwind Life of (Not Just) a Political Wife | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/europe-gives-democracy-a-try.html | Europe Gives Democracy a Try | False | By Jonathan Rauch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/disabled-find-housing-fails-on-access-test.html | Disabled Find Housing Fails On Access Test | False | By Steven A. Holmes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-soul-searchers-in-print-870196.html | Soul-Searchers in Print | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/c-corrections-870862.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/theater/theater-review-angst-of-working-stiffs-from-mason-to-waitress.html | THEATER REVIEW; Angst of Working Stiffs From Mason to Waitress | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-shore-felix-f.html | Paid Notice: Deaths SHORE, FELIX F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/new-portal-to-rich-media-to-make-debut.html | New Portal To 'Rich Media' To Make Debut | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/market-place-novell-to-offer-data-privacy-technology-for-internet.html | Market Place; Novell to Offer Data-Privacy Technology For Internet | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/compressed-data-survey-suggests-consumers-are-taking-to-e-commerce.html | Compressed Data; Survey Suggests Consumers Are Taking to E-Commerce | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/sports/colleges-college-hockey-clarkson-wins-ecac-title.html | COLLEGES; COLLEGE HOCKEY; Clarkson Wins ECAC Title | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-saving-salmon-to-save-ourselves-869988.html | Saving Salmon to Save Ourselves | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-offman-joseph.html | Paid Notice: Deaths OFFMAN, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-service-campaign-will-feature-hanks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Service Campaign Will Feature Hanks | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/style/IHT-books-the-trouble-with-tigers.html | BOOKS : THE TROUBLE WITH TIGERS | False | By Philip Bowring, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-gittleman-irwin.html | Paid Notice: Memorials GITTLEMAN, IRWIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/c-corrections-870889.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/the-media-business-advertising-addenda-bank-one-selects-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank One Selects Deutsch | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/german-reds-and-greens-get-the-blues.html | German Reds and Greens Get the Blues | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/IHT-italian-bank-bids-set-to-challenge-mediobanca.html | Italian Bank Bids Set to Challenge Mediobanca | False | By Alan Friedman, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/us/david-longaberger-basket-maker-dies-at-64.html | David Longaberger, Basket Maker, Dies at 64 | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/business/credit-offerings-expected-during-the-week.html | Credit Offerings Expected During the Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-huertas-thomas-c.html | Paid Notice: Deaths HUERTAS, THOMAS C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/world/saudis-admit-restricting-us-warplanes-in-iraq.html | Saudis Admit Restricting U.S. Warplanes in Iraq | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/books/deciphering-hitler-and-the-nation-that-nurtured-him.html | Deciphering Hitler and the Nation That Nurtured Him | False | By Ralph Blumenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/opinion/l-finding-little-justice-in-appeals-courts-require-referrals-870080.html | Finding Little Justice in Appeals Courts; Require Referrals | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/amid-protests-elia-kazan-receives-his-oscar.html | Amid Protests, Elia Kazan Receives His Oscar | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/nyregion/giuliani-in-phoenix-a-speech-some-politics-and-a-little-golf.html | Giuliani in Phoenix: a Speech, Some Politics, and a Little Golf | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/classified/paid-notice-deaths-harvey-john-f.html | Paid Notice: Deaths HARVEY, JOHN F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/IHT-tests-loom-on-eu-budget-and-executive.html | Tests Loom on EU Budget and Executive | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-22 | 1999-03-22 | https://www.nytimes.com/1999/03/22/arts/bridge-computer-expert-s-sleuthing-locates-a-bug-and-a-victory.html | BRIDGE; Computer Expert's Sleuthing Locates a Bug and a Victory | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/transactions-886653.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/journalist-held-hostage-in-lebanon-sues-iran.html | Journalist Held Hostage in Lebanon Sues Iran | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/IHT-1899african-accord-in-our-pages100-75-and-50-years-ago.html | 1899:African Accord : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-salazar-rod-joseph.html | Paid Notice: Deaths SALAZAR, ROD JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/soccer-notebook-young-americans-stand-out.html | SOCCER: NOTEBOOK; Young Americans Stand Out | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-daitch-alfred-alan.html | Paid Notice: Deaths DAITCH, ALFRED ALAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-obesity-cancer-link-872261.html | Obesity-Cancer Link | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/worldbusiness/IHT-britain-ponders-impact-of-big-centers-after-huge.html | Britain Ponders Impact of Big Centers : After Huge New Mall, A Fork in the Road? | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/news-summary-874868.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-women-duke-stops-3-time-champion-vols-and-holdsclaw.html | N.C.A.A. TOURNAMENT: WOMEN; Duke Stops 3-Time Champion Vols and Holdsclaw | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/tennis-moya-falls-from-no-1-after-a-loss-at-lipton.html | TENNIS; Moya Falls From No. 1 After a Loss at Lipton | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-congress-senators-clash-over-us-role-nato-bombing-campaign.html | CONFLICT IN THE BALKANS: CONGRESS; Senators Clash Over U.S. Role In a NATO Bombing Campaign | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-a-kosovo-quagmire-872032.html | A Kosovo Quagmire? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/cartoon-star-duo-tobacco-and-alcohol.html | Cartoon-Star Duo: Tobacco and Alcohol | False | By Nancy Beth Jackson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-engler-lynne-c.html | Paid Notice: Deaths ENGLER, LYNNE C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878286.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-gould-milton-s.html | Paid Notice: Deaths GOULD, MILTON S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/koch-hospitalized-then-goes-home.html | Koch Hospitalized, Then Goes Home | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/television-review-debating-affirmative-action-but-keeping-it-cordial.html | TELEVISION REVIEW; Debating Affirmative Action but Keeping it Cordial | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-glotzer-philip.html | Paid Notice: Deaths GLOTZER, PHILIP | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-looking-beyond-the-symptoms-877310.html | Looking Beyond the Symptoms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-braverman-donald.html | Paid Notice: Deaths BRAVERMAN, DONALD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/world-briefing.html | World Briefing | False | By Compiled By Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/personal-health-savory-diet-that-s-good-for-heart-let-s-eat.html | PERSONAL HEALTH; Savory Diet That's Good For Heart? Let's Eat | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/footlights.html | Footlights | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/public-lives-in-the-family-business-3d-man-in-the-ring.html | PUBLIC LIVES; In the Family Business, 3d Man in the Ring | False | By Joyce Wadler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/company-news-edison-unit-to-buy-40-percent-of-new-zealand-utility.html | COMPANY NEWS; EDISON UNIT TO BUY 40 PERCENT OF NEW ZEALAND UTILITY | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/critic-s-notebook-oscar-aftermath-and-the-winner-is-not.html | CRITIC'S NOTEBOOK; Oscar Aftermath: And the Winner Is Not... | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-renault-executive-seen-in-nissan-post.html | INTERNATIONAL BRIEFS; Renault Executive Seen in Nissan Post | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-kutnik-alex.html | Paid Notice: Deaths KUTNIK, ALEX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/early-eating-habits-tied-to-adult-ills.html | Early Eating Habits Tied to Adult Ills | False | By Eric Nagourney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/in-cairo-the-first-lady-parries-questions-about-a-senate-bid.html | In Cairo, the First Lady Parries Questions About a Senate Bid | False | By James Bennet | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/sports-of-the-times-in-old-cuba-with-dihigo-and-lasorda.html | Sports Of The Times; In Old Cuba With Dihigo And Lasorda | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-disappointed-checketts-still-hopeful.html | PRO BASKETBALL; Disappointed Checketts Still Hopeful | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/IHT-how-a-nato-ripple-effect-could-reach-the-pacific.html | How a NATO Ripple Effect Could Reach the Pacific | False | By Ramesh Thakur, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/IHT-look-againsamaranch-has-been-good-for-the-games.html | Look Again:Samaranch Has Been Good for the Games | False | By Andrew Young, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-sheehan-dennis-w.html | Paid Notice: Deaths SHEEHAN, DENNIS W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-nine-recalcitrant-notes-but-reliable-arpeggios.html | MUSIC REVIEW; Nine Recalcitrant Notes, But Reliable Arpeggios | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/media-business-advertising-addenda-hilfiger-nintendo-get-marketing-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hilfiger and Nintendo Get Marketing Honors | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/l-arab-web-censorship-pakistan-is-wired-878375.html | Arab Web Censorship; Pakistan Is Wired | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/style/by-design-spring-training.html | By Design; Spring Training | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-kosovo-top-ethnic-albanian-rebel-asks-nato-start-strikes.html | CONFLICT IN THE BALKANS: IN KOSOVO; Top Ethnic Albanian Rebel Asks NATO to Start Strikes | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-lowey-frederick.html | Paid Notice: Deaths LOWEY, FREDERICK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/jazz-review-summing-up-an-art-in-segments.html | JAZZ REVIEW; Summing Up an Art in Segments | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/ballet-review-romance-and-folk-tales-in-a-troupe-from-taiwan.html | BALLET REVIEW; Romance and Folk Tales In a Troupe From Taiwan | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/IHT-eu-leaders-will-deal-with-commission-crisis-at-berlin-talks-germany-says.html | EU Leaders Will Deal With Commission Crisis at Berlin Talks, Germany Says | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-overview-us-issues-appeal-serbs-halt-attack-kosovo.html | CONFLICT IN THE BALKANS: THE OVERVIEW; U.S. ISSUES APPEAL TO SERBS TO HALT ATTACK IN KOSOVO | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-huertas-thomas-c.html | Paid Notice: Deaths HUERTAS, THOMAS C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/company-news-ti-group-buys-tri-manufacturing-from-unit-of-ge.html | COMPANY NEWS; TI GROUP BUYS TRI-MANUFACTURING FROM UNIT OF G.E. | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/hockey-rangers-gain-gretzky-but-still-lose-ground.html | HOCKEY; Rangers Gain Gretzky But Still Lose Ground | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878260.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/on-line-privacy-group-decides-not-to-pursue-microsoft-case.html | On-Line Privacy Group Decides Not to Pursue Microsoft Case | False | By Jeri Clausing | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-simon-muriel.html | Paid Notice: Deaths SIMON, MURIEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-the-economics-of-cancer-877441.html | The Economics of Cancer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/on-college-basketball-their-paths-were-different-their-goal-is-the-same.html | ON COLLEGE BASKETBALL; Their Paths Were Different, Their Goal Is the Same | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-when-a-saxophone-can-offer-a-prayer.html | MUSIC REVIEW; When a Saxophone Can Offer a Prayer | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/beloved-country-repays-mandela-in-kind.html | Beloved Country Repays Mandela in Kind | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/pope-reported-to-plan-visit-to-jerusalem-next-march.html | Pope Reported To Plan Visit To Jerusalem Next March | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/melvin-blake-71-collector-of-figurative-art.html | Melvin Blake, 71, Collector of Figurative Art | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/essay-doctor-marries-doctor-good-medicine.html | ESSAY; Doctor Marries Doctor: Good Medicine | False | By Sandeep Jauhar, M.d. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878534.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-midwest-no-1-purdue-pulls-rank-on-game-rutgers-team.html | N.C.A.A. TOURNAMENT: MIDWEST; No. 1 Purdue Pulls Rank On Game Rutgers Team | False | By Zach Burgess | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/who-ll-sequence-human-genome-first-it-s-up-to-phred.html | Who'll Sequence Human Genome First? It's Up to Phred | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-russia-moscow-opposes-air-raids-but-miffed-serbs.html | CONFLICT IN THE BALKANS: IN RUSSIA; Moscow Opposes Air Raids, but Is Miffed at Serbs | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-exploiting-the-holocaust-878324.html | Exploiting the Holocaust | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-behavior-hazy-memories-of-chats-with-children.html | VITAL SIGNS: BEHAVIOR; Hazy Memories of Chats With Children | False | By Erica Goode | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/2-organizations-that-handle-stock-paperwork-plan-to-merge.html | 2 Organizations That Handle Stock Paperwork Plan to Merge | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-glover-janet-eaton.html | Paid Notice: Deaths GLOVER, JANET EATON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/rising-oil-prices.html | Rising Oil Prices | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-an-american-century-with-swiss.html | MUSIC REVIEW; An American Century (With Swiss) | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/ncaa-tournament-a-big-blue-stop-sign-on-spartans-title-road.html | N.C.A.A. TOURNAMENT; A Big Blue Stop Sign On Spartans' Title Road | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/vatican-to-review-taiwan-ties.html | Vatican to Review Taiwan Ties | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-bryer-morton-s.html | Paid Notice: Deaths BRYER, MORTON S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/board-to-give-likely-cause-for-jet-crash.html | Board to Give Likely Cause For Jet Crash | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-british-developer-rejects-soros-bid.html | INTERNATIONAL BRIEFS; British Developer Rejects Soros Bid | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-brandt-irving.html | Paid Notice: Deaths BRANDT, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-an-evening-of-baroque-discoveries.html | MUSIC REVIEW; An Evening Of Baroque Discoveries | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-mullally-dr-joseph-patrick-michael.html | Paid Notice: Deaths MULLALLY, DR. JOSEPH PATRICK MICHAEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-norgren-lyndon-m.html | Paid Notice: Deaths NORGREN, LYNDON M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/baseball-irabu-s-bag-of-pitches-includes-some-junk.html | BASEBALL; Irabu's Bag Of Pitches Includes Some Junk | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-altman-jack.html | Paid Notice: Deaths ALTMAN, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/oscar-broadcast-lost-at-least-nine-million-viewers.html | Oscar Broadcast Lost at Least Nine Million Viewers | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-swope-sarah-porter.html | Paid Notice: Deaths SWOPE, SARAH PORTER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-giroux-carmen-de-arango.html | Paid Notice: Deaths GIROUX, CARMEN DE ARANGO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-pritchard-wilbur-l.html | Paid Notice: Deaths PRITCHARD, WILBUR L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/filmmakers-study-a-man-who-studied-the-apes.html | Filmmakers Study a Man Who Studied the Apes | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/supreme-court-roundup-justices-to-weigh-race-barrier-in-hawaiian-voting.html | Supreme Court Roundup; Justices to Weigh Race Barrier in Hawaiian Voting | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/police-head-defends-his-force-as-protests-in-diallo-case-go-on.html | Police Head Defends His Force As Protests in Diallo Case Go On | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/c-corrections-878049.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-lyston-ann-m.html | Paid Notice: Deaths LYSTON, ANN M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/mit-admits-discrimination-against-female-professors.html | M.I.T. Admits Discrimination Against Female Professors | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/watered-down-racism-resolution.html | Watered-Down Racism Resolution | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/news/borneo-death-march-of-2700-prisoners-6-survived-an-old-soldier.html | Borneo Death March /Of 2,700 Prisoners, 6 Survived : An Old Soldier Remembers a Wartime Atrocity | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878294.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-there-s-no-bright-side-for-the-knicks.html | PRO BASKETBALL; There's No Bright Side for the Knicks | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/foreign-affairs-china-s-choices.html | FOREIGN AFFAIRS; China's Choices | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/inside-874949.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/cruise-line-pleads-guilty-in-dumping.html | Cruise Line Pleads Guilty In Dumping | False | By Douglas Frantz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/nyc-racial-hype-nasty-days-here-again.html | NYC; Racial Hype: Nasty Days Here Again | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/pro-basketball-ailing-depleted-nets-roll-to-victory.html | PRO BASKETBALL; Ailing Depleted Nets Roll To Victory | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-a-new-campaign-on-animal-rights.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Campaign On Animal Rights | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-looking-beyond-the-symptoms-877352.html | Looking Beyond the Symptoms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/democratic-leader-urges-pataki-to-fire-port-authority-director.html | Democratic Leader Urges Pataki to Fire Port Authority Director | False | By Joseph Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/the-wrong-way-to-punish-beijing.html | The Wrong Way To Punish Beijing | False | By Jeffrey E. Garten | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/company-briefs-877450.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/baseball-spring-training.html | BASEBALL: SPRING TRAINING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/rap-group-founder-arrested-on-drug-charge-in-brooklyn.html | Rap Group Founder Arrested On Drug Charge in Brooklyn | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-coffino-irving.html | Paid Notice: Deaths COFFINO, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/when-a-loss-remains-unresolved.html | When a Loss Remains Unresolved | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-orchard-marie-louise.html | Paid Notice: Deaths ORCHARD, MARIE, LOUISE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/worldwide-drug-sales-up-7-in-98.html | Worldwide Drug Sales Up 7% in '98 | False | By David J. Morrow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/china-says-los-alamos-scientist-gave-it-no-secrets-on-warheads.html | China Says Los Alamos Scientist Gave It No Secrets on Warheads | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-memorials-mckenna-florence.html | Paid Notice: Memorials MCKENNA, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/shiva-vs-jesus-hindus-burn-homes-of-christians.html | Shiva vs. Jesus: Hindus Burn Homes of Christians | False | By Celia W. Dugger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/un-warns-us-to-pay-bill-or-lose-assembly-vote.html | U.N. Warns U.S. to Pay Bill or Lose Assembly Vote | False | By Paul Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-offman-josef.html | Paid Notice: Deaths OFFMAN, JOSEF | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-difficult-works-indirectly-reflecting-a-worshiper-s-mind.html | MUSIC REVIEW; Difficult Works, Indirectly Reflecting A Worshiper's Mind | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-rosenfeld-ira.html | Paid Notice: Deaths ROSENFELD, IRA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-schwartz-gertrude.html | Paid Notice: Deaths SCHWARTZ, GERTRUDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/teotihuacan-journal-an-ancient-sun-melts-mexico-s-modern-stresses.html | Teotihuacan Journal; An Ancient Sun Melts Mexico's Modern Stresses | False | By Julia Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/nursing-student-is-found-stabbed-to-death-in-bronx.html | Nursing Student Is Found Stabbed to Death in Bronx | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/IHT-300000-pigs-are-to-be-culled-in-battle-against-encephalitis-virus.html | 300,000 Pigs Are to Be Culled In Battle Against Encephalitis : Virus Outbreak:Malaysia Tackles Yet Another Catastrophe | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-exploiting-the-holocaust-remembrance-counts-878332.html | Exploiting the Holocaust; Remembrance Counts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/solid-co2-has-effect-on-light.html | Solid CO2 Has Effect On Light | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/is-microsoft-moving-to-settle-us-says-no.html | Is Microsoft Moving to Settle? U.S. Says No | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/books/books-of-the-times-drifter-sheds-his-and-others-skins.html | BOOKS OF THE TIMES; Drifter Sheds His and Others' Skins | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/metro-news-briefs-new-york-nurses-at-bronx-hospital-vote-to-join-1199-union.html | METRO NEWS BRIEFS: NEW YORK; Nurses at Bronx Hospital Vote to Join 1199 Union | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878308.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-nemeth-gale-s.html | Paid Notice: Deaths NEMETH, GALE S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/us-designates-6-power-plants-to-burn-stockpiled-plutonium.html | U.S. Designates 6 Power Plants To Burn Stockpiled Plutonium | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/arafat-s-tightrope-palestinian-statehood.html | Arafat's Tightrope: Palestinian Statehood | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/registered-nurses-in-short-supply-at-hospitals-nationwide.html | Registered Nurses in Short Supply at Hospitals Nationwide | False | By Peter T. Kilborn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/metro-news-briefs-new-jersey-senators-may-demand-court-nominee-s-records.html | METRO NEWS BRIEFS: NEW JERSEY; Senators May Demand Court Nominee's Records | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/mindless-creatures-acting-mindfully.html | Mindless Creatures Acting 'Mindfully' | False | By George Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-dunay-david.html | Paid Notice: Deaths DUNAY, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/nhl-roundup-islanders-devils-trade.html | N.H.L.: ROUNDUP; ISLANDERS-DEVILS TRADE | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-peckham-janet-g.html | Paid Notice: Deaths PECKHAM, JANET G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-whyte-cotton-wrenn-dorothy.html | Paid Notice: Deaths WHYTE COTTON WRENN, DOROTHY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/primakov-says-russia-will-fight-anti-semitism.html | Primakov Says Russia Will Fight Anti-Semitism | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/worldbusiness/IHT-ending-of-preferential-trade-privileges-stirs.html | Ending of Preferential Trade Privileges Stirs Calls for Boycott : Thais Go on Warpath Against EU | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/cable-tv-internet-too-battling-bells-but-with-some-high-speed-whistles.html | Cable TV and the Internet, Too; Battling the Bells, but With Some High-Speed Whistles | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/q-a-877492.html | Q & A | False | By C. Claiborne Ray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-balkans-alliance-nato-allows-chief-order-air-strikes-against-serbs.html | CONFLICT IN THE BALKANS: THE ALLIANCE; NATO Allows Chief to Order Air Strikes Against Serbs | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-bulovas-rev-msgr-frank-john.html | Paid Notice: Deaths BULOVAS, REV. MSGR. FRANK JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/tennessee-women-are-upset-by-duke.html | Tennessee Women Are Upset by Duke | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-chirico-dominick-f.html | Paid Notice: Deaths CHIRICO, DOMINICK F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-berman-beatrice-venetek.html | Paid Notice: Deaths BERMAN, BEATRICE VENETEK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-imports-face-higher-tariffs-on-beef-issue.html | INTERNATIONAL BUSINESS; Imports Face Higher Tariffs On Beef Issue | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/kevorkian-says-his-role-in-death-was-duty.html | Kevorkian Says His Role in Death Was 'Duty' | False | By Andrew Bluth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-patterns-the-road-to-florida-maine-and-syphilis.html | VITAL SIGNS: PATTERNS; The Road to Florida, Maine and Syphilis | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/c-corrections-878073.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/navy-admiral-removed-from-post-over-an-affair.html | Navy Admiral Removed From Post Over an Affair | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/patrick-heron-79-art-critic-and-british-abstract-painter.html | Patrick Heron, 79, Art Critic And British Abstract Painter | False | By John Russell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/IHT-critics-dubious-of-simultaneous-twowar-theory-is-us-straining-military.html | Critics Dubious of Simultaneous Two-War Theory : Is U.S. Straining Military? | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-savarese-catherine-n.html | Paid Notice: Deaths SAVARESE, CATHERINE N. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/mogul-love-with-winning-monday-morning-quarterbacking-after-miramax-s-big-night.html | Mogul in Love . . . With Winning Monday Morning Quarterbacking After Miramax's Big Night | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-north-korea-pact-is-a-starting-point-878340.html | North Korea Pact Is a Starting Point | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/vital-signs-consequences-a-big-challenge-to-skilled-doctors.html | VITAL SIGNS: CONSEQUENCES; A Big Challenge to Skilled Doctors | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-looking-beyond-the-symptoms-877336.html | Looking Beyond the Symptoms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/vivendi-of-france-acquiring-us-filter.html | Vivendi of France Acquiring U.S. Filter | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/music-review-deferring-to-a-virtuoso-s-formidable-powers.html | MUSIC REVIEW; Deferring to a Virtuoso's Formidable Powers | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/cement-company-banned-from-city-hall-park-renovation.html | Cement Company Banned From City Hall Park Renovation | False | By Selwyn Raab | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-malina-william.html | Paid Notice: Deaths MALINA, WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/a-new-threat-to-irish-peace.html | A New Threat to Irish Peace | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-arab-web-censorship-878367.html | Arab Web Censorship | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-accounts-877760.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-green-morton.html | Paid Notice: Deaths GREEN, MORTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-2-proposed-italian-bank-combinations-win-favor-of-market.html | INTERNATIONAL BUSINESS; 2 Proposed Italian Bank Combinations Win Favor of Market | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/c-corrections-878090.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-kaiser-dr-irwin-h.html | Paid Notice: Deaths KAISER, DR. IRWIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/quotation-of-the-day-876950.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-briefs-british-economy-slowed-in-late-98.html | INTERNATIONAL BRIEFS; British Economy Slowed in Late '98 | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/running-in-thin-air-drossin-pushes-herself-higher.html | RUNNING; In Thin Air, Drossin Pushes Herself Higher | False | By Marc Bloom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/muscle-machine-for-great-gym-in-the-sky.html | Muscle Machine for Great Gym in the Sky | False | By John O'Neil | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/audit-of-apollo-management-is-expected-this-week.html | Audit of Apollo Management Is Expected This Week | False | By Terry Pristin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/around-the-world-balloon-pilots-cheered-on-return-to-switzerland.html | Around-the-World Balloon Pilots Cheered on Return to Switzerland | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/worldbusiness/IHT-as-the-gloom-lifts-hints-of-change-toward-a-real.html | As the Gloom Lifts, Hints of Change Toward a Real Market Economy : Japan's Third Great Transformation? | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/vacant-building-collapses-forcing-evacuation-nearby.html | Vacant Building Collapses, Forcing Evacuation Nearby | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/dr-aubre-de-lambert-maynard-97-a-surgeon.html | Dr. Aubre de Lambert Maynard, 97, a Surgeon | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/business-digest-874507.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/police-may-have-understated-street-searches-spitzer-says.html | Police May Have Understated Street Searches, Spitzer Says | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/jack-tarver-82-atlanta-publisher-in-civil-rights-era-dies.html | Jack Tarver, 82, Atlanta Publisher in Civil Rights Era, Dies | False | By Barnaby J. Feder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/international-business-court-ruling-may-intensify-fight-to-control-gucci.html | INTERNATIONAL BUSINESS; Court Ruling May Intensify Fight to Control Gucci | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-cavallaro-joseph-j.html | Paid Notice: Deaths CAVALLARO, JOSEPH J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/sec-chairman-seeks-mutual-fund-changes.html | S.E.C. Chairman Seeks Mutual Fund Changes | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/colleges-men-s-basketball-wagner-whittenburg-to-get-top-job.html | COLLEGES: MEN'S BASKETBALL -- WAGNER; Whittenburg To Get Top Job | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-rules-for-animals-877409.html | Rules for Animals | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/portugal-s-last-days-in-macao-marred-by-chinese-troop-issue.html | Portugal's Last Days in Macao Marred by Chinese Troop Issue | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-miller-evelyn-kay.html | Paid Notice: Deaths MILLER, EVELYN KAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-katzenbach-l-emery.html | Paid Notice: Deaths KATZENBACH, L. EMERY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/IHT-encephalitis-puts-malaysia-to-test.html | Encephalitis Puts Malaysia to Test | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/style/designers-had-oscar-jitters-too.html | Designers Had Oscar Jitters, Too | False | By Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/fighting-to-force-a-giant-to-share-its-vital-lines.html | Fighting to Force a Giant to Share Its Vital Lines | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/dance-review-a-flamenco-account-of-a-gypsy-s-three-lives.html | DANCE REVIEW; A Flamenco Account of a Gypsy's Three Lives | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/30-million-error-may-be-a-precursor-of-year-2000-flaws.html | $30 Million Error May Be a Precursor of Year 2000 Flaws | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-freund-dr-norman.html | Paid Notice: Deaths FREUND, DR. NORMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/a-tempest-in-a-test-tube-10-years-later.html | A Tempest in a Test Tube, 10 Years Later | False | By William J. Broad | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-knockout-incentive-877476.html | Knockout Incentive | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/baseball-wilson-facing-surgery-may-lose-season-again.html | BASEBALL; Wilson, Facing Surgery, May Lose Season Again | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/IHT-1949flight-record-in-our-pages100-75-and-50-years-ago.html | 1949:Flight Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/gay-couples-split-immigration-law-under-1996-act-personal-commitments-are-not.html | Gay Couples Split by Immigration Law; Under 1996 Act, Personal Commitments Are Not Recognized | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/court-cuts-gallery-s-ties-to-francis-bacon-estate.html | Court Cuts Gallery's Ties To Francis Bacon Estate | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/us/reports-of-abuse-of-elderly-are-ignored-panel-is-told.html | Reports of Abuse of Elderly Are Ignored, Panel Is Told | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/world/conflict-in-the-balkans-news-analysis-us-options-unpalatable.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; U.S. Options: Unpalatable | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-media-business-advertising-addenda-people-877778.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/sports/college-basketball-nit-cal-is-back-in-the-spotlight-after-paying-a-stiff-price.html | COLLEGE BASKETBALL: N.I.T.; Cal Is Back in the Spotlight After Paying a Stiff Price | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-tilles-roy-e.html | Paid Notice: Deaths TILLES, ROY, E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-goulder-james.html | Paid Notice: Deaths GOULDER, JAMES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/c-corrections-878081.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-looking-beyond-the-symptoms-877379.html | Looking Beyond the Symptoms | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/media-business-advertising-changes-come-campbell-soup-toys-r-us-progressive.html | THE MEDIA BUSINESS: ADVERTISING; Changes come to Campbell Soup, Toys 'R' Us, Progressive Insurance and American Media. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/oil-executives-work-the-room-at-opec-meeting.html | Oil Executives Work the Room at OPEC Meeting | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-markets-market-place-technology-as-the-dow-s-party-pooper.html | THE MARKETS: Market Place; Technology As the Dow's Party Pooper | False | By Gretchen Morgenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-rosenfeld-buddy.html | Paid Notice: Deaths ROSENFELD, BUDDY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-crohn-david.html | Paid Notice: Deaths CROHN, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/science/l-on-circumcision-from-a-male-877425.html | On Circumcision, From a Male | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/teletubbies-take-on-the-bubbly-chubbies-as-cute-winds-up-in-federal-court.html | Teletubbies Take On the Bubbly Chubbies as Cute Winds Up in Federal Court | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/safir-faces-criticism-after-oscar-trip.html | Safir Faces Criticism After Oscar Trip | False | By Kevin Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/movies/arts-abroad-benigni-s-oscar-gives-a-lift-to-a-town-and-an-industry.html | ARTS ABROAD; Benigni's Oscar Gives a Lift to a Town and an Industry | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-north-korea-pact-is-a-starting-point-nuclear-blackmail-878359.html | North Korea Pact Is a Starting Point; Nuclear Blackmail | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/prison-term-imposed-for-helping-man-get-gun-to-kill-officer.html | Prison Term Imposed for Helping Man Get Gun to Kill Officer | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/c-corrections-878065.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/IHT-borneo-death-march-of-2700-prisoners-6-survived-an-old-soldier-remembers.html | Borneo Death March /Of 2,700 Prisoners, 6 Survived : An Old Soldier Remembers a Wartime Atrocity | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/2-huge-cable-tv-companies-to-unite-in-53-billion-deal.html | 2 Huge Cable TV Companies To Unite in $53 Billion Deal | False | By Geraldine Fabrikant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/IHT-1924shah-dejected-in-our-pages100-75-and-50-years-ago.html | 1924:Shah Dejected : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-deaths-bakalinski-wally.html | Paid Notice: Deaths BAKALINSKI, WALLY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/the-governor-s-message.html | The Governor's Message | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/arts/pop-review-jeff-beck-speaking-through-his-guitar.html | POP REVIEW; Jeff Beck, Speaking Through His Guitar | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/should-serbia-be-scared.html | Should Serbia Be Scared? | False | By Michael O'Hanlon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/health/antidote-for-pretty-poison-is-found-but-at-big-price.html | Antidote for Pretty Poison Is Found, but at Big Price | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/theater/theater-review-animated-antics-pair-cartoon-characters-spring-boinnng-life.html | THEATER REVIEW; Animated Antics: A Pair of Cartoon Characters Spring (Boinnng!) to Life | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/style/IHT-spotlight-on-glitter-and-glamour-dressing-the-starswinners-and.html | Spotlight on Glitter and Glamour : Dressing the Stars:Winners and Losers | False | By Suzy Menkes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/opinion/l-if-we-want-schools-to-improve-878278.html | If We Want Schools to Improve . . . | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-23 | 1999-03-23 | https://www.nytimes.com/1999/03/23/nyregion/former-officer-gets-a-life-term-for-10-murders-in-a-drug-gang.html | Former Officer Gets a Life Term For 10 Murders in a Drug Gang | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/the-pop-life-tough-times-rock-s-incubator-turns-down-the-heat.html | THE POP LIFE; Tough Times: Rock's Incubator Turns Down the Heat | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-glicksman-florence.html | Paid Notice: Deaths GLICKSMAN, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-atamian-ines-locatelli.html | Paid Notice: Deaths ATAMIAN, INES LOCATELLI | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/national-origins-plant-city-florida-where-strawberries-thrive-till-summer-comes.html | NATIONAL ORIGINS: Plant City, Florida; Where Strawberries Thrive Till Summer Comes | False | By R. W. Apple Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-briefs-897426.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/25-and-under-shouting-for-mussels-and-beer-in-the-east-village.html | $25 AND UNDER; Shouting for Mussels and Beer in the East Village | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-market-place-hello-operator-get-me-the-internet.html | THE MARKETS: Market Place; Hello, Operator? Get Me The Internet | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-news-briefs-new-jersey-protesters-arrested-at-home-depot-store.html | METRO NEWS BRIEFS: NEW JERSEY; Protesters Arrested At Home Depot Store | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-1949nehru-on-war-in-our-pages100-75-and-50-years-ago.html | 1949:Nehru on War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-berger-murray.html | Paid Notice: Deaths BERGER, MURRAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-addenda-havas-plans-merger-for-its-media-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Plans a Merger For Its Media Services | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-our-virtual-jeeves-universal-intrusion-898180.html | Our Virtual Jeeves; Universal Intrusion | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-meanwhile-for-academics-too-its-all-in-the-telling.html | MEANWHILE : For Academics, Too, It's all in the Telling | False | By Richard Pells, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/the-rationale-for-air-strikes.html | The Rationale for Air Strikes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/brooklyn-academy-plans-gala-for-its-chief.html | Brooklyn Academy Plans Gala for Its Chief | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-delashmet-g-bart-sr.html | Paid Notice: Deaths DELASHMET, G. BART, SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/editorial-observer-it-s-what-a-mayor-says-and-how-he-says-it.html | Editorial Observer; It's What a Mayor Says and How He Says It | False | By Gail Collins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/business-travel-slowly-airlines-pocket-timetables-are-becoming-victims.html | Business Travel; Slowly, the airlines' pocket timetables are becoming the victims of the electronic age. | False | By Edwin McDowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-bad-writing-has-no-defense-898155.html | 'Bad Writing' Has No Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897620.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/IHT-one-game-is-moved-and-two-are-on-hold-balkan-wars-intrude-on.html | One Game Is Moved, and Two Are on Hold : Balkan Wars Intrude On Nationalistic Sport | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-clashing-with-judge-defense-lawyers-bar-closing-arguments-anwar-trial.html | Clashing With Judge, Defense Lawyers Bar Closing Arguments : Anwar Trial Concludes Abruptly In a Furor | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/college-basketball-nit-cal-cruises-and-clemson-wins-in-struggle.html | COLLEGE BASKETBALL: N.I.T.; Cal Cruises and Clemson Wins in Struggle | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-cameron-william-b.html | Paid Notice: Deaths CAMERON, WILLIAM B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-richardson-albert-b.html | Paid Notice: Deaths RICHARDSON, ALBERT B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/theater/critic-s-notebook-in-louisville-now-the-car-is-a-stage-phone-is-too.html | CRITIC'S NOTEBOOK; In Louisville, Now the Car Is a Stage (Phone Is Too) | False | By Mel Gussow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/yeltsin-s-inner-circle-under-investigation-for-corruption.html | Yeltsin's Inner Circle Under Investigation for Corruption | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/wine-talk-alsatians-a-match-for-any-dish.html | WINE TALK; Alsatians, a Match for Any Dish | False | By Frank J. Prial | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-business-prada-store-to-take-soho-museum-space.html | Metro Business; Prada Store to Take SoHo Museum Space | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-barr-jean-steadman.html | Paid Notice: Deaths BARR, JEAN STEADMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/notebook-a-problem-in-special-ed.html | Notebook; A Problem in Special Ed | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/jazz-festival-to-open-with-swing.html | Jazz Festival to Open With Swing | False | By Peter Watrous | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/the-chef-in-salmon-smoky-meets-sharp-and-sweet.html | THE CHEF; In Salmon, Smoky Meets Sharp and Sweet | False | By Rick Moonen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/liberties-saving-private-gore.html | Liberties; Saving Private Gore | False | By Maureen Dowd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-1899culinary-crisis-in-our-pages100-75-and-50-years-ago.html | 1899:Culinary Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/forget-taiwan-missile-shield-china-warns.html | Forget Taiwan Missile Shield, China Warns | False | By Seth Faison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-pritchard-dr-wilbur-l.html | Paid Notice: Deaths PRITCHARD, DR. WILBUR L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/1-bad-writing-has-no-defense-898120.html | 'Bad Writing' Has No Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/managed-care-squeezes-research-funds-and-charity-health-aid-studies-find.html | Managed Care Squeezes Research Funds and Charity Health Aid, Studies Find | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-chaplin-arthur.html | Paid Notice: Deaths CHAPLIN, ARTHUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/sips-mellow-beer-emboldened-by-hops.html | SIPS; Mellow Beer Emboldened by Hops | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/magic-johnson-to-resurrect-a-movie-palace.html | Magic Johnson to Resurrect a Movie Palace | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/IHT-no-one-will-be-no-1-until-the-end-of-the-year-tennis-gives-its.html | No One Will Be No. 1 Until the End of the Year : Tennis Gives Its Rankings A New Shine | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-capitol-hill-wary-senate-gives-support-for-air-strikes.html | CONFLICT IN THE BALKANS: ON CAPITOL HILL.; A Wary Senate Gives Support For Air Strikes | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897639.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/man-stabbed-in-building-that-houses-state-court.html | Man Stabbed In Building That Houses State Court | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/1-our-virtual-jeeves-898171.html | Our Virtual Jeeves | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-memorials-felix-lorna-renee-silverman.html | Paid Notice: Memorials FELIX, LORNA RENEE SILVERMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/style/IHT-seeing-jazz-in-black-and-white.html | Seeing Jazz in Black and White | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/where-strawberries-thrive-till-summer-comes-fresh-berries-with-flourish-for.html | Where Strawberries Thrive Till Summer Comes; Fresh Berries With a Flourish for Dessert | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/oil-countries-approve-world-cutback-of-3.html | Oil Countries Approve World Cutback of 3% | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-bad-writing-has-no-defense-898163.html | 'Bad Writing! Has No Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/management-by-2-cultures-may-be-a-growing-source-of-strain-for-daimlerchrysler.html | Management by 2 Cultures May Be a Growing Source of Strain for DaimlerChrysler | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/man-in-jersey-city-accused-of-murder.html | Man in Jersey City Accused of Murder | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-addenda-goodby-silverstein-gets-discover-card-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Gets Discover Card Work | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-bonds-treasuries-up-as-investors-focus-on-issue-from-at-t.html | THE MARKETS: BONDS; Treasuries Up As Investors Focus on Issue From AT&T | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/school-improve-learning-attendance-schools-are-drumming-up-interest-after-school.html | In School; To improve learning and attendance, schools are drumming up interest in after-school programs. | False | By Randal C. Archibold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/though-suspected-as-china-spy-scientist-got-sensitive-job-at-lab.html | Though Suspected as China Spy, Scientist Got Sensitive Job at Lab | False | By James Risen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/worldbusiness/IHT-but-growth-is-forecast-for-99-seoul-economy-in.html | But Growth Is Forecast for '99 : Seoul Economy In Record Drop | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/azerbaijan-detains-russian-mig-shipment.html | Azerbaijan Detains Russian MIG Shipment | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-red-cross-response-letter-to-the-editor.html | Red Cross Response : LETTER TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/teen-ager-accused-of-killing-ex-girlfriend.html | Teen-Ager Accused of Killing Ex-Girlfriend | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-business-nissan-is-set-to-combine-parts-units.html | INTERNATIONAL BUSINESS; Nissan Is Set To Combine Parts Units | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-tom-henry.html | Paid Notice: Deaths TOM, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-peckham-janet-g.html | Paid Notice: Deaths PECKHAM, JANET G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/temptation.html | TEMPTATION | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/youth-offers-to-testify-he-agreed-to-sex-with-man-45.html | Youth Offers To Testify He Agreed to Sex With Man, 45 | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/25-million-for-music-school.html | $25 Million for Music School | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/rudder-flaw-cited-in-boeing-737-crashes.html | Rudder Flaw Cited in Boeing 737 Crashes | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-servicemaster-to-buy-texas-company-for-92-million.html | COMPANY NEWS; SERVICEMASTER TO BUY TEXAS COMPANY FOR $92 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/books/books-of-the-times-love-and-fate-in-a-land-that-breathes-desperation.html | BOOKS OF THE TIMES; Love and Fate in a Land That Breathes Desperation | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-the-negotiators-milosevic-holbrooke-never-a-smooth-mix.html | CONFLICT IN THE BALKANS: THE NEGOTIATORS; Milosevic-Holbrooke: Never a Smooth Mix | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/sir-michael-caine-71-muse-behind-britain-s-booker-prize.html | Sir Michael Caine, 71, Muse Behind Britain's Booker Prize | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-two-goaltenders-two-goals-and-1-point.html | HOCKEY; Two Goaltenders, Two Goals and 1 Point | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-feldstein-esther-g.html | Paid Notice: Deaths FELDSTEIN, ESTHER G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/media-business-advertising-lee-revives-old-pal-sprinkles-some-quirks-effort.html | THE MEDIA BUSINESS: ADVERTISING; Lee revives an old pal, and sprinkles in some quirks, in an effort to entice the young. | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-vlsi-asks-to-talk-to-philips-the-rejected-suitor.html | COMPANY NEWS; VLSI ASKS TO TALK TO PHILIPS, THE REJECTED SUITOR | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-memorials-katz-leonard-w.html | Paid Notice: Memorials KATZ, LEONARD W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-gould-milton-s.html | Paid Notice: Deaths GOULD, MILTON S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-coffino-irving.html | Paid Notice: Deaths COFFINO, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/about-new-york-2d-thoughts-after-a-brush-with-the-law.html | About New York; 2d Thoughts After a Brush With the Law | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/mcdougal-testifies-in-her-own-defense-and-in-president-s.html | McDougal Testifies In Her Own Defense And in President's | False | By Neil A. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/johannesburg-journal-these-streets-belong-to-the-pre-millennium-bug.html | Johannesburg Journal; These Streets Belong to the Pre-Millennium Bug | False | By Donald G. McNeil Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/safir-flew-to-oscar-ceremony-in-revlon-s-jet.html | Safir Flew to Oscar Ceremony in Revlon's Jet | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/dance-review-a-premiere-and-a-title-coincide.html | DANCE REVIEW; A Premiere And a Title Coincide | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/critic-s-notebook-dining-a-la-garbo-alone-not-lonely.html | CRITIC'S NOTEBOOK; Dining a la Garbo: Alone, Not Lonely | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/10-years-after-the-big-spill.html | 10 Years After the Big Spill | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-memorials-donlan-rev-thomas-c.html | Paid Notice: Memorials DONLAN, REV. THOMAS C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/horse-racing-road-to-the-derby-a-filly-three-ring-to-enter-race.html | HORSE RACING: ROAD TO THE DERBY; A Filly, Three Ring, To Enter Race | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/it-s-spring-and-new-science-centers-are-abloom-on-campuses.html | It's Spring, and New Science Centers Are Abloom on Campuses | False | By William H. Honan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-1924duces-oration-in-our-pages100-75-and-50-years-ago.html | 1924:Duce's Oration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-sefert-dennis-h.html | Paid Notice: Deaths SEFERT, DENNIS H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897655.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-while-negotiators-dither-thousands-flee-in-distress.html | While Negotiators Dither, Thousands Flee in Distress | False | By Jacky Mamou, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/it-s-scary-at-the-top-vertigo-as-restaurant-trend.html | It's Scary at the Top: Vertigo as Restaurant Trend | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-hiller-ruth.html | Paid Notice: Deaths HILLER, RUTH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/tennis-with-sampras-at-no-1-krajicek-rises-to-the-occasion.html | TENNIS; With Sampras at No. 1, Krajicek Rises to the Occasion | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/social-security-divergent-paths.html | Social Security: Divergent Paths | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-news-briefs-new-jersey-rail-service-disrupted-by-water-line-break.html | METRO NEWS BRIEFS: NEW JERSEY; Rail Service Disrupted By Water Line Break | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/kosovo-and-the-echoes-of-isolationism.html | Kosovo and the Echoes of Isolationism | False | By Robert Kagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-in-kosovo-albanians-and-serbs-all-sinking-into-fear.html | CONFLICT IN THE BALKANS: IN KOSOVO; Albanians And Serbs, All Sinking Into Fear | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-rainer-daniel-s.html | Paid Notice: Deaths RAINER, DANIEL S. | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/running-once-a-gold-medalist-now-a-prisoner-mamo-wolde-winner-of-the.html | RUNNING: Once a Gold Medalist, Now a Prisoner; Mamo Wolde, Winner of the 1968 Olympic Marathon, Is on Trial for Murder in Ethiopia | False | By Jere van Dyk | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897671.html | Corrections | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-stocker-theresa-j-terry.html | Paid Notice: Deaths STOCKER, THERESA J. (TERRY) | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/david-strickland-29-actor-had-role-in-television-sitcom.html | David Strickland, 29, Actor; Had Role in Television Sitcom | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/worldbusiness/IHT-hoping-to-head-off-a-beef-war-europe-to-keep.html | Hoping to Head Off a Beef War, Europe to Keep Talking to U.S. | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-mullally-dr-joseph-patrick-michael.html | Paid Notice: Deaths MULLALLY, DR. JOSEPH PATRICK MICHAEL | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-kittner-fannie-kitty.html | Paid Notice: Deaths KITTNER, FANNIE (KITTY) | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/on-pro-basketball-knicks-picked-wrong-season-for-a-remake.html | On Pro Basketball; Knicks Picked Wrong Season For a Remake | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/pro-basketball-carr-a-throw-in-in-marbury-trade-finds-niche-on-nets.html | PRO BASKETBALL; Carr, a Throw-In in Marbury Trade, Finds Niche on Nets | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/energy-company-in-bankruptcy.html | Energy Company In Bankruptcy | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/union-says-evidence-shows-4-leaders-misused-funds.html | Union Says Evidence Shows 4 Leaders Misused Funds | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-schwartz-shirley.html | Paid Notice: Deaths SCHWARTZ, SHIRLEY | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-demetriou-athos.html | Paid Notice: Deaths DEMETRIOU, ATHOS | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-epstein-ruth.html | Paid Notice: Deaths EPSTEIN, RUTH | False |  | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/muscles-on-the-half-shell-on-the-menu.html | Muscles on the Half Shell on the Menu? | False | By Charles V Bagli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/queens-anger-prompts-board-to-cancel-vote-on-new-schools.html | Queens Anger Prompts Board To Cancel Vote On New Schools | False | By Jacques Steinberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/ncaa-tournament-the-final-four-for-ohio-state-coach-a-familiar-roadblock.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; For Ohio State Coach, A Familiar Roadblock | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/public-lives-foe-of-bunny-sculptures-and-weasel-words.html | PUBLIC LIVES; Foe of Bunny Sculptures and Weasel Words | False | By Randy Kennedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/heroin-use-is-unabated-report-says.html | Heroin Use Is Unabated, Report Says | False | By Christopher S. Wren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/kiwi-bankruptcy-sets-stage-for-link-with-pan-am.html | Kiwi Bankruptcy Sets Stage for Link With Pan Am | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/giuliani-softens-his-tone-but-still-defends-the-police.html | Giuliani Softens His Tone But Still Defends the Police | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-anti-missile-system-same-old-bad-idea-898210.html | Anti-Missile System: Same Old Bad Idea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-belgrade-us-negotiators-depart-frustrated-milosevic-s-hard-line.html | CONFLICT IN THE BALKANS: IN BELGRADE; U.S. Negotiators Depart, Frustrated by Milosevic's Hard Line | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/jesse-jackson-will-skip-2000-race-advisers-say.html | Jesse Jackson Will Skip 2000 Race, Advisers Say | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897647.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-huertas-thomas-c.html | Paid Notice: Deaths HUERTAS, THOMAS C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-in-the-balkans-military-analysis-nato-s-plan-a-barrage-not-a-pinprick.html | CONFLICT IN THE BALKANS: MILITARY ANALYSIS; NATO's Plan: A Barrage, Not a Pinprick | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/transactions-898031.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/business-digest-894770.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-rangers-face-questions-as-samuelsson-departs.html | HOCKEY; Rangers Face Questions As Samuelsson Departs | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/arco-to-test-a-cleaner-diesel-fuel-on-the-road-in-california.html | ARCO to Test a Cleaner Diesel Fuel on the Road in California | False | By Agis Salpukas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/manager-commits-hara-kiri-to-fight-corporate-restructuring.html | Manager Commits Hara-Kiri to Fight Corporate Restructuring | False | By Sheryl Wudunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/sports-of-the-times-a-double-for-duke.html | Sports of The Times; A Double For Duke? | False | By Ira Berkow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/notebook-astronomers-in-the-vatican.html | Notebook; Astronomers in the Vatican | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/commercial-real-estate-sprucing-up-brings-turnaround-for-office-tower.html | Commercial Real Estate; Sprucing Up Brings Turnaround for Office Tower | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/a-divisive-steel-quota-debate-moves-to-the-senate.html | A Divisive Steel-Quota Debate Moves To the Senate | False | By Leslie Wayne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/company-news-cnet-buys-killerapp-for-46.7-million-in-stock.html | COMPANY NEWS; CNET BUYS KILLERAPP FOR $46.7 MILLION IN STOCK | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/pictures-of-arrests-are-prevented.html | Pictures of Arrests Are Prevented | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/theater/theater-review-inhibitions-of-a-gay-man-in-pursuit-of-a-paragon.html | THEATER REVIEW; Inhibitions of a Gay Man In Pursuit of a Paragon | False | By D. J. R. Bruckner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-anti-missile-system-same-old-bad-idea-898201.html | Anti-Missile System: Same Old Bad Idea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-tainted-game-trophy-888672.html | Tainted Game Trophy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-anti-missile-system-same-old-bad-idea-898198.html | Anti-Missile System: Same Old Bad Idea | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-inquiry-on-eu-corruption-is-extended.html | Inquiry on EU Corruption Is Extended | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/food-stamp-error-not-tied-to-year-2000-officials-say.html | Food Stamp Error Not Tied To Year 2000, Officials Say | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/arts-abroad.html | ARTS ABROAD | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/hockey-can-things-get-worse-for-isles-it-s-a-cinch.html | HOCKEY; Can Things Get Worse For Isles? It's a Cinch | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/quotation-of-the-day-892327.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/classrooms-for-sale.html | Classrooms for Sale | False | By Steven Manning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-bad-writing-has-no-defense-898139.html | 'Bad Writing! Has No Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-stocks-stocks-plunge-over-concern-on-earnings.html | THE MARKETS: STOCKS; Stocks Plunge Over Concern On Earnings | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/opart-circumnavigation-the-balloon-community-responds.html | Op-Art; Circumnavigation: The Balloon Community Responds | False | By Jesse Gordon & Knickerbocker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-tilles-roy-e-jr.html | Paid Notice: Deaths TILLES, ROY E. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/c-corrections-897663.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-corrections-91087283531.html | Corrections | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/restaurants-glitzing-up-the-west-side.html | RESTAURANTS; Glitzing Up The West Side | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/japan-intercepts-two-boats-that-may-be-north-korean.html | Japan Intercepts Two Boats That May Be North Korean | False | By Nicholas D. Kristof | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-badami-nick-f.html | Paid Notice: Deaths BADAMI, NICK F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/in-albany-gop-in-senate-makes-3d-version-of-budget.html | In Albany, G.O.P. in Senate Makes 3d Version of Budget | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-overview-nato-authorizes-bomb-strikes-primakov-air-skips-us.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO AUTHORIZES BOMB STRIKES; PRIMAKOV, IN AIR, SKIPS U.S. VISIT | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/kevorkian-stumbles-in-his-self-defense.html | Kevorkian Stumbles in His Self-Defense | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/movies/tv-notes-after-the-oscars-the-complaints.html | TV NOTES; After the Oscars, The Complaints | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/baseball-strawberry-is-contrite-after-a-show-of-anger.html | BASEBALL; Strawberry Is Contrite After a Show of Anger | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/new-idea-for-fish-echoes-seders-past.html | New Idea For Fish Echoes Seders Past | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-news-briefs-new-jersey-man-charged-in-murder-linked-to-separatist-cult.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged in Murder Linked to Separatist Cult | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/tv-notes-blues-clueless.html | TV NOTES; Blues Clueless | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/plus-pro-football-giants-mitchell-ex-jaguar-tight-end-signs.html | PLUS: PRO FOOTBALL -- GIANTS; Mitchell, Ex-Jaguar Tight End, Signs | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/calendar.html | CALENDAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-savarese-catherine-n.html | Paid Notice: Deaths SAVARESE, CATHERINE N. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/annan-asks-security-council-for-inquiry-on-rwanda-horrors.html | Annan Asks Security Council For Inquiry on Rwanda Horrors | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-israel-can-t-be-owned-892300.html | Israel Can't Be Owned | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/high-court-expands-authority-of-judges-on-expert-testimony.html | High Court Expands Authority Of Judges on Expert Testimony | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/the-minimalist-for-the-well-dressed-roast-a-coat-that-s-not-too-sweet.html | THE MINIMALIST; For the Well-Dressed Roast, A Coat That's Not Too Sweet | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/officers-in-diallo-shooting-won-t-testify-for-grand-jury.html | Officers in Diallo Shooting Won't Testify for Grand Jury | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/judge-says-he-may-extend-deadline-for-new-jersey-hip-policyholders.html | Judge Says He May Extend Deadline for New Jersey HIP Policyholders | False | By Ronald Smothers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-bad-writing-has-no-defense-898147.html | 'Bad Writing' Has No Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-farley-edward-i.html | Paid Notice: Deaths FARLEY, EDWARD I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/notebook-brooklyn-poly-s-angels.html | Notebook; Brooklyn Poly's Angels | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/malaysian-trial-over-sex-and-graft-ends-abruptly-verdict-to-come-later.html | Malaysian Trial Over Sex and Graft Ends Abruptly; Verdict to Come Later | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/worldbusiness/IHT-ford-puts-british-automaker-on-the-high-road.html | Ford Puts British Automaker on the High Road : Jaguar Comes Roaring Back | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/milton-s-gould-89-legal-giant-in-a-city-of-lawyers-dies.html | Milton S. Gould, 89, Legal Giant in a City of Lawyers, Dies | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/skating-figure-skating-world-championships-russian-leads-after-sloppy-short.html | SKATING: FIGURE SKATING -- WORLD CHAMPIONSHIPS; Russian Leads After Sloppy Short Program | False | By Christopher Clarey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/test-kitchen-smokers-plain-or-fancy.html | TEST KITCHEN; Smokers: Plain or Fancy? | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/leadership-void-hobbles-cuny-as-it-faces-severe-problems.html | Leadership Void Hobbles CUNY as It Faces Severe Problems | False | By Karen W. Arenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/a-study-finds-link-between-birth-defects-and-solvents.html | A Study Finds Link Between Birth Defects And Solvents | False | By Gina Kolata | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/pop-review-tom-waits-s-night-on-earth.html | POP REVIEW; Tom Waits's Night on Earth | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-anwar-case-in-malaysia-winds-up-in-disarray.html | Anwar Case In Malaysia Winds Up In Disarray | False | By Thomas Fuller, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/television-review-they-re-like-you-know-seinfeld.html | TELEVISION REVIEW; They're Like, You Know . . . Seinfeld | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-memorials-panetta-amedeo.html | Paid Notice: Memorials PANETTA, AMEDEO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/dining/to-go-frites-frites-and-frites.html | TO GO; Frites, Frites And Frites | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/appeals-court-upholds-end-to-jail-oversight.html | Appeals Court Upholds End to Jail Oversight | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/saving-social-security-comparing-three-plans.html | Saving Social Security: Comparing Three Plans | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/style/IHT-a-glorious-troilus-and-cressida.html | A Glorious 'Troilus and Cressida' | False | By Sheridan Morley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-news-briefs-new-jersey-three-trooper-unions-disavow-racial-profiling.html | METRO NEWS BRIEFS: NEW JERSEY; Three Trooper Unions Disavow Racial Profiling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/television-review-plot-of-new-sitcom-adventures-in-social-work.html | TELEVISION REVIEW; Plot of New Sitcom: Adventures in Social Work | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/IHT-houses-can-be-built-and-paid-for.html | Houses Can Be Built and Paid For | False | By Millard Fuller and Richard Stearns, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/metro-business-grants-on-home-care.html | Metro Business; Grants on Home Care | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/vote-on-bias-resolution-tests-bipartisan-civility-in-congress.html | Vote on Bias Resolution Tests Bipartisan Civility in Congress | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/opinion/l-fighting-urban-sprawl-890057.html | Fighting Urban Sprawl | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/IHT-for-rising-us-cyclist-the-tour-is-no-1.html | For Rising U.S. Cyclist, the Tour Is No. 1 | False | By Samuel Abt, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/us/opponents-say-tower-will-spoil-river-site.html | Opponents Say Tower Will Spoil River Site | False | By Michael Janofsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-business-britain-s-truckers-feel-new-pressures.html | INTERNATIONAL BUSINESS; Britain's Truckers Feel New Pressures | False | By Alan Cowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/conflict-balkans-russians-phone-call-gore-u-turn-moscow.html | CONFLICT IN THE BALKANS: THE RUSSIANS; A Phone Call From Gore and a U-Turn to Moscow | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-belgrade-declares-state-of-danger-after-talks-fail-defiant-serbs-face.html | Belgrade Declares State of 'Danger' After Talks Fail: Defiant Serbs Face Imminent NATO Air Strikes | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/world/arafat-says-little-on-clinton-meeting.html | Arafat Says Little on Clinton Meeting | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/judge-rejects-most-of-law-on-commuter-van-licenses.html | Judge Rejects Most of Law On Commuter Van Licenses | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/international-briefs-biggest-financial-groups-in-norway-plan-merger.html | INTERNATIONAL BRIEFS; Biggest Financial Groups In Norway Plan Merger | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/news-summary-896578.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/classified/paid-notice-deaths-freid-max.html | Paid Notice: Deaths FREID, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/nyregion/inside-897213.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-top-hong-kong-aide-will-remain-in-post.html | Top Hong Kong Aide Will Remain in Post | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/sports/baseball-hard-road-to-recovery-but-wilson-knows-way.html | BASEBALL; Hard Road to Recovery, But Wilson Knows Way | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/IHT-hong-kongs-top-aide-to-stay-on.html | Hong Kong's Top Aide to Stay On | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/business/the-media-business-advertising-addenda-people-897833.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-24 | 1999-03-24 | https://www.nytimes.com/1999/03/24/arts/taking-ordinary-finding-beautiful-paper-napkins-turn-into-flowers-career-unfolds.html | Taking the Ordinary and Finding the Beautiful; Paper Napkins Turn Into Flowers as a Career Unfolds in Accessible Art | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-women-at-mit-slights-count-915696.html | Women at M.I.T.: 'Slights' Count | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/a-cable-show-networks-truly-watch.html | A Cable Show Networks Truly Watch | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-the-mets-give-up-nomo-is-outrighted.html | BASEBALL; The Mets Give Up: Nomo Is Outrighted | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/us-official-says-politics-didn-t-halt-mexico-case.html | U.S. Official Says Politics Didn't Halt Mexico Case | False | By Tim Golden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-television-critic-s-notebook-war-minus-pictures-puts-crimp.html | CONFLICT IN THE BALKANS: TELEVISION -- CRITIC'S NOTEBOOK; War Minus Pictures Puts Crimp In Reports | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/special-courtrooms-to-hear-suits-against-new-york-city.html | Special Courtrooms to Hear Suits Against New York City | False | By David Rohde | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/2000-in-indonesia-flee-ethnic-violence.html | 2,000 in Indonesia Flee Ethnic Violence | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/bridge-most-top-seeds-find-victory-in-team-play-at-tournament.html | BRIDGE; Most Top Seeds Find Victory In Team Play at Tournament | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/general-strike-across-israel-fails-to-snarl-most-services.html | General Strike Across Israel Fails to Snarl Most Services | False | By William A. Orme Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/in-chile-opponents-and-supporters-view-ruling-as-a-victory.html | In Chile, Opponents and Supporters View Ruling as a Victory | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-news-briefs-new-jersey-bias-crimes-against-jews-increase-by-16-percent.html | METRO NEWS BRIEFS: NEW JERSEY; Bias Crimes Against Jews Increase by 16 Percent | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-in-2001-ill-see-you-on-the-phone.html | In 2001, I'll See You on the Phone | False | By Eoin Licken, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/game-theory-music-of-the-spheres-squiggles-and-snips.html | GAME THEORY; Music of the Spheres, Squiggles and Snips | False | By J. C. Herz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-tests-doomed-to-fail-915688.html | Tests Doomed to Fail | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-antidepressants-change-lives-915653.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-art-and-antiques-market-a-weeklong-bask-in-asia-s-beauty.html | CURRENTS: ART AND ANTIQUES MARKET; A Weeklong Bask in Asia's Beauty | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-kent-fini-s.html | Paid Notice: Deaths KENT, FINI S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/worldbusiness/IHT-new-chief-has-work-cut-out-as-bhp-tries-to.html | New Chief Has Work Cut Out as BHP Tries to Overcome Commodity Cycle | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/the-big-city-no-one-wants-to-see-crime-in-a-tradeoff.html | The Big City; No One Wants To See Crime In a Tradeoff | False | By John Tierney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/IHT-europes-final-4-and-a-player-who-has-seen-both.html | Europe's Final 4, and a Player Who Has Seen Both | False | By Frank Lawlor, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-an-on-line-delivery-service-wants-to-be-a-food-portal.html | NEWS WATCH; An On-Line Delivery Service Wants to Be a 'Food Portal' | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/movies/critic-s-notebook-hollywood-s-shocked-and-appalled-by-miramax-oh-please.html | CRITIC'S NOTEBOOK; Hollywood's Shocked and Appalled by Miramax? Oh, Please! | False | By Vincent Canby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Constance C. R. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/public-eye-just-in-time-for-june-weddings.html | PUBLIC EYE; Just In Time For June Weddings | False | By Karrie Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/l-quill-vs-computer-915823.html | Quill vs. Computer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/pinochet-arrest-upheld-but-most-changes-are-discarded.html | Pinochet Arrest Upheld, but Most Changes Are Discarded | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-attack-by-alliance-first-in-its-history-on-sovereign-land-nato-missiles.html | Attack by Alliance First in Its History On Sovereign Land : NATO Missiles Open Air War Against Yugoslavia | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/colleges-men-s-basketball-nit-clemson-is-ready-for-california.html | COLLEGES: MEN'S BASKETBALL -- N.I.T.; Clemson Is Ready For California | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/california-republican-tries-altering-campaign-finance.html | California Republican Tries Altering Campaign Finance | False | By Todd S. Purdum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/house-passes-disaster-bill-despite-threat-of-a-veto.html | House Passes Disaster Bill Despite Threat Of a Veto | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/chase-manhattan-names-a-new-chief-executive.html | Chase Manhattan Names a New Chief Executive | False | By Timothy L. O'Brien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-smith-josephine-p.html | Paid Notice: Deaths SMITH, JOSEPHINE P. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/IHT-he-pioneered-explosive-skating-style-but-younger-men-now-jump-more.html | He Pioneered Explosive Skating Style, but Younger Men Now Jump More : Stojko Is Revolutionary No Longer | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/georgia-setting-up-tough-anti-sprawl-agency.html | Georgia Setting Up Tough Anti-Sprawl Agency | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/quotation-of-the-day-911267.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/economic-scene-new-york-blazes-a-trail-on-how-to-handle-local-phone-access.html | Economic Scene; New York blazes a trail on how to handle local-phone access. | False | By Michael M. Weinstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/pop-review-with-a-song-in-her-heart-a-woman-of-the-people.html | POP REVIEW; With a Song In Her Heart, A Woman Of the People | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/ncaa-tournament-the-final-four-the-complete-hamilton-fast-feet-deep-thoughts.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; The Complete Hamilton: Fast Feet, Deep Thoughts | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/1-antidepressants-change-lives-915602.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/elizabeth-huckaby-93-official-who-helped-ease-57-integration.html | Elizabeth Huckaby, 93, Official Who Helped Ease '57 Integration | False | By Richard Goldstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/pop-review-from-athens-by-way-of-las-vegas.html | POP REVIEW; From Athens By Way of Las Vegas | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-a-many-splendored-thing-for-an-artist-in-the-family.html | CURRENTS: A MANY-SPLENDORED THING; For an Artist in the Family | False | By William L. Hamilton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-adams-faneuil.html | Paid Notice: Deaths ADAMS, FANEUIL. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914690.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-news-briefs-new-york-board-rejects-expansion-of-roosevelt-field-mall.html | METRO NEWS BRIEFS: NEW YORK; Board Rejects Expansion Of Roosevelt Field Mall | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/in-the-golf-bag-gear-to-mask-most-sins.html | In the Golf Bag; Gear to Mask Most Sins | False | By Brigid Buckman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/turkish-mayor-s-jailing-a-sign-of-bolder-moves-on-opposition.html | Turkish Mayor's Jailing a Sign of Bolder Moves on Opposition | False | By Stephen Kinzer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/mayor-under-fire-opens-door-wider-to-black-officials.html | Mayor, Under Fire, Opens Door Wider To Black Officials | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/e-mail-pen-pal-sites-give-prisoners-a-link-to-the-world-outside.html | E-Mail Pen Pal Sites Give Prisoners a Link to the World Outside | False | By George Robinson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-dinnerware-lite-all-the-luxury-of-plastic-and-tin.html | CURRENTS: DINNERWARE LITE; All the Luxury . . . Of Plastic and Tin | False | By Barbara Flanagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/trade-secrets-frames-are-worth-at-least-500-words.html | TRADE SECRETS; Frames Are Worth at Least 500 Words | False | By Elaine Louie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-serbian-americans-us-kith-kin-feel-attack-themselves.html | CONFLICT IN THE BALKANS: SERBIAN-AMERICANS; U.S. Kith and Kin Feel the Attack Themselves | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/politically-correct-mergers-europe-s-deal-frenzy-tends-stop-national-borders.html | Politically Correct Mergers; Europe's Deal Frenzy Tends to Stop at National Borders | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-tabletops-gem-like-glow-put-in-place-by-the-experts.html | CURRENTS: TABLETOPS; Gem-Like Glow Put in Place By the Experts | False | By Barbara Flanagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-american-topics-90864367155.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-white-house-president-s-reasons-moral-revulsion-weight-us.html | CONFLICT IN THE BALKANS: THE WHITE HOUSE; President's Reasons: Moral Revulsion and Weight of U.S. Interests | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/gop-fund-raisers-take-a-lesson-from-clinton.html | G.O.P. Fund-Raisers Take a Lesson From Clinton | False | By Alison Mitchell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/screen-grab-a-web-surfer-s-guide-to-ancient-british-past.html | SCREEN GRAB; A Web Surfer's Guide to Ancient British Past | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/figure-skating-russian-pair-defend-world-title.html | FIGURE SKATING; Russian Pair Defend World Title | False | By Christopher Clarey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-sprint-venture-is-said-to-be-near-collapse.html | International Sprint Venture Is Said to Be Near Collapse | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-football-scaling-draft-day-mountain-oregon-s-akili-smith-who-has-become.html | PRO FOOTBALL: Scaling the Draft Day Mountain; Oregon's Akili Smith (Who?) Has Become the Potential No. 1 Pick | False | By Thomas George | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/riding-to-rescue-in-the-last-scene-saving-movies.html | Riding to Rescue in the Last Scene: Saving Movies | False | By Eric A. Taub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-news-briefs-new-jersey-collapsed-tank-dumps-corrosive-into-river.html | METRO NEWS BRIEFS: NEW JERSEY; Collapsed Tank Dumps Corrosive Into River | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/back-to-budget-root-canal.html | Back to Budget Root Canal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-downtown-habitat-chasing-winter-blues-with-pinks-reds-orchid-jungle.html | CURRENTS: DOWNTOWN HABITAT; Chasing Winter Blues With Pinks and Reds Of an Orchid Jungle | False | By Barbara Flanagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/q-a-blue-screen-not-death-but-annoying.html | Q & A; Blue Screen: Not 'Death,' But Annoying | False | By J. D. Biersdorfer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/mayor-reserves-judgment-on-safir-trip.html | Mayor Reserves Judgment on Safir Trip | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/ncaa-tournament-the-final-four-women-players-at-purdue-as-focused-as.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR -- WOMEN; Players At Purdue As Focused As Coach | False | By Zack Burgess | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/a-handwritten-bible-with-a-new-perspective.html | A Handwritten Bible With a New Perspective | False | By Kathryn Shattuck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-kessler-bettina.html | Paid Notice: Deaths KESSLER, BETTINA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-un-secretary-general-offers-implicit-endorsement-raids.html | CONFLICT IN THE BALKANS: THE U.N.; The Secretary General Offers Implicit Endorsement of Raids | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/intruders-turn-tail-and-japan-thrills-to-echoes-of-its-own-roar.html | Intruders Turn Tail, and Japan Thrills to Echoes of Its Own Roar | False | By Nicholas D. Kristof | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-europe-asia-and-us-argue-over-solving-mobilephone-jam.html | Europe, Asia and U.S. Argue Over Solving Mobile-Phone Jam | False | By Eoin Licken, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/l-help-for-schools-915831.html | Help for Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-berger-murray.html | Paid Notice: Deaths BERGER, MURRAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-in-yugoslavia-economy-is-already-limp.html | INTERNATIONAL BUSINESS; In Yugoslavia, Economy Is Already Limp | False | By Sharon R. King | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/sec-investigating-trading-placesnet.html | S.E.C. Investigating Trading-places.net | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-bryer-morton-s-md.html | Paid Notice: Deaths BRYER, MORTON S., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-the-fate-of-pakistani-women.html | The Fate of Pakistani Women | False | By Yasmeen Hassan, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/microsoft-offers-settlement-script-in-rough-draft.html | Microsoft Offers Settlement Script, in Rough Draft | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-sterling-software-is-in-64-million-deal-for-interlink.html | COMPANY NEWS; STERLING SOFTWARE IS IN $64 MILLION DEAL FOR INTERLINK | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-look-book-danish-modern-a-loving-portrait.html | CURRENTS: 'LOOK' BOOK; Danish Modern, A Loving Portrait | False | By Barbara Flanagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-cubans-in-majors-opposing-orioles-trip-to-homeland.html | BASEBALL; Cubans in Majors Opposing Orioles' Trip to Homeland | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/l-quill-vs-computer-915793.html | Quill vs. Computer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/library-digital-archives-for-serious-lincoln-scholars-chances-for-new.html | LIBRARY/DIGITAL ARCHIVES; For Serious Lincoln Scholars, Chances for New Discoveries | True | By Herbert Mitgang | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/hockey-rangers-overtake-panthers-trade-talk-engulfs-gretzky.html | HOCKEY; Rangers Overtake Panthers; Trade Talk Engulfs Gretzky | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/books/making-books-tomorrow-is-another-deal.html | MAKING BOOKS; Tomorrow Is Another Deal | False | By Martin Arnold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-stop-this-downward-spiral-in-chineseus-relations.html | Stop This Downward Spiral in Chinese-U.S. Relations | False | By David Shambaugh, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-ciampi-giotto.html | Paid Notice: Deaths CIAMPI, GIOTTO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-samaranch-must-go-letters-to-the-editor.html | Samaranch Must Go : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-ground-before-explosions-rush-for-safety-supplies.html | CONFLICT IN THE BALKANS: ON THE GROUND; Before Explosions, a Rush for Safety and Supplies | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-bloom-haven-roller.html | Paid Notice: Deaths BLOOM, HAVEN ROLLER. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-united-american-energy-plans-to-buy-2-power-projects.html | COMPANY NEWS; UNITED AMERICAN ENERGY PLANS TO BUY 2 POWER PROJECTS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-kanof-abram.html | Paid Notice: Deaths KANOF, ABRAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/expert-on-biological-chemistry-is-picked-to-lead-hughes-institute.html | Expert on Biological Chemistry Is Picked to Lead Hughes Institute | False | By Nicholas Wade | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-briefs-new-japan-and-wako-will-merge-next-year.html | INTERNATIONAL BRIEFS; New Japan and Wako Will Merge Next Year | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/va-hospital-is-told-to-halt-all-research.html | V.A. Hospital Is Told to Halt All Research | False | By Philip J. Hilts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914681.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-news-analysis-a-fresh-set-of-us-goals.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; A Fresh Set Of U.S. Goals | False | By R. W. Apple Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/shamir-opposing-netanyahu-takes-further-turn-to-right.html | Shamir, Opposing Netanyahu, Takes Further Turn to Right | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/baseball-yankees-notebook-ledee-back-on-his-feet-after-a-big-afternoon.html | BASEBALL: YANKEES NOTEBOOK; Ledee Back on His Feet After a Big Afternoon | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/what-bombs-can-t-do.html | What Bombs Can't Do | False | By David Rieff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-sloan-sol.html | Paid Notice: Deaths SLOAN, SOL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/justices-question-the-presence-of-news-crews-at-police-searches-and-arrests.html | Justices Question the Presence of News Crews at Police Searches and Arrests | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/worldbusiness/IHT-prominent-economist-says-china-should-let-currency.html | Prominent Economist Says China Should Let Currency Fall : High-Profile Call for Lower Yuan | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/markets-market-place-revlon-shares-jump-rumors-possible-takeover-analysts-give.html | THE MARKETS: Market Place; Revlon shares jump on rumors of a possible takeover, and analysts give Unilever a wink. | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/state-senate-again-passes-ban-on-a-type-of-abortion.html | State Senate Again Passes Ban on a Type Of Abortion | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-1924air-liquor-sales-in-our-pages100-75-and-50-years-ago.html | 1924:Air Liquor Sales : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/what-s-next-text-to-speech-programs-with-touchy-feely-voices.html | WHAT'S NEXT; Text-to-Speech Programs With Touchy-Feely Voices | False | By Anne Eisenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-coupon-clippers-go-on-line-more-and-more-report-says.html | NEWS WATCH; Coupon Clippers Go on Line More and More, Report Says | False | By Leslie Kaufmann | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-antidepressants-change-lives-915629.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-news-systemsoft-to-sell-assets-in-bankruptcy-protection.html | COMPANY NEWS; SYSTEMSOFT TO SELL ASSETS IN BANKRUPTCY PROTECTION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914703.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/nassau-democratic-leader-is-expected-to-step-down.html | Nassau Democratic Leader Is Expected to Step Down | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914711.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/inside-913987.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/media-business-advertising-3-giant-agency-companies-there-are-signs-growing.html | THE MEDIA BUSINESS: ADVERTISING; At 3 giant agency companies, there are signs of the growing importance of interactive operations. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/giuliani-signs-bill-on-apartment-house-sprinklers.html | Giuliani Signs Bill on Apartment-House Sprinklers | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-kirsch-danny.html | Paid Notice: Deaths KIRSCH, DANNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/personal-shopper-perches-for-the-armchair-gardener.html | PERSONAL SHOPPER; Perches for the Armchair Gardener | False | By Marianne Rohrlich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-antidepressants-change-lives-915637.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/personal-weather-stations-evolve.html | Personal Weather Stations Evolve | False | By Ian Austen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-saner-debate-on-steel-905704.html | Saner Debate on Steel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-meyerowitz-albert.html | Paid Notice: Deaths MEYEROWITZ, ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-a-rare-opec-blend-of-oil-and-politics.html | INTERNATIONAL BUSINESS; A Rare OPEC Blend of Oil and Politics | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch.html | NEWS WATCH | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-back-to-the-third-way-letters-to-the-editor.html | Back to the Third Way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/anti-apartheid-cleric-sentenced-to-6-years-for-embezzlement.html | Anti-Apartheid Cleric Sentenced to 6 Years for Embezzlement | False | By Suzanne Daley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/rating-of-doctors-now-a-business-unto-itself.html | Rating of Doctors Now a Business Unto Itself | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/theater/theater-review-parable-set-in-a-reign-of-terror.html | THEATER REVIEW; Parable Set in a Reign of Terror | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914720.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-bukowski-eleanor-p-doebele.html | Paid Notice: Deaths BUKOWSKI, ELEANOR P (DOEBELE). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/critic-s-notebook-when-clashing-political-ideas-really-stirred-passions.html | CRITIC'S NOTEBOOK; When Clashing Political Ideas Really Stirred Passions | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/air-campaign-against-yugoslavia.html | Air Campaign Against Yugoslavia | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-a-great-challenge-exitaly-prime-minister-says-eu-leaders-unanimousprodi.html | 'A Great Challenge,' Ex-Italy Prime Minister Says : EU Leaders Unanimous:Prodi to Run Commission | False | By Barry James and John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/close-to-home-its-guys-only-in-the-basement.html | CLOSE TO HOME; It's Guys Only in the Basement | False | By Michael Segell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-booksellers-group-selects-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Booksellers Group Selects Bozell | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-memorials-webster-john-bancroft.html | Paid Notice: Memorials WEBSTER, JOHN BANCROFT. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-why-shakespeare-won-905720.html | Why 'Shakespeare' Won | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/library-digital-archives-treasures-of-the-american-experience.html | LIBRARY/DIGITAL ARCHIVES; Treasures of the American Experience | True | By David M. Oshinsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-basketball-knicks-blow-lead-and-bow-to-kings.html | PRO BASKETBALL; Knicks Blow Lead And Bow To Kings | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/c-corrections-914673.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/george-benson-91-a-college-founder-and-nixon-official.html | George Benson, 91, A College Founder And Nixon Official | False | By William H. Honan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-keychain-pager-is-aimed-at-the-playground-crowd.html | NEWS WATCH; Keychain Pager Is Aimed At the Playground Crowd | False | By Bruce Headlam | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-antidepressants-change-lives-915610.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/in-america-after-the-protests.html | In America; After the Protests | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/contest-essays-find-heroes-near-home.html | Contest Essays Find Heroes Near Home | False | By Lynette Holloway | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-phone-can-boss-around-household-appliances.html | NEWS WATCH; Phone Can Boss Around Household Appliances | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/uncovered-short-positions-are-up-nearly-1-on-nasdaq.html | Uncovered Short Positions Are Up Nearly 1% on Nasdaq | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-haas-beverly.html | Paid Notice: Deaths HAAS, BEVERLY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/ex-official-urges-beijing-to-end-tiananmen-cover-up.html | Ex-Official Urges Beijing to End Tiananmen 'Cover-Up' | False | By Elisabeth Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/news/in-2001-ill-see-you-on-the-phone.html | In 2001, I'll See You on the Phone | False | By Eoin Licken, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/albany-to-pass-bill-to-benefit-prison-guards.html | Albany to Pass Bill to Benefit Prison Guards | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-serbs-honor-compels-opposition-rally-around-belgrade.html | CONFLICT IN THE BALKANS: THE SERBS; Honor Compels Opposition to Rally Around Belgrade | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/methodist-pastor-faces-trial-for-uniting-2-men.html | Methodist Pastor Faces Trial for Uniting 2 Men | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/crime-in-nassau-county-declines-again.html | Crime in Nassau County Declines Again | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-campaigns-aimed-at-readers-and-voters.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaigns Aimed At Readers and Voters | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/protests-in-police-killing-of-diallo-grow-larger-and-more-diverse.html | Protests in Police Killing of Diallo Grow Larger, and More Diverse | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/journal-notes-from-the-land-of-the-e-less.html | JOURNAL; Notes From the Land of the E-Less | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/music-review-zestful-variations-on-goldberg.html | MUSIC REVIEW; Zestful Variations on 'Goldberg' | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-campaign-finance-game-906751.html | Campaign-Finance Game | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/essay-against-internal-aggression.html | Essay; Against Internal Aggression | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/roy-johnson-93-admiral-in-tonkin-gulf-attacks-dies.html | Roy Johnson, 93, Admiral in Tonkin Gulf Attacks, Dies | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/calendar-flower-show-lectures-book-sale.html | CALENDAR; Flower Show, Lectures, Book Sale | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/television-review-from-graham-dancer-to-choreographic-icon.html | TELEVISION REVIEW; From Graham Dancer To Choreographic Icon | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/tennis-serena-williams-will-put-streak-on-line-against-hingis.html | TENNIS; Serena Williams Will Put Streak on Line Against Hingis | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-new-computer-for-just-299-well-most-of-one-anyway.html | NEWS WATCH; New Computer for Just $299? Well, Most of One, Anyway | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/hockey-an-islander-prospect-gets-a-chance-to-impress-coach.html | HOCKEY; An Islander Prospect Gets A Chance to Impress Coach | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/wall-st-executive-considers-running-for-senate-from-new-jersey.html | Wall St. Executive Considers Running for Senate From New Jersey | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/the-ski-report-a-life-saving-device-for-avalanche-victims.html | THE SKI REPORT; A Life-Saving Device For Avalanche Victims | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-serbs-hold-foreign-reporters.html | CONFLICT IN THE BALKANS; Serbs Hold Foreign Reporters | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-albanian-americans-after-years-mourning-time-for-joy.html | CONFLICT IN THE BALKANS: ALBANIAN-AMERICANS; After the Years of Mourning, a Time for Joy | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/in-abrupt-reversal-faa-grounds-kiwi-airlines.html | In Abrupt Reversal, F.A.A. Grounds Kiwi Airlines | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-overview-nato-opens-broad-barrage-against-serbs-clinton.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO OPENS BROAD BARRAGE AGAINST SERBS AS CLINTON DENOUNCES YUGOSLAV PRESIDENT | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/europeans-pick-italian-to-head-commission.html | Europeans Pick Italian To Head Commission | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-1899austrian-deal-in-our-pages100-75-and-50-years-ago.html | 1899:Austrian Deal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/queens-girl-5-killed-by-her-school-bus.html | Queens Girl, 5, Killed by Her School Bus | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-alliance-nato-assures-5-neighbors-that-fear-serbian-attack.html | CONFLICT IN THE BALKANS: THE ALLIANCE; NATO Assures 5 Neighbors That Fear Serbian Attack | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/the-media-business-advertising-addenda-ameritech-shifts-work-to-ammirati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ameritech Shifts Work to Ammirati | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/state-of-the-art-geek-elite-gadgets-they-use.html | STATE OF THE ART; Geek Elite: Gadgets They Use | False | By Peter H. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/safety-board-recommends-rudder-changes-in-737s.html | Safety Board Recommends Rudder Changes in 737's | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/business-digest-912786.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-american-topics-as-you-like-itcuring-campus-mallspeak.html | American Topics : As You Like It:Curing Campus Mallspeak | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/turf-trouble-in-paradise-the-changing-of-the-guard.html | TURF; Trouble in Paradise: The Changing of the Guard | False | By Tracie Rozhon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/firm-pays-fund-1.6-million-after-investment-turns-sour.html | Firm Pays Fund $1.6 Million After Investment Turns Sour | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/public-lives-lawyer-is-solitary-killer-s-reluctant-pen-pal.html | PUBLIC LIVES; Lawyer Is Solitary Killer's Reluctant Pen Pal | False | By Jane Gross | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/pro-basketball-nets-get-reality-check-courtesy-of-the-pistons.html | PRO BASKETBALL; Nets Get Reality Check Courtesy of the Pistons | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-women-at-mit-slights-count-915700.html | Women at M.I.T.: 'Slights' Count | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/currents-furniture-a-master-with-new-curves-up-his-sleeve.html | CURRENTS: FURNITURE; A Master With New Curves Up His Sleeve | False | By Barbara Flanagan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-in-moscow-russian-anger-at-us-tempered-by-need-for-cash.html | CONFLICT IN THE BALKANS; IN MOSCOW; Russian Anger at U.S. Tempered by Need for Cash | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/former-top-aide-admits-altering-vote-at-district-council-37.html | Former Top Aide Admits Altering Vote at District Council 37 | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/worldbusiness/IHT-general-retreat-reflects-worries-about-lofty.html | General Retreat Reflects Worries About Lofty Levels of Wall Street : Profit Warnings Hit Global Stocks | False | By Tom Buerkle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/plus-college-football-rutgers-shea-is-cautious-in-spring-practice.html | PLUS: COLLEGE FOOTBALL -- RUTGERS; Shea Is Cautious In Spring Practice | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/defense-lawyer-pleads-guilty-to-refusing-to-testify-about-a-client.html | Defense Lawyer Pleads Guilty to Refusing to Testify About a Client | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-news-briefs-new-jersey-new-jersey-is-still-tops-in-auto-insurance-rates.html | METRO NEWS BRIEFS: NEW JERSEY; New Jersey Is Still Tops In Auto Insurance Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-farley-edward-i.html | Paid Notice: Deaths FARLEY, EDWARD I. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-tests-doomed-to-fail-915670.html | Tests Doomed to Fail | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-balkans-belgrade-televised-defiance-lost-amid-sirens-blasts-fireballs.html | CONFLICT IN THE BALKANS: IN BELGRADE; Televised Defiance Lost Amid Sirens, Blasts and Fireballs | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/dance-review-daring-flights-of-fancy-from-a-master-s-notes.html | DANCE REVIEW; Daring Flights of Fancy From a Master's Notes | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/colleges-hockey.html | COLLEGES: HOCKEY | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/us-sues-new-york-city-over-disposal-of-freon-appliances.html | U.S. Sues New York City Over Disposal of Freon Appliances | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/sports-of-the-times-strawberry-should-take-longer-view.html | Sports of The Times; Strawberry Should Take Longer View | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/america-online-plans-layoffs-of-up-to-1000.html | America Online Plans Layoffs Of Up to 1,000 | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/sports-of-the-times-palmer-has-one-word-for-torre-patience.html | Sports of The Times; Palmer Has One Word For Torre: Patience | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/faneuil-adams-jr-75-a-patron-of-chess-for-inner-city-students.html | Faneuil Adams Jr., 75, a Patron Of Chess for Inner-City Students | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/plus-golf-players-championship-top-players-ready-for-top-challenge.html | PLUS: GOLF -- PLAYERS CHAMPIONSHIP; Top Players Ready For Top Challenge | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/-undoing-urban-progress-905658.html | Undoing Urban Progress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/markets-stocks-bonds-dow-fails-join-nasdaq-rises-tuesday-losses.html | THE MARKETS: STOCKS & BONDS; Dow Fails to Join In as Nasdaq Rises From Tuesday Losses | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/books/books-of-the-times-kremlinophilia-to-kremlinophobia.html | BOOKS OF THE TIMES; Kremlinophilia to Kremlinophobia | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-1949stamp-war-in-our-pages100-75-and-50-years-ago.html | 1949:Stamp War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-the-attack-early-attacks-focus-on-web-of-air-defense.html | CONFLICT IN THE BALKANS: THE ATTACK; Early Attacks Focus on Web Of Air Defense | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/news-summary-914096.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-amitai-hannah.html | Paid Notice: Deaths AMITAI, HANNAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/IHT-prague-and-warsaw-express-support-but-budapest-has-reservations-stern.html | Prague and Warsaw Express Support, but Budapest Has Reservations : Stern Test for NATO's 3 New Members | False | By Peter S. Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/howell-t-conant-sr-83-photographer.html | Howell T. Conant Sr., 83, Photographer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/in-love-with-technology-as-long-as-it-s-dusty.html | In Love With Technology, as Long as It's Dusty | False | By Katie Hafner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/company-briefs-915173.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-patient-s-right-to-sue-905690.html | Patient's Right to Sue | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-tucker-harry-k-jr.html | Paid Notice: Deaths TUCKER, HARRY K. JR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/dance-review-with-words-and-spirit-conjuring-up-the-dead.html | DANCE REVIEW; With Words and Spirit, Conjuring Up the Dead | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/us/aide-to-starr-tries-to-refute-testimony-by-mcdougal.html | Aide to Starr Tries to Refute Testimony By McDougal | False | By Neil A. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/international-business-imf-expected-to-offer-more-aid-to-indonesia.html | INTERNATIONAL BUSINESS; I.M.F. Expected to Offer More Aid to Indonesia | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/latest-israeli-candidate-has-one-handicap.html | Latest Israeli Candidate Has One Handicap | False | By Joel Greenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/l-quill-vs-computer-915815.html | Quill vs. Computer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/technology/news-watch-on-the-horizon-a-way-to-write-in-thin-air.html | NEWS WATCH; On the Horizon: A Way to Write In Thin Air | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/l-antidepressants-change-lives-915645.html | Antidepressants Change Lives | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-cameron-william-b.html | Paid Notice: Deaths CAMERON, WILLIAM B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/arts/addicted-to-a-mob-family-potion.html | Addicted to a Mob Family Potion | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/IHT-foreign-policy-as-baseball-letters-to-the-editor.html | Foreign Policy as Baseball : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/business/wilbur-pritchard-75-executive-and-engineer-of-satellite-systems.html | Wilbur Pritchard, 75, Executive And Engineer of Satellite Systems | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/conflict-in-the-balkans-in-the-president-s-words-we-act-to-prevent-a-wider-war.html | CONFLICT IN THE BALKANS; In the President's Words: 'We Act to Prevent a Wider War' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/classified/paid-notice-deaths-vernon-lillian-malley.html | Paid Notice: Deaths VERNON, LILLIAN MALLEY. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-business-two-companies-ally-for-office-projects.html | Metro Business; Two Companies Ally For Office Projects | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/opinion/dr-kevorkian-s-client.html | Dr. Kevorkian's Client | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/world/more-on-the-bombings.html | MORE ON THE BOMBINGS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/sports/transactions-916129.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-25 | 1999-03-25 | https://www.nytimes.com/1999/03/25/nyregion/metro-news-briefs-new-york-two-stole-140000-from-woman-police-say.html | METRO NEWS BRIEFS: NEW YORK; Two Stole $140,000 From Woman, Police Say | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-outgrowing-the-salmon-923613.html | Outgrowing the Salmon | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/congress-passes-gop-s-budget-voting-largely-along-party-lines.html | Congress Passes G.O.P.'s Budget, Voting Largely Along Party Lines | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/out-of-breath-but-not-choices.html | Out of Breath, but Not Choices | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/antiques-it-s-jade-time-at-the-galleries-and-the-fair.html | ANTIQUES; It's Jade Time At the Galleries And the Fair | False | By Wendy Moonan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-klapper-herbert.html | Paid Notice: Deaths KLAPPER, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/indictment-was-possible-clinton-grand-juror-says.html | Indictment Was Possible, Clinton Grand Juror Says | False | By Frank Bruni | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/wild-life-return-of-the-seals-to-long-island.html | Wild Life: Return of the Seals to Long Island | False | By Margaret Mittelbach and Michael Crewdson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/hockey-the-devils-tighten-their-grip-on-first.html | HOCKEY; The Devils Tighten Their Grip On First | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/books/books-of-the-times-penetrating-the-mystery-of-a-mother-s-silence.html | BOOKS OF THE TIMES; Penetrating the Mystery of a Mother's Silence | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/reports-on-most-violent-events-in-universe.html | Reports on Most-Violent Events in Universe | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/deep-desert-grave-awaits-first-load-of-nuclear-waste.html | Deep Desert Grave Awaits First Load of Nuclear Waste | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-mixing-algebra-and-advertising-three-more-r-s-933244.html | Mixing Algebra and Advertising Three More R's | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/theater-review-henry-james-s-eerie-crew-in-search-of-the-willies.html | THEATER REVIEW; Henry James's Eerie Crew, In Search of the Willies | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-stepchildren-of-banking-efforts-to-serve-low-income-areas-appear-to-sputter.html | The Stepchildren of Banking; Efforts to Serve Low-Income Areas Appear to Sputter | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/new-video-releases-917842.html | New Video Releases | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-witzel-irving.html | Paid Notice: Deaths WITZEL, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/seeking-to-be-tokyo-governor-politician-attacks-us-presence.html | Seeking to Be Tokyo Governor, Politician Attacks U.S. Presence | False | By Nicholas D. Kristof | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/copacabana-journal-auto-insurance-for-all-comers-yours-for-a-prayer.html | Copacabana Journal; Auto Insurance for All Comers, Yours for a Prayer | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-white-house-pushing-deal-with-beijing.html | INTERNATIONAL BUSINESS; White House Pushing Deal With Beijing | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/jazz-review-handy-made-the-blues-live-and-the-tributes-go-on.html | JAZZ REVIEW; Handy Made the Blues Live, And the Tributes Go On | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-mixing-algebra-and-advertising-classroom-brands-933236.html | Mixing Algebra and Advertising Classroom Brands | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/ncaa-tournament-the-final-four-suddenly-women-s-field-is-full-of-intrigue.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; Suddenly, Women's Field Is Full of Intrigue | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-festival-review-solar-eclipse-of-the-heart-love-in-a-suburb-of-the-50-s.html | FILM FESTIVAL REVIEW; Solar Eclipse of the Heart: Love in a Suburb of the 50's | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-debt-markets-reopening-to-brazil-banks.html | INTERNATIONAL BUSINESS; Debt Markets Reopening to Brazil Banks | False | By Simon Romero | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-eu-leaders-fail-to-get-budget-deal-in-berlin-but-negotiations-continue.html | EU Leaders Fail to Get Budget Deal In Berlin, but Negotiations Continue | False | By Barry James and John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/blunt-appraisal-of-city-schools-from-no-2-official.html | Blunt Appraisal of City Schools From No. 2 Official | False | By Anemona Hartocollis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-marijuana-as-medicine-923362.html | Marijuana as Medicine | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/court-allows-lawsuit-against-hmo-doctor.html | Court Allows Lawsuit Against H.M.O. Doctor | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-brinton-joan-marie.html | Paid Notice: Deaths BRINTON, JOAN MARIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-beatrice-wood-drawing-for-life.html | ART IN REVIEW; Beatrice Wood: 'Drawing for Life' | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/cal-ripken-sr-63-veteran-baseball-coach.html | Cal Ripken Sr., 63, Veteran Baseball Coach | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/plus-soccer-metrostars-milutinovic-gets-players-attention.html | PLUS: SOCCER -- METROSTARS; Milutinovic Gets Players' Attention | False | By Jack Bell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-mixing-algebra-and-advertising-future-consumers-933228.html | Mixing Algebra and Advertising Future Consumers? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-1949guns-for-korea-in-our-pages100-75-and-50-years-ago.html | 1949:Guns for Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-washington-step-step-us-decided-attack-why-move-came-so-fast.html | CONFLICT IN THE BALKANS; IN WASHINGTON; Step by Step: How the U.S. Decided to Attack, and Why the Move Came So Fast | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/nasdaq-approves-rule-on-trading-halts.html | Nasdaq Approves Rule on Trading Halts | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-brager-carol.html | Paid Notice: Deaths BRAGER, CAROL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-fight-over-fish-poaching-stirs-up-icy-southern-sea.html | Fight Over Fish Poaching Stirs Up Icy Southern Sea | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932302.html | CONFLICT IN THE BALKANS: VOICES; For Jane and Joe Public, Wariness and Ignorance | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-views-from-the-edge-of-the-world.html | ART IN REVIEW; 'Views From the Edge of the World' | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-is-nato-right-to-bomb-serbs-933260.html | Is NATO Right To Bomb Serbs? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-memorials-elkins-michael-j.html | Paid Notice: Memorials ELKINS, MICHAEL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/uconn-obsession-rewarded-trip-basketball-s-final-four-sends-state-into-frenzy.html | At UConn, Obsession Rewarded; Trip to Basketball's Final Four Sends State Into Frenzy | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-fial-allen.html | Paid Notice: Deaths FIAL, ALLEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-when-welfare-fails-924741.html | When Welfare Fails | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-memorials-falco-louis.html | Paid Notice: Memorials FALCO, LOUIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-hepner-doris-brian.html | Paid Notice: Deaths HEPNER, DORIS BRIAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/riders-group-in-a-report-gives-buses-low-marks.html | Riders' Group, In a Report, Gives Buses Low Marks | False | By Thomas J. Lueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/IHT-chinese-pair-gets-higher-technical-scores-russian-skaters-win-but.html | Chinese Pair Gets Higher Technical Scores : Russian Skaters Win, But Crowd Disagrees | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/ncaa-tournament-the-final-four-the-buckeyes-biggest-booster.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; The Buckeyes' Biggest Booster | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/tennis-venus-williams-gains-and-yes-so-does-serena.html | TENNIS; Venus Williams Gains; And Yes, So Does Serena | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-one-of-time-s-strays-but-cool-and-chic.html | FILM REVIEW; One of Time's Strays, but Cool and Chic | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-the-zerodefect-culture-letters-to-the-editor.html | The Zero-Defect Culture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/aims-of-an-air-war-in-kosovo.html | Aims of an Air War in Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-people-932345.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-douglas-ida.html | Paid Notice: Deaths DOUGLAS, IDA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-adams-faneuil.html | Paid Notice: Deaths ADAMS, FANEUIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-protect-gay-couples-924555.html | Protect Gay Couples | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-journalists-loud-knocks-night-orders-get.html | CONFLICT IN THE BALKANS: THE JOURNALISTS; Loud Knocks In the Night, And Orders To Get Out | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-in-which-herman-melville-a-blue-monster-wears-a-wig.html | FILM REVIEW; In Which Herman Melville, A Blue Monster, Wears a Wig | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/the-diallo-shooting-the-officers-four-who-were-on-the-fast-track.html | THE DIALLO SHOOTING: THE OFFICERS; Four Who Were on the Fast Track | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-teamwork-in-the-aireuropeans-deliver-their-own-powerful-punch.html | Teamwork in the Air:Europeans Deliver Their Own Powerful Punch | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/style/IHT-ghosts-of-the-spice-trade.html | Ghosts of the Spice Trade | False | By Katherine Tanko, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/a-hint-in-texas-about-the-fate-of-the-missing-atheist-leader-madalyn-o-hair.html | A Hint in Texas About the Fate of the Missing Atheist Leader Madalyn O'Hair | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932876.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/popular-drug-for-diabetes-is-scrutinized.html | Popular Drug For Diabetes Is Scrutinized | False | By David J. Morrow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/in-kosovo-war-is-peace.html | In Kosovo, War Is Peace | False | By Veton Surroi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/kpmg-s-canadian-unit-is-preparing-to-bolt.html | KPMG's Canadian Unit Is Preparing to Bolt | False | By Melody Petersen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/impasse-on-budget-worsens-as-pataki-threatens-vetoes.html | Impasse on Budget Worsens As Pataki Threatens Vetoes | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/metro-news-briefs-new-york-bard-college-backs-plans-for-an-arts-center.html | METRO NEWS BRIEFS: NEW YORK; Bard College Backs Plans For an Arts Center | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-mets-plug-hershiser-into-their-jumbled-rotation.html | BASEBALL; Mets Plug Hershiser Into Their Jumbled Rotation | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/business-digest-931462.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-meltzer-beatrice-sobel.html | Paid Notice: Deaths MELTZER, BEATRICE SOBEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/lack-rules-cited-death-schoolgirl-bus-that-she-rode-faced-less-regulation.html | Lack of Rules Cited in Death Of Schoolgirl; Bus That She Rode On Faced Less Regulation | False | By Vivian S. Toy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/h-v-graham-82-dies-led-guard-in-crises.html | H. V. Graham, 82, Dies; Led Guard in Crises | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-the-squad-that-was-mod-is-reshod.html | FILM REVIEW; The Squad That Was Mod Is Reshod | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/music-review-strauss-offers-an-opportunity-for-heroism.html | MUSIC REVIEW; Strauss Offers an Opportunity for Heroism | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/four-officers-indicted-for-murder-in-killing-of-diallo-lawyer-says.html | Four Officers Indicted For Murder in Killing Of Diallo, Lawyer Says | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/media-business-advertising-innovative-campaigns-procter-gamble-wonders-never.html | THE MEDIA BUSINESS: ADVERTISING; Innovative campaigns by Procter & Gamble? Wonders never cease. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-gollin-albert-e.html | Paid Notice: Deaths GOLLIN, ALBERT E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/metro-news-briefs-new-jersey-woman-is-arrested-in-death-of-grandfather.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Is Arrested In Death of Grandfather | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/eating-out-turkish-and-greek.html | EATING OUT; Turkish and Greek | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/a-surprise-defeat-in-bridge.html | A Surprise Defeat in Bridge | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-erwin-pfrang.html | ART IN REVIEW; Erwin Pfrang | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/painfully-european-union-agrees-on-budget-reform.html | Painfully, European Union Agrees on Budget Reform | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-2d-wave-of-bombing-begins-milosevic-must-choose-peace-before-campaign.html | 2d Wave of Bombing Begins; Milosevic Must 'Choose Peace' Before Campaign Will End : Allies Threaten to 'Devastate' Serbian Forces | False | By Brian Knowlton and Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/control-of-detroit-schools-is-transferred-to-mayor-and-governor.html | Control of Detroit Schools Is Transferred to Mayor and Governor | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-review-shortcomings-of-art-in-the-realm-of-tragedy.html | ART REVIEW; Shortcomings of Art In the Realm of Tragedy | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-is-nato-right-to-bomb-serbs-933293.html | Is NATO Right To Bomb Serbs? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-clash-of-cultures-pride-and-passion.html | BASEBALL; Clash of Cultures, Pride and Passion | False | By James C. McKinley Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-goldin-ralph-m-d.html | Paid Notice: Deaths GOLDIN, RALPH, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/sports-of-the-times-two-forks-in-the-road-of-final-four.html | Sports Of The Times; Two Forks In the Road Of Final Four | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-rauch-jeanette.html | Paid Notice: Deaths RAUCH, JEANETTE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/morgan-stanley-had-big-gains-in-first-quarter.html | Morgan Stanley Had Big Gains In First Quarter | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-overview-nato-strikes-go-serbs-step-up-campaign.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO Strikes Go On as Serbs Step Up Campaign | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/transactions-933112.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-news-analysis-in-russia-no-gloves-but-also-no-fists.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; In Russia, No Gloves But Also No Fists | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/decades-in-the-making-john-corigliano-s-dylan-thomas-gets-its-premiere.html | Decades in the Making, John Corigliano's 'Dylan Thomas' Gets Its Premiere | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/international-business-as-brazil-devalued-some-got-rich.html | INTERNATIONAL BUSINESS; As Brazil Devalued, Some Got Rich | False | By Simon Romero | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/style/IHT-airlines-to-choose-or-to-avoid.html | Airlines to Choose âf§Ã„Â® or to Avoid | False | By Roger Collis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/reaction-to-offer-from-microsoft-is-cool.html | Reaction to Offer From Microsoft Is Cool | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/home-video-dvd-showing-its-strength.html | HOME VIDEO; DVD Showing Its Strength | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/theater-guide.html | THEATER GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-samm-kunce.html | ART IN REVIEW; Samm Kunce | False | By Roberta Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/on-my-mind-on-killing-serbs.html | On My Mind; On Killing Serbs | False | By A. M. Rosenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-levitz-furniture-to-review-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levitz Furniture To Review Account | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-of-style-and-clarity-letters-to-the-editor.html | Of Style and Clarity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-beijing-china-mounts-all-verbal-assault-air-raids.html | CONFLICT IN THE BALKANS: IN BEIJING; China Mounts All-Out Verbal Assault on Air Raids | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-salinger-james-j.html | Paid Notice: Deaths SALINGER, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/inside-art-warhol-supper-for-openers.html | INSIDE ART; Warhol 'Supper' For Openers | False | By Carol Vogel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-is-nato-right-to-bomb-serbs-933279.html | Is NATO Right To Bomb Serbs? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-stombler-bertha.html | Paid Notice: Deaths STOMBLER, BERTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-eisner-rita.html | Paid Notice: Deaths EISNER, RITA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-shapiro-nathan.html | Paid Notice: Deaths SHAPIRO, NATHAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/nba-last-night-nets-as-record-indicates-this-club-can-t-shoot.html | NBA: LAST NIGHT -- NETS; As Record Indicates, This Club Can't Shoot | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-macedonia-embassies-are-stoned-tensions-begin-rise.html | CONFLICT IN THE BALKANS: IN MACEDONIA; Embassies Are Stoned As Tensions Begin to Rise | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/nyc-mayor-wears-kinder-face-for-now.html | NYC; Mayor Wears Kinder Face, For Now | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/the-mayor-reaches-out.html | The Mayor Reaches Out | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-mixing-algebra-and-advertising-933210.html | Mixing Algebra and Advertising | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/foreign-affairs-while-we-were-sleeping.html | Foreign Affairs; While We Were Sleeping | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-travel-update-us-citizens-warned.html | Travel Update : U.S. Citizens Warned | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/IHT-1899cockfighting-in-our-pages100-75-and-50-years-ago.html | 1899:Cockfighting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/company-news-electronic-data-signs-466-million-contract-with-eni.html | COMPANY NEWS; ELECTRONIC DATA SIGNS $466 MILLION CONTRACT WITH ENI | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-is-nato-right-to-bomb-serbs-933309.html | Is NATO Right To Bomb Serbs? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-echoes-minority-private-school-students-claim-police-harassment.html | THE DIALLO SHOOTING: THE ECHOES; Minority Private-School Students Claim Police Harassment | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-kosovo-ethnic-albanians-now-fear-wrath-of-serbs.html | CONFLICT IN THE BALKANS: IN KOSOVO; Ethnic Albanians Now Fear Wrath of Serbs | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-prosecution-case-hinges-question-when-error-crime.html | THE DIALLO SHOOTING: THE PROSECUTION; Case Hinges On Question: When Is Error A Crime? | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-osserman-richard-a.html | Paid Notice: Deaths OSSERMAN, RICHARD A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/residential-real-estate-impending-tax-stirring-hamptons-home-sales.html | Residential Real Estate; Impending Tax Stirring Hamptons Home Sales | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-milosevic-seen-as-the-problem-no-longer-the-solution-credible.html | Milosevic Seen as the Problem, No Longer the Solution : Credible NATO? | False | By Christoph Bertram, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/inside-932159.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/cabdriver-40-is-stabbed-to-death-in-brooklyn-during-an-attempted-robbery.html | Cabdriver, 40, Is Stabbed to Death in Brooklyn During an Attempted Robbery | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-karon-william.html | Paid Notice: Deaths KARON, WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-the-unexpected-charms-of-a-craggy-kind-of-guy.html | FILM REVIEW; The Unexpected Charms Of a Craggy Kind of Guy | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-media-business-advertising-addenda-accounts-932337.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-bonds-treasuries-off-in-advance-of-next-week-s-fed-meeting.html | THE MARKETS: BONDS; Treasuries Off In Advance of Next Week's Fed Meeting | False | By Robert Hurtado | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-for-balkan-peace-try-development-instead-of-cliche.html | For Balkan Peace, Try Development Instead of Clichä'sÂ© | False | By Tom Gallagher, International Herald Tribune | 1999-05-18 | | | |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-shorr-charles-d.html | Paid Notice: Deaths SHORR, CHARLES D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/a-host-of-alleluias-to-celebrate-the-easter-season.html | A Host of Alleluias to Celebrate the Easter Season | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/doctor-fired-after-dispute-over-li-jail.html | Doctor Fired After Dispute Over L.I. Jail | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-ruth-root.html | ART IN REVIEW; Ruth Root | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/pop-jazz-guide-here-selective-listing-critics-times-new-noteworthy-pop-jazz.html | POP AND JAZZ GUIDE Here is a selective listing by critics of The Times of new or noteworthy pop and jazz concerts in New York City this weekend. * denotes a highly recommended concert. DAN BERN, Maxwell's, 1039 Washington Street, Hoboken, N.J., (201) 798-0406. Could Dan Bern be more obnoxious? He wails about the colossal size of his private anatomy, suggests that humanity originated with a sex act between aliens and monkeys, praises his female peers as "chick singers" and brings up uncomfortable subjects like racial separatism and the still mythical cure for AIDS. He earns the right to cause this trouble by being genuinely witty, often touching and just a heck of a fun guy to be around. His albums haven't yet totally captured the daring of his live performances, in which Mr. Bern lives up to the legacy of his idol, Lenny Bruce, by pushing himself and his audience in directions even he never expected. Tomorrow night at 7:30 and 10:30; tickets are $15 (Ann Powers). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-review-dizzying-realm-of-asian-art.html | ART REVIEW; Dizzying Realm Of Asian Art | False | By Holland Cotter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/company-news-shares-of-duramed-rise-77-after-new-drug-is-approved.html | COMPANY NEWS; SHARES OF DURAMED RISE 77% AFTER NEW DRUG IS APPROVED | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/golf-watts-and-estes-share-lead-at-players-championship.html | GOLF; Watts and Estes Share Lead At Players Championship | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-russia-takes-protest-to-the-un-council.html | CONFLICT IN THE BALKANS; Russia Takes Protest To the U.N. Council | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932299.html | CONFLICT IN THE BALKANS: VOICES; For Jane and Joe Public, Wariness and Ignorance | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/yellowstone-biotechnology-deal-is-suspended-by-a-federal-judge.html | Yellowstone-Biotechnology Deal Is Suspended by a Federal Judge | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/quotation-of-the-day-930890.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-serbia-birthday-in-a-shelter-with-fireworks.html | CONFLICT IN THE BALKANS; IN SERBIA; Birthday in a Shelter, With 'Fireworks' | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-stocks-stocks-across-the-board-march-vigorously-upward.html | THE MARKETS: STOCKS; Stocks Across the Board March Vigorously Upward | False | By Robert D. Hershey Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932868.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-commander-nato-general-who-intimately-familiar-with-his.html | CONFLICT IN THE BALKANS: THE COMMANDER; The NATO General Who Is Intimately Familiar With His Adversary | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-fiona-banner.html | ART IN REVIEW; Fiona Banner | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-eve-fowler.html | ART IN REVIEW; Eve Fowler | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/new-federal-food-guide-for-young-children-has-soft-drink-makers-in-a-fizz.html | New Federal Food Guide for Young Children Has Soft-Drink Makers in a Fizz | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/photography-review-elegant-angles-warmed-by-a-gentle-humanity.html | PHOTOGRAPHY REVIEW; Elegant Angles Warmed By a Gentle Humanity | False | By Margarett Loke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-productivity-squeeze-932621.html | Productivity Squeeze | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-1924science-menace-in-our-pages100-75-and-50-years-ago.html | 1924:Science Menace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-cannibalism-in-borneo-letters-to-the-editor.html | Cannibalism in Borneo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-rossin-claus-f.html | Paid Notice: Deaths ROSSIN, CLAUS F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-matthew-cusick-diamonds-are-forever.html | ART IN REVIEW; Matthew Cusick: 'Diamonds Are Forever' | False | By Ken Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-guide.html | ART GUIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-is-nato-right-to-bomb-serbs-933287.html | Is NATO Right To Bomb Serbs? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/ebay-to-pay-75-million-for-spots-on-several-america-online-sites.html | Ebay to Pay $75 Million for Spots On Several America Online Sites | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/company-briefs-932175.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-bruckner-esther.html | Paid Notice: Deaths BRUCKNER, ESTHER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/news/fight-over-fish-poaching-stirs-up-icy-southern-sea.html | Fight Over Fish Poaching Stirs Up Icy Southern Sea | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/art-in-review-louis-mueller-rolling-papers.html | ART IN REVIEW; Louis Mueller: 'Rolling Papers' | False | By Grace Glueck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-lentakis-cynthia-joyce.html | Paid Notice: Deaths LENTAKIS, CYNTHIA JOYCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-festival-review-new-directors-new-films-festival-when-where-movies-will-be.html | FILM FESTIVAL REVIEW; New Directors/New Films Festival: When and Where the Movies Will Be Shown | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/an-opportunity-on-civil-rights.html | An Opportunity on Civil Rights | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-tuchman-bernard-dds.html | Paid Notice: Deaths TUCHMAN, BERNARD, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-grifel-sadie.html | Paid Notice: Deaths GRIFEL, SADIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-analysis-mystery-now-puzzling-nato-yugoslavia-s-silent-sam-s.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; The Mystery Now Puzzling NATO: Yugoslavia's Silent SAM's | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-chaplin-arthur.html | Paid Notice: Deaths CHAPLIN, ARTHUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/gleaning-inspiration-from-a-student-s-death.html | Gleaning Inspiration From a Student's Death | False | By Jane Gross | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/family-fare-swallowed-up-by-an-exhibition.html | FAMILY FARE; Swallowed Up By an Exhibition | False | By Laurel Graeber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-morse-joseph.html | Paid Notice: Deaths MORSE, JOSEPH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/news-summary-930601.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-the-new-bomber-b-2-s-debut-4-warplanes-join-strikes.html | CONFLICT IN THE BALKANS: THE NEW BOMBER; B-2's Debut: 4 Warplanes Join Strikes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/sex-with-a-subordinate-costs-israel-army-general-a-promotion.html | Sex With a Subordinate Costs Israel Army General a Promotion | False | By Joel Greenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/music-review-matching-a-baroque-work-to-the-site-and-the-forces.html | MUSIC REVIEW; Matching a Baroque Work to the Site and the Forces | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/birdie-tebbetts-plain-speaker-with-53-year-baseball-career.html | Birdie Tebbetts, Plain Speaker With 53-Year Baseball Career | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/metro-news-briefs-new-jersey-caucus-plans-meetings-on-racial-profiling.html | METRO NEWS BRIEFS: NEW JERSEY; Caucus Plans Meetings On Racial Profiling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-daily-diversions-of-a-gay-serial-killer.html | FILM REVIEW; Daily Diversions of a Gay Serial Killer | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/andes-battle-right-vs-left-vs-civilians-vs-troops.html | Andes Battle: Right vs. Left vs. Civilians vs. Troops | False | By Larry Rohter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-cowen-lester-g.html | Paid Notice: Deaths COWEN, LESTER G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/weekend-excursion-a-city-with-its-heart-in-the-sea.html | WEEKEND EXCURSION; A City With Its Heart in the Sea | False | By Pamela Petro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-pearson-elizabeth-a.html | Paid Notice: Deaths PEARSON, ELIZABETH A | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/the-diallo-shooting-the-chief-new-wrinkle-in-questions-about-safir-s-trip.html | THE DIALLO SHOOTING: THE CHIEF; New Wrinkle in Questions About Safir's Trip | False | By Kevin Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-in-italy-in-90-minutes-60-planes-are-launched.html | CONFLICT IN THE BALKANS: IN ITALY; In 90 Minutes, 60 Planes Are Launched | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/more-737-homework-for-boeing.html | More 737 Homework for Boeing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-moross-charles-m.html | Paid Notice: Deaths MOROSS, CHARLES M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/theater-review-grim-waltz-of-desire.html | THEATER REVIEW; Grim Waltz Of Desire | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/figure-skating-russian-keeps-his-title-by-beating-countryman.html | FIGURE SKATING ; Russian Keeps His Title By Beating Countryman | False | By Christopher Clarey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932884.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/fight-over-autonomy-splits-sierra-club.html | Fight Over Autonomy Splits Sierra Club | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-during-lunar-walk-giant-leap-for-new-york-housewife-catskills.html | FILM REVIEW; During the Lunar Walk, a Giant Leap for a New York Housewife in the Catskills | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-congress-schumer-says-racial-tensions-could-undermine-war-crime.html | THE DIALLO SHOOTING: IN CONGRESS; Schumer Says Racial Tensions Could Undermine War on Crime | False | By James Dao | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932906.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-memorials-greenberg-jerry.html | Paid Notice: Memorials GREENBERG, JERRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-blumensohn-icek.html | Paid Notice: Deaths BLUMENSOHN, ICEK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-the-scholars-historians-note-flaws-in-president-s-speech.html | CONFLICT IN THE BALKANS: THE SCHOLARS; Historians Note Flaws In President's Speech | False | By Ethan Bronner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/style/IHT-jaguars-new-stype-falls-a-tad-short.html | Jaguar's New S-Type Falls a Tad Short | False | By John Simister, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/pro-basketball-this-time-houston-gets-to-watch-knicks-fold.html | PRO BASKETBALL; This Time, Houston Gets to Watch Knicks Fold | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-in-the-balkans-voices-for-jane-and-joe-public-wariness-and-ignorance-932310.html | CONFLICT IN THE BALKANS: VOICES; For Jane and Joe Public, Wariness and Ignorance | False | By Barbara Stewart | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/troupe-irks-san-francisco-catholics.html | Troupe Irks San Francisco Catholics | False | By Bill Staggs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/metro-news-briefs-new-york-south-bronx-incinerator-will-be-torn-down.html | METRO NEWS BRIEFS: NEW YORK; South Bronx Incinerator Will Be Torn Down | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/parking-rules-930318.html | Parking Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/taking-the-children-917770.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-festival-review-a-dangerous-game-with-several-endings.html | FILM FESTIVAL REVIEW; A Dangerous Game With Several Endings | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/l-mixing-algebra-and-advertising-free-texts-at-a-price-933252.html | Mixing Algebra and Advertising Free Texts at a Price | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932850.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/spare-times-918555.html | SPARE TIMES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/the-toosecret-police.html | The Too-Secret Police | False | By Paul Chevigny | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/colleges-men-s-basketball-national-invitation-tournament-hustle-on-3-point-play.html | COLLEGES: MEN'S BASKETBALL -- NATIONAL INVITATION TOURNAMENT; Hustle on 3-Point Play Lifts California to Title | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-market-place-lycos-an-eager-bride-accepted-a-tough-proposal.html | THE MARKETS: Market Place; Lycos, an Eager Bride, Accepted a Tough Proposal | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/opinion/IHT-the-china-syndrome-letters-to-the-editor.html | The China Syndrome : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-bloom-haven.html | Paid Notice: Deaths BLOOM, HAVEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/film-review-all-life-all-the-time-no-matter-how-loony.html | FILM REVIEW; All Life, All The Time, No Matter How Loony | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/baseball-yankees-notebook-first-turn-this-spring-for-strawberry-in-left.html | BASEBALL: YANKEES NOTEBOOK; First Turn This Spring For Strawberry in Left | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/sports/plus-tv-sports-abc-sports-president-named.html | PLUS: TV SPORTS; ABC Sports President Named | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/tv-weekend-a-feeling-we-re-not-in-springfield.html | TV WEEKEND; A Feeling We're Not in Springfield . . . | False | By Ron Wertheimer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-europe-reactions-mix-worry-about-leap-backward-support-for.html | CONFLICT IN THE BALKANS: IN EUROPE; Reactions Mix Worry About 'Leap Backward' and Support for Lesser of Evils | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/bill-protecting-medicaid-patients-is-signed.html | Bill Protecting Medicaid Patients Is Signed | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/critic-s-choice-film-but-first-there-was-heaven.html | CRITIC'S CHOICE /Film; But First There Was 'Heaven' | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/c-corrections-932892.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/us/kevorkian-appeals-to-emotions-of-jurors-as-they-begin-weighing-murder-charges.html | Kevorkian Appeals to Emotions of Jurors As They Begin Weighing Murder Charges | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/automobiles/autos-on-friday-technology-high-voltage-benefits-of-improved-batteries.html | AUTOS ON FRIDAY/TECHNOLOGY; High-Voltage Benefits Of Improved Batteries | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/conflict-balkans-germany-half-century-after-hitler-german-jets-join-attack.html | CONFLICT IN THE BALKANS: IN GERMANY; Half a Century After Hitler, German Jets Join the Attack | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/classified/paid-notice-deaths-hidalgo-arthur-j.html | Paid Notice: Deaths HIDALGO, ARTHUR J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/a-promising-young-man-kills-himself-and-a-small-town-is-shaken.html | A Promising Young Man Kills Himself, and a Small Town Is Shaken | False | By Paul Zielbauer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/metro-news-briefs-new-york-nassau-jail-to-provide-shelter-for-visitors.html | METRO NEWS BRIEFS; NEW YORK; Nassau Jail to Provide Shelter for Visitors | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/nyregion/diallo-shooting-outcry-police-headquarters-rallies-won-t-end-protesters-vow.html | THE DIALLO SHOOTING: THE OUTCRY; Police Headquarters Rallies Won't End, Protesters Vow | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/movies/classical-music-dance-guide-here-selective-listing-critics-times-new-noteworthy.html | CLASSICAL MUSIC AND DANCE GUIDE Here is a selective listing by critics of The Times of new or noteworthy opera, classical music and dance events this weekend in the New York metropolitan region. Opera "AIDA," Metropolitan Opera. This is the 18th performance that Verdi's Egyptian opera has had since the opening of the season, so the horses must know their way across the stage by now. The cast includes several who return from the fall: Maria Guleghina, who was sweet and sure in the title role, Nina Terentieva as Amneris, and Robert Lloyd, a formidable Ramfis. Placido Domingo is also back, conducting, while his role of Radames is sung by Dennis O'Neill. Jeffrey Wells is the King and Alexandru Agache, new to the company, Amonasro. Tomorrow night at 8, Metropolitan Opera House, (212) 362-6000. Tickets: $25 to $210; sold out, but returns may be available (Paul Griffiths). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/business/president-will-succeed-chief-at-parent-of-united-airlines.html | President Will Succeed Chief At Parent of United Airlines | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-26 | 1999-03-26 | https://www.nytimes.com/1999/03/26/world/more-on-the-bombings.html | MORE ON THE BOMBINGS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-cort-business-services-to-change-hands.html | COMPANY NEWS; CORT BUSINESS SERVICES TO CHANGE HANDS | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-embargo-yugoslavia-selling-iraq-under-un-aid-program.html | CONFLICT IN THE BALKANS: THE EMBARGO; Yugoslavia Selling to Iraq Under a U.N. Aid Program | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/cbs-king-world-talks-are-reported.html | CBS-King World Talks Are Reported | False | By Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951250.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-a-child-s-nightmare-reality.html | FILM FESTIVAL REVIEW; A Child's Nightmare Reality | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-princenthal-milton.html | Paid Notice: Deaths PRINCENTHAL, MILTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-dallek-fanny.html | Paid Notice: Deaths DALLEK, FANNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-down-on-dividendsdoes-anyone-care-in-a-roaring-bull-market.html | Down on Dividends:Does Anyone Care in a Roaring Bull Market? | False | By Conrad De Aenlle, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/international-business-market-grows-for-us-cars-from-canada.html | INTERNATIONAL BUSINESS; Market Grows For U.S. Cars From Canada | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-yields-surge-on-companies-caught-in-crosswinds-of-economic.html | Yields Surge on Companies Caught in Crosswinds of Economic Crisis : Forgotten Jewels Languish in Asia | False | By Philip Segal, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-russia-cancels-lewinsky-visit.html | CONFLICT IN THE BALKANS; Russia Cancels Lewinsky Visit | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/editorial-notebook-it-s-great-beisbol-but-diplomacy-lite.html | Editorial Notebook; It's Great Beisbol, but Diplomacy Lite | False | By Tina Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-demaio-paul-aka-paul-mayo.html | Paid Notice: Deaths DEMAIO, PAUL (AKA PAUL MAYO) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-weil-alfred.html | Paid Notice: Deaths WEIL, ALFRED | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-klapper-herbert.html | Paid Notice: Deaths KLAPPER, HERBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/high-school-basketball-new-york-state-championships-rice-cardozo-advance-class.html | HIGH SCHOOL BASKETBALL: NEW YORK STATE CHAMPIONSHIPS; Rice and Cardozo Advance to Class A Final | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951234.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-on-race-relations-look-to-boston-not-love-but-justice-951102.html | On Race Relations, Look to Boston; Not Love but Justice | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-refugees-white-house-tells-reports-forced-march-kosovo.html | CONFLICT IN THE BALKANS: THE REFUGEES; White House Tells of Reports Of a Forced March in Kosovo | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/steinbrenner-in-love-the-lost-manuscript.html | Steinbrenner in Love: the Lost Manuscript | False | By Frank Cammuso and Hart Seely | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-social-security-myth-942332.html | Social Security Myth | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-field-miriam-h-md.html | Paid Notice: Deaths FIELD, MIRIAM H., MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/international-briefs-japanese-wholesaler-may-close-many-units.html | INTERNATIONAL BRIEFS; Japanese Wholesaler May Close Many Units | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-in-parables-a-harsh-beauty.html | FILM FESTIVAL REVIEW; In Parables, a Harsh Beauty | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/an-assertive-start-for-new-labor-chief.html | An Assertive Start for New Labor Chief | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/body-of-third-missing-woman-is-found-along-a-highway-leading-to-yosemite.html | Body of Third Missing Woman Is Found Along a Highway Leading to Yosemite | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-what-s-in-the-beef-939420.html | What's in the Beef? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-travel-ban-faa-creates-airline-no-flight-zone-around-fighting.html | CONFLICT IN THE BALKANS: THE TRAVEL BAN; F.A.A. Creates Airline No-Flight Zone Around the Fighting | False | By Edwin McDowell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/IHT-yagudin-kisses-ice-after-stellar-performance-brings-him-the-gold.html | Yagudin Kisses Ice After Stellar Performance Brings Him the Gold : Kwan Tumbles and Now Faces Uphill Fight for a 2d World Title | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/worldbusiness/IHT-seoul-business-leaders-cool-to-us-commerce-chief.html | Seoul Business Leaders Cool to U.S. Commerce Chief | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/a-mess-in-russia-2-views-of-why-transition-is-a-notion-rooted-in-us-ego.html | A Mess in Russia: 2 Views of Why; 'Transition' Is a Notion Rooted in U.S. Ego | False | By Stephen F. Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/how-fooling-around-turned-unfunny.html | How Fooling Around Turned Unfunny | False | By Laurie Winer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/IHT-in-multiethnic-asia-another-view-of-the-balkan-crisis.html | In Multiethnic Asia, Another View of the Balkan Crisis | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-moross-charlie-m.html | Paid Notice: Deaths MOROSS, CHARLIE M. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/IHT-1924us-fake-in-our-pages100-75-and-50-years-ago.html | 1924:U.S. Fake : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/statesmanlike-schroder-pulls-harmony-from-europe-s-hat.html | Statesmanlike Schroder Pulls Harmony From Europe's Hat | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/news-summary-949639.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/tennis-it-s-williams-and-then-williams-completes-the-billing-for-the-final.html | TENNIS; It's Williams, and Then Williams Completes the Billing for the Final | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-torre-visits-clubhouse-8-days-after-cancer-surgery.html | BASEBALL; Torre Visits Clubhouse 8 Days After Cancer Surgery | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/IHT-death-toll-rises-to-at-least-35-in-mont-blanc-tunnel-inferno.html | Death Toll Rises to at Least 35 In Mont Blanc Tunnel Inferno | False | By Elizabeth Olson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/nassau-democratic-leader-expected-to-resign-doesn-t.html | Nassau Democratic Leader, Expected to Resign, Doesn't | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/mexico-faulted-on-drugs.html | Mexico Faulted on Drugs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/republicans-resolve-in-rallying-around-budget-sets-up-tougher-tests.html | Republicans' Resolve in Rallying Around Budget Sets Up Tougher Tests | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-schiller-s.html | Paid Notice: Deaths SCHILLER, S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-yaney-peter-paul.html | Paid Notice: Deaths YANEY, PETER PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/transactions-951854.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-wag-the-dogdividend-theory-pulls-up-lame-in-1998.html | Wag the Dog Dividend Theory Pulls Up Lame in 1998 | False | By Andrew Blum, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/dr-kevorkian-is-a-murderer-the-jury-finds.html | Dr. Kevorkian Is a Murderer, The Jury Finds | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/style/IHT-gore-vidaltaking-american-history-personally.html | Gore Vidal:Taking American History Personally | False | By Mary Blume, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-garber-harry-s.html | Paid Notice: Deaths GARBER, HARRY S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/quotation-of-the-day-949671.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-fairchild-john-arthur.html | Paid Notice: Deaths FAIRCHILD, JOHN ARTHUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/metro-news-briefs-new-york-brazilian-police-question-man-in-waldorf-killing.html | METRO NEWS BRIEFS: NEW YORK; Brazilian Police Question Man in Waldorf Killing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/diallo-shooting-protesters-unlikely-protesters-diallo-case-draws-diverse-group.html | THE DIALLO SHOOTING: THE PROTESTERS; Unlikely Protesters: Diallo Case Draws Diverse Group | False | By Rachel L Swarns | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/officer-is-accused-of-drunken-driving-and-van-is-seized.html | Officer Is Accused Of Drunken Driving And Van Is Seized | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/us-to-back-the-censure-of-beijing-over-rights.html | U.S. to Back The Censure Of Beijing Over Rights | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/president-of-toys-r-us-quits-abruptly.html | President of Toys 'R' Us Quits Abruptly | False | By Dana Canedy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-but-returnhungry-investors-find-less-to-buy-elsewhere-in.html | But Return-Hungry Investors Find Less to Buy Elsewhere in Europe : U.K. Utilities Generate Income | False | By Barbara Wall, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-chubb-buys-stake-in-british-insurance-company.html | COMPANY NEWS; CHUBB BUYS STAKE IN BRITISH INSURANCE COMPANY | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-clear-writing-can-challenge-status-quo-food-for-thought-951048.html | Clear Writing Can Challenge Status Quo; Food for Thought | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-e-mail-friendly-or-alienating-950998.html | E-mail: Friendly or Alienating? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/toll-rises-to-35-in-mont-blanc-tunnel-fire.html | Toll Rises to 35 in Mont Blanc Tunnel Fire | False | By Alan Riding | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-chaplin-arthur.html | Paid Notice: Deaths CHAPLIN, ARTHUR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-rosenberg-marjorie-h-nee-marjorie-sylvia-hillson.html | Paid Notice: Deaths ROSENBERG, MARJORIE H. (NEE MARJORIE SYLVIA HILLSON) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/figure-skating-a-tumble-puts-kwan-in-fourth-at-worlds.html | FIGURE SKATING; A Tumble Puts Kwan In Fourth At Worlds | False | By Christopher Clarey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-yesteryear-s-erotica-today-s-quaint.html | FILM FESTIVAL REVIEW; Yesteryear's Erotica, Today's Quaint | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-mistroff-janet.html | Paid Notice: Deaths MISTROFF, JANET | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/religion-journal-acknowledging-discord-over-nato-air-strikes.html | Religion Journal; Acknowledging Discord Over NATO Air Strikes | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-circling-the-globe-944645.html | Circling the Globe | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/duke-purdue-reach-women-s-title-game.html | Duke, Purdue Reach Women's Title Game | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/jean-guitton-97-philosopher-author-and-friend-of-popes.html | Jean Guitton, 97, Philosopher, Author and Friend of Popes | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-goldin-ralph-md.html | Paid Notice: Deaths GOLDIN, RALPH, MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/aid-environment-threat-lake-cornell-pursues-pumping-plan-but-critics-fear-fouled.html | Aid to Environment, Or Threat to Lake?; Cornell Pursues Pumping Plan, But Critics Fear Fouled Water | False | By Andrew C. Revkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/parking-rules-942464.html | Parking Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-haas-beverly.html | Paid Notice: Deaths HAAS, BEVERLY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/a-mess-in-russia-2-views-of-why-communist-legacy-foreclosed-choices.html | A Mess in Russia: 2 Views of Why; Communist Legacy Foreclosed Choices | False | By Martin Malia | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/IHT-1899pigeon-postcard-in-our-pages100-75-and-50-years-ago.html | 1899:Pigeon Postcard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-nato-s-attack-on-a-sovereign-nation-951072.html | NATO's Attack On a Sovereign Nation | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/few-clear-lessons-from-nation-s-first-school-choice-program.html | Few Clear Lessons From Nation's First School-Choice Program | False | By Tamar Lewin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/a-1911-inferno-with-a-lesson-for-today.html | A 1911 Inferno With a Lesson for Today | False | By Kevin Baker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/famed-computer-intruder-gets-prison-term.html | Famed Computer Intruder Gets Prison Term | False | By Andrew Pollack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-the-law-legal-scholars-support-case-for-using-force.html | CONFLICT IN THE BALKANS: THE LAW; Legal Scholars Support Case for Using Force | False | By William Glaberson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-overview-nato-launches-daytime-strike-milosevic-resisting.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO LAUNCHES DAYTIME STRIKE; MILOSEVIC RESISTING FIERCELY; TWO SERB JETS ARE SHOT DOWN | False | By Francis X. Clines and Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/IHT-czech-split-on-air-strike-saps-allys-commitment.html | Czech Split on Air Strike Saps Ally's Commitment | False | By Peter S. Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-tenenbaum-judge-irving.html | Paid Notice: Deaths TENENBAUM, JUDGE IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-the-final-four-men-talented-backcourts-will-go-head-to-head.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR — MEN; Talented Backcourts Will Go Head to Head | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/pro-basketball-misfiring-nets-lose-van-horn-and-game.html | PRO BASKETBALL; Misfiring Nets Lose Van Horn And Game | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/golf-ozaki-has-been-leader-after-2-rounds-before.html | GOLF; Ozaki Has Been Leader After 2 Rounds Before | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-air-war-nighttime-training-awacs-capitalize-mig-s-weak-spots.html | CONFLICT IN THE BALKANS: THE AIR WAR; Nighttime Training and Awacs Capitalize on MIG's Weak Spots | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/movies/film-festival-review-how-a-war-pulls-apart-every-life.html | FILM FESTIVAL REVIEW; How a War Pulls Apart Every Life | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/sports-times-for-4-teams-reality-starting-sink-this-weekend.html | Sports of The Times; For 4 Teams, Reality Is Starting to Sink In: This Is the Weekend | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951226.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-the-paradox-of-the-payout.html | The Paradox of the Payout | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/dance-review-lavishing-attention-on-life-s-longings.html | DANCE REVIEW; Lavishing Attention On Life's Longings | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-clear-writing-can-challenge-status-quo-951030.html | Clear Writing Can Challenge Status Quo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-news-miller-freeman-announces-an-acquisition.html | COMPANY NEWS; MILLER FREEMAN ANNOUNCES AN ACQUISITION | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-nato-s-attack-on-a-sovereign-nation-951080.html | NATO's Attack On a Sovereign Nation | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/defense-disputes-cause-of-louima-s-injuries.html | Defense Disputes Cause of Louima's Injuries | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951200.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/style/IHT-giovanni-di-ser-giovanni-is-brought-back-to-life-out-of-the.html | Giovanni di Ser Giovanni Is Brought Back to Life : Out of the Florentine Shadows | False | By Roderick Conway Morris, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/stricter-rules-are-urged-on-use-of-a-diabetes-drug.html | Stricter Rules Are Urged On Use of a Diabetes Drug | False | By Sheryl Gay Stolberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/russia-and-the-imf.html | Russia and the I.M.F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/on-pro-basketball-sharing-just-isn-t-sprewell-s-style.html | ON PRO BASKETBALL; Sharing Just Isn't Sprewell's Style | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-final-four-women-duke-purdue-make-their-way-title-game.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR -- WOMEN; Duke and Purdue Make Their Way to Title Game | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/company-briefs-950343.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/IHT-eu-concludes-a-budget-pact-shy-on-reform.html | EU Concludes A Budget Pact Shy on Reform | False | By Barry James and John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-jorden-deanna.html | Paid Notice: Deaths JORDEN, DEANNA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/IHT-1949-russian-music-in-our-pages-100-75-and-50-years-ago.html | 1949:Russian Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-united-nations-russia-s-move-end-strikes-loses-margin-surprise.html | CONFLICT IN THE BALKANS: THE UNITED NATIONS; Russia's Move To End Strikes Loses; Margin Is a Surprise | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/fbi-interviews-chinese-man-in-spy-case.html | F.B.I. Interviews Chinese Man in Spy Case | False | By James Risen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/methodist-minister-is-convicted-of-breaking-church-law-with-gay-rite.html | Methodist Minister Is Convicted of Breaking Church Law With Gay Rite | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-korper-hazel-priest.html | Paid Notice: Deaths KORPER, HAZEL PRIEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-orkin-frances-l.html | Paid Notice: Deaths ORKIN, FRANCES L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/the-diallo-shooting-the-police-officers-hope-cloud-over-force-will-lift.html | THE DIALLO SHOOTING: THE POLICE; Officers Hope Cloud Over Force Will Lift | False | By Kit R. Roane | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-in-belgrade-milosevic-might-win-from-the-loss-of-kosovo.html | CONFLICT IN THE BALKANS; IN BELGRADE; Milosevic Might Win From the Loss of Kosovo | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-ariel-harry-aharon.html | Paid Notice: Deaths ARIEL, HARRY AHARON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951269.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/coming-on-sunday-fast-world-a-manifesto.html | COMING ON SUNDAY: FAST WORLD: A MANIFESTO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/elderly-find-a-champion-on-drug-cutbacks.html | Elderly Find a Champion on Drug Cutbacks | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/us-and-russia-sign-uranium-sales-deal.html | U.S. and Russia Sign Uranium Sales Deal | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-military-analysis-who-will-crack-first.html | CONFLICT IN THE BALKANS: MILITARY ANALYSIS; Who Will Crack First? | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-bloom-haven.html | Paid Notice: Deaths BLOOM, HAVEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/metro-news-briefs-new-jersey-man-pleads-guilty-to-helping-robber-flee.html | METRO NEWS BRIEFS: NEW JERSEY; Man Pleads Guilty To Helping Robber Flee | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-for-cubans-wood-bats-mean-more-sting-and-less-ping.html | BASEBALL; For Cubans, Wood Bats Mean More Sting (and Less Ping) | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-schwartz-eleanor.html | Paid Notice: Deaths SCHWARTZ, ELEANOR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/metro-news-briefs-new-york-rapper-is-arrested-for-2d-time-in-a-week.html | METRO NEWS BRIEFS: NEW YORK; Rapper Is Arrested For 2d Time in a Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/business-digest-945927.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-davidow-claire-sondheim.html | Paid Notice: Deaths DAVIDOW, CLAIRE SONDHEIM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/only-days-to-shutdown-50000-patients-are-still-clinging-to-hip.html | Only Days to Shutdown, 50,000 Patients Are Still Clinging to HIP | False | By Ronald Smothers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-madden-john-l-md.html | Paid Notice: Deaths MADDEN, JOHN L., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-heustein-harold-j.html | Paid Notice: Deaths HEUSTEIN, HAROLD J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/abroad-at-home-mr-milosevic-s-campaign-of-terror.html | Abroad at Home; Mr. Milosevic's Campaign of Terror | False | By Anthony Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-in-america-schools-turn-kosovo-into-civics-lesson.html | CONFLICT IN THE BALKANS: IN AMERICA; Schools Turn Kosovo Into Civics Lesson | False | By Randal C. Archibold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-briefings-us-media-policy-justify-air-assault-but-skimp-detail.html | CONFLICT IN THE BALKANS: THE BRIEFINGS; U.S. Media Policy: Justify Air Assault But Skimp on Detail | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/theater/theater-review-no-frills-follies-still-has-songs-and-legs.html | THEATER REVIEW; No-Frills 'Follies' Still Has Songs and Legs | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/arthur-raymond-dc-3-maker-dies-at-99.html | Arthur Raymond, DC-3 Maker, Dies at 99 | False | By Laurence Zuckerman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-on-race-relations-look-to-boston-offensive-discourse-951110.html | On Race Relations, Look to Boston; Offensive Discourse | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/caroming-between-extremes-social-scientists-can-overlook-reality.html | Caroming Between Extremes, Social Scientists Can Overlook Reality | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/two-men-are-shot-at-restaurant.html | Two Men Are Shot at Restaurant | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/investigators-dig-but-fail-to-find-body-of-a-boxer.html | Investigators Dig, But Fail to Find Body of a Boxer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/asthma-drug-is-approved-but-sepracor-shares-tumble.html | Asthma Drug Is Approved, But Sepracor Shares Tumble | False | By Lawrence M. Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-watson-john-jack-paul-watson.html | Paid Notice: Deaths WATSON, JOHN "JACK" PAUL WATSON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/IHT-alliance-launches-3d-wave-of-air-attacks-nato-shoots-down-2-serb-mig29s.html | Alliance Launches 3d Wave of Air Attacks : NATO Shoots Down 2 Serb MiG-29s Over Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/pro-basketball-it-s-no-mirage-as-knicks-end-losing-streak.html | PRO BASKETBALL; It's No Mirage as Knicks End Losing Streak | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/bridge-defeat-from-jaws-of-victory.html | BRIDGE; Defeat From Jaws of Victory | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-steckler-mortimer.html | Paid Notice: Deaths STECKLER, MORTIMER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-shapiro-edwin-r.html | Paid Notice: Deaths SHAPIRO, EDWIN R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-in-the-balkans-the-allies-nonfighters-in-nato-give-help-for-raids.html | CONFLICT IN THE BALKANS: THE ALLIES; Nonfighters In NATO Give Help For Raids | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/c-corrections-951242.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-monitors-reports-reprisals-rely-refugee-accounts-scratchy-phone.html | CONFLICT IN THE BALKANS: THE MONITORS; Reports of Reprisals Rely on Refugee Accounts and Scratchy Phone Calls | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/foie-gras-and-chips-anyone-internet-shopping-is-sort-of-catching-on-in-europe.html | Foie Gras and Chips, Anyone?; Internet Shopping Is (Sort of) Catching On in Europe | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-apathy-about-dying-943908.html | Apathy About Dying | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-on-race-relations-look-to-boston-951099.html | On Race Relations, Look to Boston | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/about-new-york-an-outpost-where-hope-can-thrive.html | About New York; An Outpost Where Hope Can Thrive | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/sports-of-the-times-duke-double-stays-alive-on-2-coasts.html | Sports of The Times; 'Duke Double' Stays Alive On 2 Coasts | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-clear-writing-can-challenge-status-quo-whose-common-sense-951056.html | Clear Writing Can Challenge Status Quo; Whose Common Sense? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/diallo-shooting-overview-elite-police-unit-diallo-slaying-gets-overhaul.html | THE DIALLO SHOOTING: THE OVERVIEW; ELITE POLICE UNIT IN DIALLO SLAYING GETS AN OVERHAUL | False | By Robert D. McFadden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/us/adm-william-floyd-bringle-85-naval-air-commander-in-2-wars.html | Adm. William Floyd Bringle, 85, Naval Air Commander in 2 Wars | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/world/conflict-balkans-republicans-presidential-race-hopefuls-split-over-attacks.html | CONFLICT IN THE BALKANS: THE REPUBLICANS; In the Presidential Race, Hopefuls Split Over Attacks | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-feuerlicht-brian-h.html | Paid Notice: Deaths FEUERLICHT, BRIAN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/think-tank-art-that-reached-out-and-tweaked-history.html | THINK TANK; Art That Reached Out and Tweaked History | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/baseball-no-room-for-nomo-but-mets-may-not-be-done-maneuvering.html | BASEBALL; No Room for Nomo, but Mets May Not Be Done Maneuvering | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/the-diallo-shooting-the-neighbors-doubts-persist-despite-reports-of-indictments.html | THE DIALLO SHOOTING: THE NEIGHBORS; Doubts Persist, Despite Reports of Indictments | False | By Katherine E. Finkelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-e-mail-friendly-or-alienating-950980.html | E-mail: Friendly or Alienating? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/colleges-hockey-ncaa-tournament-michigan-rallies-to-beat-denver.html | COLLEGES: HOCKEY -- N.C.A.A. TOURNAMENT; Michigan Rallies to Beat Denver | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/nissan-looms-large-for-renault-s-cost-killer.html | Nissan Looms Large for Renault's 'Cost Killer' | False | By Edmund L. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/arts/music-review-holocaust-remembrance.html | MUSIC REVIEW; Holocaust Remembrance | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/sports/ncaa-tournament-final-four-increase-their-chances-spartans-plan-go-slow.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; To Increase Their Chances, Spartans Plan to Go Slow | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/dr-kevorkian-s-luck-runs-out.html | Dr. Kevorkian's Luck Runs Out | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/l-e-mail-friendly-or-alienating-950981.html | E-mail: Friendly or Alienating? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/opinion/show-us-the-money.html | Show Us the Money | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/business/little-chance-seen-that-fed-will-lift-rates.html | Little Chance Seen That Fed Will Lift Rates | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/your-money/IHT-reits-and-utilities-offer-refuge-in-us.html | REITs and Utilities Offer Refuge in U.S. | False | By Judith Rehak, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/inside-948322.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/classified/paid-notice-deaths-horton-clifford-bobby.html | Paid Notice: Deaths HORTON, CLIFFORD (BOBBY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/nyregion/metro-news-briefs-new-jersey-trooper-suing-state-says-vandals-hit-his-home.html | METRO NEWS BRIEFS: NEW JERSEY; Trooper Suing State Says Vandals Hit His Home | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-27 | 1999-03-27 | https://www.nytimes.com/1999/03/27/IHT-perry-delays-policy-review-on-pyongyang.html | Perry Delays Policy Review On Pyongyang | False | By Don Kirk, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832324.html | Books in Brief: Nonfiction | False | By Polly Morrice | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/deliver-us-from-evil.html | Deliver Us From Evil | False | By Wendy Lesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-show-features-work-with-marks-of-a-masterpiece.html | ART; Show Features Work With Marks Of a Masterpiece | False | By D. Dominick Lombardi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/for-bunny-oscar-caps-much-work.html | For 'Bunny,' Oscar Caps Much Work | False | By Thomas Staudter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-williams-douglass-g.html | Paid Notice: Deaths WILLIAMS, DOUGLASS G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/evening-hours-orchids-wine-and-asian-art.html | EVENING HOURS; Orchids, Wine And Asian Art | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-getting-cancer-care-on-the-island-933481.html | Getting Cancer Care On the Island | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-on-the-road-2000.html | TRAVEL ADVISORY; On the Road 2000 | False | By Janet Piorko | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-a-director-whose-goal-is-to-vanish.html | THEATER; A Director Whose Goal Is to Vanish | False | By Matt Wolf | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/l-a-raisin-in-the-sun-lively-precursors-916269.html | 'A RAISIN IN THE SUN; Lively Precursors | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-for-italian-dinners-at-a-languorous-pace.html | DINING OUT; For Italian Dinners at a Languorous Pace | False | By Joanne Starkey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/japan-weighs-formal-status-for-its-flag-and-anthem.html | Japan Weighs Formal Status For Its Flag And Anthem | False | By Nicholas D. Kristof | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-dialogue-after-meetings-mayor-vows-major-changes-for-police.html | THE DIALLO SHOOTING: THE DIALOGUE; After Meetings, Mayor Vows 'Major Changes' For Police | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-ms-jones-mr-holtzman.html | WEDDINGS; Ms. Jones, Mr. Holtzman | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/house-of-cards.html | House of Cards | False | By D. T. Max | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-shop-talk-getting-to-yes.html | The Way We Live Now; 3-28-99 -- Shop Talk; Getting to Yes | False | By Kevin Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/a-new-battle-for-d-day-veterans-raising-funds-for-memorial.html | A New Battle for D-Day Veterans: Raising Funds for Memorial | False | By Ian Zack | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/music-having-invoked-the-power-of-fate-an-opera-feels-it.html | MUSIC; Having Invoked The Power of Fate, An Opera Feels It | False | By Matthew Gurewitsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-diallo-shooting-the-proposals-10-point-plan-on-misconduct-and-brutality.html | THE DIALLO SHOOTING: THE PROPOSALS; 10-Point Plan on Misconduct and Brutality | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-it-beats-hanging-out-at-the-cooler.html | PRIVATE SECTOR; It Beats Hanging Out at the Cooler | False | By Abby Ellin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/hildegard-elizabeth-peplau-89-developer-of-psychiatric-nursing.html | Hildegard Elizabeth Peplau, 89, Developer of Psychiatric Nursing | False | By Wolfgang Saxon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-depression-drugs-outperform-placebos-why-refuse-help-964980.html | Depression Drugs Outperform Placebos; Why Refuse Help? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/golf-duval-a-stroke-ahead-survives-a-torture-test.html | GOLF; Duval, a Stroke Ahead, Survives a Torture Test | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/golf-pepper-shore-leader-has-a-chance-to-end-her-skid.html | GOLF; Pepper, Shore Leader, Has A Chance to End Her Skid | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/places-heart-historic-houses-worship-soaring-spires-simple-quaker-meeting-houses.html | Places of the Heart; Historic Houses of Worship, From Soaring Spires to Simple Quaker Meeting Houses | False | By George James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-nation-grinning-with-the-enemy.html | The Nation; Grinning With the Enemy | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832243.html | Books in Brief: Fiction | False | By Vesna Neskow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/l-opera-in-english-beware-the-snobs-916200.html | OPERA IN ENGLISH; Beware the Snobs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-friedenthal-renee.html | Paid Notice: Deaths FRIEDENTHAL, RENEE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/business-a-quarrelsome-product-of-a-handshake-deal.html | BUSINESS; A Quarrelsome Product Of a Handshake Deal | False | By Andrew Bluth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/word-for-word-designer-babble-architecture-mortar-isn-t-stuff-you-lay-really.html | Word for Word / Designer Babble; In Architecture, Mortar Isn't The Stuff You Lay On Really Thick | False | By Tom Kuntz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-solky-miriam-c.html | Paid Notice: Deaths SOLKY, MIRIAM C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/it-s-no-fun-being-normal.html | It's No Fun Being Normal | False | By Karen Karbo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/soapbox-the-pit-bull-on-the-subway.html | SOAPBOX; The Pit Bull on the Subway | False | By Margaret Leng Tan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-bruno-cynthia-rae-nee-singer.html | Paid Notice: Deaths BRUNO, CYNTHIA RAE (NEE SINGER). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-madeline-singer-michael-brisman-madline.html | WEDDINGS; Madeline Singer, Michael Brisman Madline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/women-of-which-cloth-tweed-cashmere.html | Women of Which Cloth? Tweed? Cashmere? | False | By Elizabeth Hayt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/a-south-florida-strongman-pushes-for-secession-from-miami-dade-county.html | A South Florida Strongman Pushes for Secession From Miami-Dade County | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/music-that-lifts-the-spirit-at-easter.html | Music That Lifts the Spirit at Easter | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/opinion-misleading-fallout-from-radiation.html | OPINION; Misleading Fallout From Radiation | False | By Donald L. Garber | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/showdown-between-teams-at-bridge-final.html | Showdown Between Teams at Bridge Final | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/l-errata-832120.html | Errata | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-do-brand-names-help-children-learn-964930.html | Do Brand Names Help Children Learn? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-in-japan-a-ritual-suicide-strikes-a-chord.html | March 21-27; In Japan, a Ritual Suicide Strikes a Chord | False | By Sheryl Wudunn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/on-the-map-the-newark-archdiocese-grows-and-sprouts-palm-trees.html | ON THE MAP; The Newark Archdiocese Grows, and Sprouts Palm Trees | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/new-fast-spreading-virus-takes-the-internet-by-storm.html | New Fast-Spreading Virus Takes the Internet by Storm | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/on-the-street-west-meets-east.html | ON THE STREET; West Meets East | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-amy-zuckerman-and-morris-brown.html | WEDDINGS; Amy Zuckerman And Morris Brown | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-st-george-a-rock-in-a-hard-place.html | NEIGHBORHOOD REPORT: ST. GEORGE; A Rock in a Hard Place? | False | By Jim O'Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-disclosing-a-broker-s-past-crime.html | INVESTING; Disclosing A Broker's Past Crime | False | By Geanne Rosenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-will-monica-ever-get-her-blue-dress-back-881457.html | Will Monica Ever Get Her Blue Dress Back? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/perspective-at-spring-training-a-sunny-disposition.html | Perspective; At Spring Training a Sunny Disposition | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/inmate-s-family-strangers-bonds-sustain-12-year-quest-for-new-murder-trial.html | An Inmate's Family of Strangers; Bonds Sustain 12-Year Quest for a New Murder Trial | False | By David W. Chen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-tapas-and-other-dishes-of-spain-in-irvington.html | DINING OUT; Tapas and Other Dishes of Spain in Irvington | False | By M. H. Reed | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-for-detained-pinochet-a-partial-victory.html | March 21-27; For Detained Pinochet, A Partial Victory | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/pension-fund-agency-is-being-scrutinized.html | Pension Fund Agency Is Being Scrutinized | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-only-connecticut-stands-in-duke-s-way-now-blue-devils.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR — Only Connecticut Stands in Duke's Way Now; Blue Devils Survive a Scare | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/first-master-of-the-universe.html | First Master of the Universe | False | By Richard Lingeman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/a-modest-proposal-for-chopin.html | A Modest Proposal For Chopin | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-scott-gold-and-diana-olick.html | WEDDINGS; Scott Gold and Diana Olick | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-underdog-mora-bids-for-a-spot-on-mets.html | BASEBALL; Underdog Mora Bids For a Spot On Mets | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/returning-life-to-an-urban-neighborhood.html | Returning Life to an Urban Neighborhood | False | By Fred Musante | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-van-horn-sits-out-another-nets-loss.html | PRO BASKETBALL; Van Horn Sits Out Another Nets Loss | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/c-corrections-920681.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-veit-rose-brooks.html | Paid Notice: Deaths VEIT, ROSE BROOKS, | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/sign-which-sign-oh-that-sign-are-you-sure-city-has-564000-parking-signs-drivers.html | Sign, Which Sign? Oh, That Sign. Are You Sure?; The City Has 564,000 Parking Signs. Drivers Moan That Few Are Perfectly Clear. | False | By Richard Weir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-cost-of-educating-a-pupil-varies-widely-among-school-districts.html | The Cost of Educating a Pupil Varies Widely Among School Districts | False | By Maria Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-what-s-the-exit-out-of-kosovo-washington-s-advice-965057.html | What's the Exit Out of Kosovo?; Washington's Advice | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-killings-guerrillas-said-find-60-bodies-near-village.html | CONFLICT IN THE BALKANS: THE KILLINGS; Guerrillas Said to Find 60 Bodies Near Village | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/new-luxury-towers-are-sprouting-in-chicago.html | New Luxury Towers Are Sprouting in Chicago | False | By Robert Sharoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/cuttings-fathoming-the-cherry-tomato-a-seed-at-a-time.html | CUTTINGS; Fathoming the Cherry Tomato, a Seed at a Time | False | By Lee Reich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/trolling-low-culture-for-high-flying-ideas-a-sport-of-intellectuals.html | Trolling 'Low' Culture For High-Flying Ideas: A Sport of Intellectuals | False | By Edward Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/tantantara.html | Tantantara! | False | By Alison Lurie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/un-panel-urges-new-inspections-in-iraq.html | U.N. Panel Urges New Inspections in Iraq | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-rogers-pauline-washburn.html | Paid Notice: Deaths ROGERS, PAULINE WASHBURN, | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/market-makeover.html | Market Makeover | False | By Fen Montaigne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-overview-us-stealth-fighter-down-yugoslavia-nato-orders-attack.html | CONFLICT IN THE BALKANS: THE OVERVIEW; U.S. STEALTH FIGHTER IS DOWN IN YUGOSLAVIA AS NATO ORDERS ATTACK ON SERB ARMY UNITS | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-belgrade-city-shaken-intensity-latest-raids.html | CONFLICT IN THE BALKANS: IN BELGRADE; A City Shaken By the Intensity Of Latest Raids | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-32899-what-they-were-thinking.html | The Way We Live Now: 3-28-99; What They Were Thinking | False | By Gladys Monthol | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/mega-can-mall-be-roosevelt-field-3.3-million-square-feet-wants-expand-some-think.html | How Mega Can a Mall Be?; Roosevelt Field, 3.3 Million Square Feet, Wants to Expand. Some Think It's Too Big Already. | False | By Terry Considine Williams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/an-improved-ligeti-masterpiece.html | An Improved Ligeti Masterpiece | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-allure-of-the-everyday.html | The Allure of the Everyday | False | By Alice Truax | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-haussmann-philippe.html | Paid Notice: Deaths HAUSSMANN, PHILIPPE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832294.html | Books in Brief: Nonfiction | False | By Richard E. Nicholls | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-long-island-beachhead-for-southwest-airlines.html | TRAVEL ADVISORY; Long Island Beachhead For Southwest Airlines | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-tracing-the-origins-of-empire-state-951773.html | Tracing the Origins Of 'Empire State' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-in-a-hotel-off-i-81-cannes-it-s-not.html | FILM; In a Hotel off I-81, Cannes It's Not | False | By Ted Loos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-cohen-irwin-h.html | Paid Notice: Deaths COHEN, IRWIN H. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/high-school-basketball-rice-and-christ-the-king-state-s-best.html | HIGH SCHOOL BASKETBALL; Rice and Christ the King State's Best | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-heustein-harold-j.html | Paid Notice: Deaths HEUSTEIN, HAROLD J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/variety-of-programs-offered-at-caramoor.html | Variety of Programs Offered at Caramoor | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-tuberculosis-cases-drop-to-a-low-in-the-90-s.html | IN BRIEF; Tuberculosis Cases Drop To a Low in the 90's | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/figure-skating-butyrskaya-dethrones-kwan-at-world-championships.html | FIGURE SKATING; Butyrskaya Dethrones Kwan at World Championships | False | By Christopher Clarey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-adams-faneuil.html | Paid Notice: Deaths ADAMS, FANEUIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/court-ruling-deepens-feud-over-lipa-rates.html | Court Ruling Deepens Feud Over LIPA Rates | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-memo-to-hollywood-re-tv-it-s-not-that-bad.html | FILM; Memo to Hollywood, Re TV: It's Not That Bad | False | By William McDonald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-mary-beth-walsh-and-jon-morales.html | WEDDINGS; Mary Beth Walsh And Jon Morales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-credit-agency-cuts-nassau-s-rating.html | IN BRIEF; Credit Agency Cuts Nassau's Rating | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/l-aquariums-do-exist-for-islanders-enjoyment-933503.html | Aquariums Do Exist For Islanders' Enjoyment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-vows-karen-harrison-and-richard-schiffer.html | WEDDINGS; VOWS; Karen Harrison and Richard Schiffer | False | By Lois Smith Brady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-hidden-costs-in-on-line-trading.html | INVESTING; Hidden Costs in On-Line Trading | False | By Gretchen Morganson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-guide-917389.html | THE GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/albany-memo-democrats-keep-eye-on-veto-knife.html | Albany Memo; Democrats Keep Eye on Veto Knife | False | By Clifford J. Levy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/food-dishes-that-can-brighten-both-passover-and-easter.html | FOOD; Dishes That Can Brighten Both Passover and Easter | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/good-friends-join-enemies-to-criticize-us-on-rights.html | Good Friends Join Enemies To Criticize U.S. on Rights | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-from-unemployed-to-interview-ready.html | PERSONAL BUSINESS; From Unemployed To Interview-Ready | False | By Alex Prud'Homme | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-elizabeth-scanlon-john-paskowski.html | WEDDINGS; Elizabeth Scanlon, John Paskowski | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-melissa-barkan-shawn-wallach.html | WEDDINGS; Melissa Barkan, Shawn Wallach | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-equestrian-carolina-cup-steeplechase-lonesome-glory-rallies-to-win.html | PLUS: EQUESTRIAN -- CAROLINA CUP STEEPLECHASE; Lonesome Glory Rallies to Win | False | By Alex Orr Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/l-students-like-latin-and-homer-is-a-hit-too-933171.html | Students Like Latin, And Homer Is a Hit, Too | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-no-state-title-for-basketball-phenom.html | IN BRIEF; No State Title For Basketball Phenom | False | By Rick Murphy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/gore-shifts-to-grass-roots-part-of-campaign.html | Gore Shifts to Grass-Roots Part of Campaign | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/l-annie-get-your-gun-unfair-comparison-i-916277.html | 'ANNIE GET YOUR GUN'; Unfair Comparison I | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-jill-wilkins-jonathan-kaplan.html | WEDDINGS; Jill Wilkins, Jonathan Kaplan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-kreidman-richard.html | Paid Notice: Memorials KREIDMAN, RICHARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/l-upper-west-side-defense-950696.html | Upper West Side Defense | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/lives-the-medium-has-a-message.html | Lives; The Medium Has a Message | False | By Rochelle Jewel Shapiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-bridging-boundaries-in-israel.html | PRIVATE SECTOR; Bridging Boundaries in Israel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-funds-watch-the-janus-20-rules.html | INVESTING: FUNDS WATCH; The Janus 20 Rules | False | By Richard A. Oppel Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/world-fog-war-coping-with-truth-about-friend-foe-guesses-that-turned-wrong.html | The World: Fog of War -- Coping With the Truth About Friend and Foe; The Guesses That Turned Out Wrong | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-tannenbaum-belle.html | Paid Notice: Deaths TANNENBAUM, BELLE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/lucienne-bloch-muralist-is-dead-at-90.html | Lucienne Bloch, Muralist, Is Dead at 90 | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/new-noteworthy-paperbacks-832367.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-what-s-the-exit-out-of-kosovo-misplaced-support-965049.html | What's the Exit Out of Kosovo?; Misplaced Support | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/the-young-woman-most-invited.html | The Young Woman Most Invited | False | By Ruth La Ferla | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-devils-need-comebacks-just-to-tie-chicago.html | HOCKEY; Devils Need Comebacks Just to Tie Chicago | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/the-superpower-that-couldn-t-say-no.html | The Superpower That Couldn't Say No | False | By Fareed Zakaria | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-taxi-arrests.html | IN BRIEF; Taxi Arrests | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/world-fog-war-coping-with-truth-about-friend-foe-victims-not-quite-innocent.html | The World: Fog of War -- Coping With the Truth About Friend and Foe; Victims Not Quite Innocent | False | By Chris Hedges | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-monitor-of-the-olympic-mettle.html | PRIVATE SECTOR; Monitor of the Olympic Mettle | False | By Joseph B. Treaster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-sherr-joseph-j.html | Paid Notice: Deaths SHERR, JOSEPH J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/outdoors-mild-winter-augurs-well-for-trout-season.html | OUTDOORS; Mild Winter Augurs Well for Trout Season | False | By Nelson Bryant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-kitchen-dishes-that-brighten-passover-and-easter.html | IN THE KITCHEN; Dishes That Brighten Passover and Easter | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-schwartzberg-jack.html | Paid Notice: Deaths SCHWARTZBERG, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-gans-david.html | Paid Notice: Deaths GANS, DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/art-architecture-the-arts-of-the-game-martial-and-delicate.html | ART / ARCHITECTURE; The Arts Of the Game, Martial and Delicate | False | By Paula Deitz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-soccer-european-championship-2000-england-and-germany-notch-victories.html | PLUS: SOCCER -- EUROPEAN CHAMPIONSHIP 2000; England and Germany Notch Victories | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-the-region-westchester-caldor-closings-bring-newcomers-including-kmart.html | In the Region/Westchester; Caldor Closings Bring Newcomers, Including Kmart | False | By Mary McAleer Vizard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-wettan-anne-nee-liebowitz.html | Paid Notice: Deaths WETTAN, ANNE (NEE LIEBOWITZ). | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-bronx-up-close-he-won-t-have-manhattan.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; He Won't Have Manhattan | False | By Edward Lewine | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-the-region-long-island-new-developments-returning-to-main-street.html | In the Region/Long Island; New Developments Returning to Main Street | False | By Diana Shaman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-gollin-albert-e.html | Paid Notice: Deaths GOLLIN, ALBERT E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/yacht-racing-sailor-calls-1000-day-voyage-an-adventure.html | YACHT RACING; Sailor Calls 1,000-Day Voyage an Adventure | False | By Barbara Lloyd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/serial-muse.html | Serial Muse | False | By John Simon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/q-a-selma-miriam-mixing-feminist-politics-and-business.html | Q&A/Selma Miriam; Mixing Feminist Politics and Business | False | By Richard Weizel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/under-the-beds-of-the-reds.html | Under the Beds of the Reds | False | By Paul Berman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/commercial-property-new-jersey-attracting-industries-manhattan-jersey-city.html | Commercial Property/New Jersey; Attracting Industries From Manhattan to Jersey City | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-callvert-ronald-s.html | Paid Notice: Deaths CALLVERT, RONALD S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-review-fishing-for-meaning-and-for-a-good-time.html | ART REVIEW; Fishing for Meaning And for a Good Time | False | By Fred B. Adelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-the-ascending-senators-crush-the-descending-islanders.html | HOCKEY; The Ascending Senators Crush the Descending Islanders | False | By Tarik El-Bashir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/l-quality-time-on-two-fronts-951463.html | 'Quality Time' on Two Fronts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-duke-s-top-players-and-team-leaders.html | Sports of The Times; Duke's Top Players And Team Leaders | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-vaise-lawhorne-louis-gerstner-3d.html | WEDDINGS; Vaise Lawhorne, Louis Gerstner 3d | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/doctors-tackle-scars-of-nairobi-blast.html | Doctors Tackle Scars of Nairobi Blast | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-psychics-need-debunking-not-cover-article-933201.html | Psychics Need Debunking, Not Cover Article | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/horse-racing-roundup-turfway-park-derby-candidate-finishes-fourth.html | HORSE RACING: ROUNDUP -- TURFWAY PARK; Derby Candidate Finishes Fourth | False | By Joseph Durso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/habitats-west-end-avenue-a-baritone-s-rental-solo.html | Habitats/West End Avenue; A Baritone's Rental Solo | False | By Trish Hall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/will-of-yuppie-guru-inspires-an-un-zenlike-battle.html | Will of 'Yuppie Guru' Inspires an Un-Zenlike Battle | False | By Debra West | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881392.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/drug-marketing-starts-legal-battle.html | Drug Marketing Starts Legal Battle | False | By Denise Grady | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-guide-917621.html | THE GUIDE | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/l-quality-time-on-two-fronts-951471.html | 'Quality Time' on Two Fronts | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-on-language-crater.html | The Way We Live Now: 3-28-99 -- On Language; Crater | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/archives/pulse-auricular-illusion.html | PULSE; Auricular Illusion | True | By Lola Ogunnaike | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-elizabeth-osha-and-ashbel-green.html | WEDDINGS; Elizabeth Osha And Ashbel Green | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/c-corrections-965014.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-of-shards-of-history-love-hate-and-family.html | THEATER; Of Shards of History, Love, Hate and Family | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/into-the-attic-of-the-history-of-flight.html | Into the Attic Of the History Of Flight | False | By David P. Colley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-roxane-reardon-brian-bolster.html | WEDDINGS; Roxane Reardon, Brian Bolster | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/l-theater-traffic-mistreated-americans-916250.html | THEATER TRAFFIC; Mistreated Americans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/choice-tables-sakura-shrines-and-obento-in-kyoto.html | CHOICE TABLES; Sakura, Shrines and Obento in Kyoto | False | By Elizabeth Andoh | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/secluded-molokai.html | Secluded Molokai | False | By Susan Allen Toth | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/fyi-934569.html | F.Y.I. | False | By Daniel B. Schneider | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832260.html | Books in Brief: Fiction | False | By Andrea Higbie | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/liberties-broken-bones.html | Liberties; Broken Bones | False | By Maureen Dowd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/c-corrections-918407.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-they-sure-were-nonprofit-musicals.html | THEATER; They Sure Were Nonprofit Musicals | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/cuttings-this-week-care-for-tools-and-hemlocks.html | CUTTINGS; THIS WEEK; Care for Tools and Hemlocks | False | By Patricia Jonas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881368.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-goldman-bessie.html | Paid Notice: Deaths GOLDMAN, BESSIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-paper-mill-playhouse-needs-new-director-933198.html | Paper Mill Playhouse Needs New Director | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/the-new-pop-hero-a-mirage-of-muscle-and-mean.html | The New Pop Hero: A Mirage Of Muscle And Mean | False | By Jeff McGregor | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-reviews-when-words-become-a-means-of-reaching-a-different-plane.html | ART REVIEWS; When Words Become A Means of Reaching A Different Plane | False | By Helen A. Harrison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-only-the-few-benefit-from-charter-schools-933511.html | Only the Few Benefit From Charter Schools | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/high-court-faces-moment-of-truth-in-federalism-cases.html | High Court Faces Moment of Truth in Federalism Cases | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/grass-roots-business-new-home-for-a-lost-generation-of-innovators.html | GRASS-ROOTS BUSINESS; New Home For a Lost Generation Of Innovators | False | By Joel Kotkin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-one-crisis-hold-the-anchovies.html | March 21-27; One Crisis, Hold the Anchovies | False | By Hubert B. Herring | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/court-ruling-allows-trips-to-the-titanic.html | Court Ruling Allows Trips To the Titanic | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-white-house-offers-china-plan.html | March 21-27; White House Offers China Plan | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-notebook-young-trail-blazers-sacrifice-for-success.html | PRO BASKETBALL: NOTEBOOK; Young Trail Blazers Sacrifice for Success | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-unger-bernard.html | Paid Notice: Deaths UNGER, BERNARD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-tuchman-bernard-dds.html | Paid Notice: Deaths TUCHMAN, BERNARD, D.D.S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-mary-beaudet-thomas-portzline.html | WEDDINGS; Mary Beaudet, Thomas Portzline | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/benefits-935522.html | BENEFITS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881350.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-east-side-labor-dispute-at-restaurant-keeps-sizzling.html | NEIGHBORHOOD REPORT: EAST SIDE; Labor Dispute At Restaurant Keeps Sizzling | False | By Adam Gershanson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-the-envelope-please.html | PULSE; The Envelope, Please | False | By Ellen Tien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-ms-washington-and-mr-ebanks.html | WEDDINGS; Ms. Washington And Mr. Ebanks | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-orioles-will-be-taking-a-look-at-the-best-cuba-has-to-offer.html | BASEBALL; Orioles Will Be Taking a Look At the Best Cuba Has to Offer | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881414.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/signoff-counterpoint-to-world-war-ii-celebrations.html | SIGNOFF; Counterpoint to World War II Celebrations | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/schools-and-parents-struggle-with-redistricting-proposals.html | Schools, and Parents, Struggle With Redistricting Proposals | False | By Stewart Ain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-rowing-san-diego-crew-classic-cal-dominates-qualifying-heats.html | PLUS: ROWING -- SAN DIEGO CREW CLASSIC; Cal Dominates Qualifying Heats | False | By Norman Hildes Heim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/automobiles/daimler-s-tiny-smart-car-falters-after-a-fast-start.html | Daimler's Tiny Smart Car Falters After a Fast Start | False | By William Diem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-wild-ones.html | The Wild Ones | False | By Roy Hoffman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-deborah-streicher-david-rosen.html | WEDDINGS; Deborah Streicher, David Rosen | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-menlowe-samuel.html | Paid Notice: Deaths MENLOWE, SAMUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/minister-is-suspended-for-officiating-in-gay-ceremony.html | Minister Is Suspended for Officiating in Gay Ceremony | False | By Gustav Niebuhr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-review-book-stage-heathcliff-notes-version-wuthering-heights.html | THEATER REVIEW; From Book to Stage, A Heathcliff Notes Version of 'Wuthering Heights' | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881482.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/report-cards-point-to-struggles-for-middle-and-high-schools.html | Report Cards Point to Struggles for Middle and High Schools | False | By Josh Barbanel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-elkin-david-b.html | Paid Notice: Memorials ELKIN, DAVID B. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-bloodgood-george-j.html | Paid Notice: Deaths BLOODGOOD, GEORGE J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/economic-view-corporate-profits-are-tasty-but-artificially-flavored.html | ECONOMIC VIEW; Corporate Profits Are Tasty, But Artificially Flavored | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/l-race-matters-832138.html | Race Matters | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-reid-mabel.html | Paid Notice: Deaths REID, MABEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-greenwich-village-old-garbage-seen-as-precious.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Old Garbage Seen as Precious | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-hollywood-haggadah.html | PULSE; Hollywood Haggadah | False | By Sara Ivry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-depression-drugs-outperform-placebos-a-chronic-disease-964999.html | Depression Drugs Outperform Placebos; A Chronic Disease | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/music-a-maestro-of-esoteric-invention-becomes-accessible.html | MUSIC; A Maestro Of Esoteric Invention Becomes Accessible | False | By Adam Shatz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/footnotes-shell-shocked.html | Footnotes; Shell Shocked | False | By Marian McEvoy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-princenthal-milton.html | Paid Notice: Deaths PRINCENTHAL, MILTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-another-italian-deli-up-the-hill-from-hoboken-933180.html | Another Italian Deli, Up the Hill From Hoboken | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-view-from-norwich-jail-hill-s-rich-history-is-reborn-in-research.html | The View From/Norwich; Jail Hill's Rich History Is Reborn in Research | False | By Sam Libby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/officer-injured-by-a-rock.html | Officer Injured by a Rock | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/when-hats-were-fun-and-fashionable-too.html | When Hats Were Fun (and Fashionable, Too) | False | By Bess Lieberson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-a-teacher-firm-and-strong-the-father-behind-ripken-s-streak.html | Sports of The Times; A Teacher Firm and Strong: The Father Behind Ripken's Streak | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/tight-quarters-but-oh-the-view.html | Tight Quarters, But, Oh, the View | False | By R. C. Stone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-936219.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/dining-out-the-classics-italian-fare-solicitous-service.html | DINING OUT; The Classics: Italian Fare, Solicitous Service | False | By Patricia Brooks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-notebook-orioles-try-to-rally-from-a-down-season.html | BASEBALL: NOTEBOOK; Orioles Try to Rally From a Down Season | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/alliance-fights-a-plan-to-develop-a-florida-getaway-born-of-racism.html | Alliance Fights a Plan to Develop a Florida Getaway Born of Racism | False | By Rick Bragg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-for-wine-lovers-a-palace-in-portugal.html | TRAVEL ADVISORY; For Wine Lovers, A Palace in Portugal | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/native-tongues-like-an-italian-916242.html | NATIVE TONGUES; Like an Italian | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-garber-harry-s.html | Paid Notice: Deaths GARBER, HARRY S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/power-rankings.html | Power Rankings | False | By Paul S. Seaver | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/hockey-rangers-left-bleeding-dazed-and-fading-fast.html | HOCKEY; Rangers Left Bleeding, Dazed and Fading Fast | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-it-s-all-in-the-narrative-965022.html | It's All in the Narrative | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-on-line-few-kick-tires-but-many-look.html | PERSONAL BUSINESS; On Line, Few Kick Tires, but Many Look | False | By Sana Siwolop | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-diary-a-new-web-site-for-conference-calls.html | INVESTING: DIARY; A New Web Site For Conference Calls | False | By Richard Teitelbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/extra-witty-they-ve-gone-over-bard.html | Extra Witty! They've Gone Over-Bard! | False | By Tom Kuntz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-elizabeth-sims-michael-steinberg.html | WEDDINGS; Elizabeth Sims, Michael Steinberg | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-red-leather-days.html | PULSE; Red Leather Days | False | By Linda Lee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/western-canada-is-up-in-arms-over-gun-control.html | Western Canada Is Up in Arms Over Gun Control | False | By Anthony Depalma | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-protect-wilderness-from-drilling-964913.html | Protect Wilderness From Drilling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-ciampi-giotto.html | Paid Notice: Deaths CIAMPI, GIOTTO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-and-our-next-sports-car-will-be-called-the-blue-devil.html | PRIVATE SECTOR; And Our Next Sports Car Will Be Called the Blue Devil | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-dr-milling-and-dr-jacobs.html | WEDDINGS; Dr. Milling and Dr. Jacobs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/alleluias-glorias-and-simpler-songs-too.html | Alleluias, Glorias and Simpler Songs, Too | False | By Eleanor Charles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-the-final-four-a-new-age-of-reform-is-upon-us.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; A New Age Of Reform Is Upon Us | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-strawberry-is-pushing-to-get-in-playing-shape.html | BASEBALL; Strawberry Is Pushing To Get in Playing Shape | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/nj-vines-a-cape-may-estate.html | N.J. VINES; A Cape May Estate | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/recordings-from-the-bumptious-to-the-gentle.html | RECORDINGS; From the Bumptious to the Gentle | False | By David Mermelstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881430.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-protect-wilderness-from-drilling-964905.html | Protect Wilderness From Drilling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/art-architecture-praise-for-arts-but-a-cold-shoulder-for-artists.html | ART / ARCHITECTURE; Praise for Arts, but a Cold Shoulder for Artists | False | By Douglas Davis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-view-from-scarsdale-illness-to-shut-haven-for-famous-and-others.html | The View From/Scarsdale; Illness to Shut Haven For Famous and Others | False | By Lynne Ames | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/inventing-nato-s-new-role.html | Inventing NATO's New Role | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/gardening-can-t-id-a-plant-check-bud-arrangement.html | GARDENING; Can't I.D. a Plant? Check Bud Arrangement | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/turtles-rush-in-when-anger-flares-in-jail.html | 'Turtles' Rush In When Anger Flares in Jail | False | By Tom Callahan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-lundin-bertha.html | Paid Notice: Memorials LUNDIN, BERTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/postings-10-million-restoration-madison-avenue-presbyterian-church-under-plywood.html | POSTINGS: $10 Million Restoration of Madison Avenue Presbyterian Church; Under Plywood, an 1899 Legacy | False | By David W. Dunlap | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-test-run-net-gain.html | The Way We Live Now: 3-28-99 -- Test Run; Net Gain | False | By Henry Alford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-bright-lights-wrong-city.html | March 21-27; Bright Lights, Wrong City | False | By Hubert B. Herring | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-shacter-charles-banks.html | Paid Notice: Memorials SHACTER, CHARLES BANKS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/bookend-is-franz-bibfeldt-for-real-yes-and-no.html | Bookend; Is Franz Bibfeldt for Real? Yes and No | False | By Dick Teresi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-meredith-artley-naka-nathaniel.html | WEDDINGS; Meredith Artley, Naka Nathaniel | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/streetscapes-7-west-66th-street-from-a-ring-for-horses-to-a-studio-for-anchors.html | Streetscapes/7 West 66th Street; From a Ring for Horses to a Studio for Anchors | False | By Christopher Gray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-andreina-rojas-alfredo-sergio.html | WEDDINGS; Andreina Rojas, Alfredo Sergio | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/where-music-and-the-ministry-merge.html | Where Music and the Ministry Merge | False | By Bill Slocum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-ancient-thracian-art-on-view-in-boston.html | TRAVEL ADVISORY; Ancient Thracian Art On View in Boston | False | By Judith H. Dobrzynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Ellen Tien | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/in-renault-nissan-deal-big-risks-and-big-opportunities.html | In Renault-Nissan Deal, Big Risks and Big Opportunities | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/l-terra-cotta-on-west-42d-street-882240.html | Terra Cotta On West 42d Street | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-barnett-a-doak.html | Paid Notice: Deaths BARNETT, A. DOAK. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-jackson-says-no-thanks.html | March 21-27; Jackson Says, 'No Thanks' | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/wine-under-2-from-spain-a-5-red.html | WINE UNDER $2; From Spain, a $5 Red | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-cheap-oil-focuses-minds.html | The World; Cheap Oil Focuses Minds | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881384.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-easter-chase-bring-your-own-basket.html | TRAVEL ADVISORY; Easter Chase: Bring Your Own Basket | False | By Megan Fulweiler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-bensonhurst-some-cinema-complex-not-coming-attraction.html | NEIGHBORHOOD REPORT: BENSONHURST; To Some, Cinema Complex Is Not a Coming Attraction | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-protect-wilderness-from-drilling-964921.html | Protect Wilderness From Drilling | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-vines-three-for-dinner.html | LONG ISLAND VINES; Three for Dinner | False | By Howard G. Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/market-watch-rushing-in-as-insiders-rush-out.html | MARKET WATCH; Rushing In as Insiders Rush Out | False | By Gretchen Morganson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-yonkers-deadline.html | IN BRIEF; Yonkers Deadline | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-field-miriam-h-md.html | Paid Notice: Deaths FIELD, MIRIAM H., MD. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-beattie-walter-e.html | Paid Notice: Deaths BEATTIE, WALTER E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-hunters-warned-about-radioactive-deer.html | IN BRIEF; Hunters Warned About Radioactive Deer | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-barrows-virginia-l.html | Paid Notice: Deaths BARROWS, VIRGINIA L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-sherri-golden-and-wayne-heller.html | WEDDINGS; Sherri Golden and Wayne Heller | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-garden-bud-arrangment-clue-to-plant-identification.html | IN THE GARDEN; Bud Arrangment Clue To Plant Identification | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/un-to-create-own-satellite-program-to-find-illegal-drug-crops.html | U.N. to Create Own Satellite Program to Find Illegal Drug Crops | False | By Christopher S. Wren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-old-slow-and-indispensable.html | The World; Old, Slow and Indispensable | False | By Steven Lee Myers | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/q-and-a-873187.html | Q and A | False | By Paul Freireich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-beglan-frances-c.html | Paid Notice: Deaths BEGLAN, FRANCES C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-greenwich-village-an-nyu-plan-casts-a-shadow.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; An N.Y.U. Plan Casts a Shadow | False | By Michael Goldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/pinochet-faces-33-new-counts-in-extradition.html | Pinochet Faces 33 New Counts In Extradition | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/a-bit-of-nerve-and-plenty-of-pleases.html | A Bit of Nerve, and Plenty of Pleases | False | By Joan Chatfield-Taylor | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-jonathan-wong-and-juliana-chan.html | WEDDINGS; Jonathan Wong and Juliana Chan | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-brownback-lewis.html | Paid Notice: Deaths BROWNBACK, LEWIS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/coping-clash-struggle-debaters-go-toe-to-toe.html | COPING; Clash Struggle: Debaters Go Toe-to-Toe | False | By Robert Lipsyte | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-korper-hazel-priest.html | Paid Notice: Deaths KORPER, HAZEL PRIEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/oahu-beyond-pearl-harbor-and-waikiki.html | Oahu, Beyond Pearl Harbor and Waikiki | False | By Howard W. French | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/sports-of-the-times-connecticut-sails-happily-in-new-waters.html | Sports of The Times; Connecticut Sails Happily In New Waters | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/residential-sales.html | Residential Sales | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-aircraft-f-117-stealth-fighter-has-almost-mythic-reputation-but.html | CONFLICT IN THE BALKANS: THE AIRCRAFT; F-117 Stealth Fighter Has an Almost-Mythic Reputation but Also a Checkered Past | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/but-enough-about-you.html | But Enough About You . . . | False | By Jane Mendelsohn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-boyar-jane.html | Paid Notice: Memorials BOYAR, JANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-in-five-towns-buses-supply-trips-to-the-train.html | IN BRIEF; In Five Towns, Buses Supply Trips to the Train | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-feldman-robin-miller.html | Paid Notice: Deaths FELDMAN, ROBIN MILLER. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/baseball-spring-training-orioles-awaited-at-cuban-airport.html | BASEBALL; SPRING TRAINING; Orioles Awaited At Cuban Airport | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832316.html | Books in Brief: Nonfiction | False | By Henry Shukman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-jungbluth-henry.html | Paid Notice: Deaths JUNGBLUTH, HENRY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/q-a-john-c-marbach-law-career-that-began-with-nuremberg.html | Q&A/John C. Marbach; Law Career That Began With Nuremberg | False | By Donna Greene | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-park-slope-master-of-her-cub-den-at-82.html | PLAYING IN THE NEIGHBORHOOD: PARK SLOPE; Master of Her Cub Den at 82 | False | By Erin St. John Kelly | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/out-of-order-out-of-the-attic-for-the-21st-century.html | OUT OF ORDER; Out of the Attic for the 21st Century | False | By David Bouchier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-correspondent-s-report-after-avalanches-europe-skis-into-spring.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; After the Avalanches, Europe Skis Into Spring | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/the-metamorphosis.html | The Metamorphosis | False | By Christopher Hope | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/a-manifesto-for-the-fast-world.html | A Manifesto for the Fast World | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/five-questions-to-courtland-cox-strength-in-diversity-and-in-unity.html | FIVE QUESTIONS to COURTLAND COX; Strength In Diversity, And in Unity | False | By Paul Sweeney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/working-the-drug-test-tightrope.html | WORKING; The Drug-Test Tightrope | False | By Michelle Cottle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-ethics-suspensions.html | IN BRIEF; Ethics Suspensions | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-questions-for-tim-mccarver-fair-ball.html | The Way We Live Now: 3-28-99 -- Questions for Tim McCarver; Fair Ball | False | By John Solomon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-salinger-james-j.html | Paid Notice: Deaths SALINGER, JAMES J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jerseyana-a-little-league-s-biggest-problem-is-parents.html | JERSEYANA; A Little League's Biggest Problem Is Parents | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-a-call-for-changes-in-the-737.html | March 21-27; A Call for Changes in the 737 | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/the-hidden-track-already-a-worn-trick.html | The Hidden Track: Already a Worn Trick | False | By Scott Sutherland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/vladimir-petrov-is-dead-at-83-soviet-prisoner.html | Vladimir Petrov Is Dead at 83; Soviet Prisoner | False | By Carmel McCoubrey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/soapbox-all-aboard.html | SOAPBOX; All Aboard | False | By Barbara Kessel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-bickerman-milton.html | Paid Notice: Deaths BICKERMAN, MILTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-no-irish-need-return.html | Books in Brief: Fiction; No Irish Need Return | False | By Megan Harlan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-meyerson-sam.html | Paid Notice: Deaths MEYERSON, SAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-diallo-shooting-the-strategy-varied-group-lists-demands-for-the-police.html | THE DIALLO SHOOTING: THE STRATEGY; Varied Group Lists Demands For the Police | False | By Jonathan P. Hicks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-faces-without-lives.html | Books in Brief: Nonfiction; Faces Without Lives | False | By Jake Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-a-contemporary-island-in-a-sea-of-antiques.html | NEW YORKERS & CO.; A Contemporary Island In a Sea of Antiques | False | By Aleandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/l-opera-in-english-in-verdi-s-words-916218.html | OPERA IN ENGLISH; In Verdi's Words | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/music-honoring-ragtime-jazz-classics.html | MUSIC; Honoring Ragtime, Jazz Classics | False | By Robert Sherman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/on-politics-florio-is-pinning-his-hopes-on-south-jersey-rising-again.html | ON POLITICS; Florio Is Pinning His Hopes On South Jersey Rising Again | False | By Jennifer Preston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/no-not-that-governor-of-minnesota.html | No, Not That Governor of Minnesota | False | By Peter Applebome | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-in-russia-around-us-embassy-a-nip-of-the-cold-war.html | CONFLICT IN THE BALKANS: IN RUSSIA; Around U.S. Embassy, A Nip of the Cold War | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-rosenfeld-dr-mortimer-a.html | Paid Notice: Deaths ROSENFELD, DR. MORTIMER A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-diary-growing-prospects-of-room-at-the-top.html | PERSONAL BUSINESS: DIARY; Growing Prospects Of Room at the Top | False | By Susan J. Wells | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-pearse-robert-gardner.html | Paid Notice: Deaths PEARSE, ROBERT GARDNER, | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/l-looting-india-832154.html | Looting India | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-slavery-s-truths-and-tales-come-flocking-home.html | Ideas & Trends; Slavery's Truths (and Tales) Come Flocking Home | False | By Doreen Carvajal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-davis-joseph-j.html | Paid Notice: Memorials DAVIS, JOSEPH J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-all-about-france-on-a-telephone-line.html | TRAVEL ADVISORY; All About France On a Telephone Line | False | By Paul Freireich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-possible-clue-on-missing-atheist.html | March 21-27; Possible Clue On Missing Atheist | False | By Rick Lyman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/lowering-the-skyline-in-jersey-city.html | Lowering the Skyline in Jersey City | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/he-s-a-team-player-just-ask-his-neighbors.html | He's a Team Player. Just Ask His Neighbors. | False | By Alan Feuer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/cover-story-the-devil-s-arithmetic-memories-count.html | COVER STORY; The Devil's Arithmetic: Memories Count | False | By Peter Applebome | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-football-notebook-giant-who-didn-t-run-didn-t-block-but-always-knew-who.html | PRO FOOTBALL: NOTEBOOK; A Giant Who Didn't Run and Didn't Block, but Always Knew Who Could | False | By Mike Freeman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-this-school-tournament-the-final-four-were-robots.html | In This School Tournament The Final Four Were Robots | False | By Bill Slocum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-central-figures-in-a-long-awaited-courtroom-battle.html | The Central Figures in a Long-Awaited Courtroom Battle | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/making-philadelphia-more-friendly-for-its-orchestra.html | Making Philadelphia More Friendly For Its Orchestra | False | By Anne Midgette | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-other-investigations-federal-authorities-grow-more-aggressive.html | THE DIALLO SHOOTING: OTHER INVESTIGATIONS; Federal Authorities Grow More Aggressive in Examining Police Nationwide | False | By Benjamin Weiser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-the-ethicist-the-company-you-keep.html | The Way We Live Now: 3-28-99 -- The Ethicist; The Company You Keep | False | By Randy Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/news-summary-963267.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/home-clinic-the-preparation-and-installation-of-attic-vents.html | HOME CLINIC; The Preparation and Installation of Attic Vents | False | By Edward R. Lipinski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-a-family-tradition-inspires-a-boutique.html | NEW YORKERS & CO.; A Family Tradition Inspires a Boutique | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/food-tropical-heat.html | Food; Tropical Heat | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-outsider.html | The Outsider | False | By Deborah Sontag | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-halpern-joel-a.html | Paid Notice: Memorials HALPERN, JOEL A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-will-lakers-blow-away-all-foes-or-blow-up.html | PRO BASKETBALL; Will Lakers Blow Away All Foes Or Blow Up? | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jury-selection-to-begin-in-louima-beating-case.html | Jury Selection to Begin In Louima Beating Case | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-lori-taylor-and-john-moukad.html | WEDDINGS; Lori Taylor and John Moukad | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-mary-jane-conlon-and-robert-reilly.html | WEDDINGS; Mary Jane Conlon And Robert Reilly | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/inside-959618.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-sherri-putterman-and-drew-caplin.html | WEDDINGS; Sherri Putterman and Drew Caplin | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-32899-complainers-of-the-world-unite.html | The Way We Live Now: 3-28-99; Complainers of The World, Unite! | False | By Louis Menand | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-bringle-william-f.html | Paid Notice: Deaths BRINGLE, WILLIAM F. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/votes-in-congress-954667.html | Votes in Congress | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-saretsky-stan.html | Paid Notice: Memorials SARETSKY, STAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-jennifer-newman-and-alex-brown.html | WEDDINGS; Jennifer Newman and Alex Brown | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/restaurants-hold-the-sin.html | RESTAURANTS; Hold the Sin | False | By Catherine Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/diallo-shooting-mayor-high-price-isolation-giuliani-s-embrace-leaves-some-cold.html | THE DIALLO SHOOTING: THE MAYOR; High Price Of Isolation Giuliani's Embrace Leaves Some Cold | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-cruise-line-takes-a-plea.html | March 21-27; Cruise Line Takes a Plea | False | By Douglas Frantz | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-a-director-advances-the-vision-of-a-lost-creator.html | THEATER; A Director Advances the Vision of a Lost Creator | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-steinberg-harold.html | Paid Notice: Deaths STEINBERG, HAROLD | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/in-america-going-to-extremes.html | In America; Going to Extremes | False | By Bob Herbert | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-wald-samuel-j.html | Paid Notice: Deaths WALD, SAMUEL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-kalnitsky-george.html | Paid Notice: Deaths KALNITSKY, GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/c-corrections-965006.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-enough-about-feminism-should-i-wear-lipstick.html | Ideas & Trends; Enough About Feminism. Should I Wear Lipstick? | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-madden-john-l-md.html | Paid Notice: Deaths MADDEN, JOHN L., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-sperminator.html | The Sperminator | False | By Lori B. Andrews | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/jersey-at-last-a-ride-scarier-than-the-turnpike.html | JERSEY; At Last, a Ride Scarier than the Turnpike | False | By Neil Genzlinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-shaw-conna-bell.html | Paid Notice: Deaths SHAW, CONNA BELL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-astrove-bertram.html | Paid Notice: Deaths ASTROVE, BERTRAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-the-garden-can-t-id-a-plant-check-bud-arrangement.html | IN THE GARDEN; Can't I.D. a Plant? Check Bud Arrangement | False | By Joan Lee Faust | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-melissa-jackson-and-lee-loree.html | WEDDINGS; Melissa Jackson And Lee Loree | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-new-york-on-line-a-sculptor-s-virtual-studio.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Sculptor's Virtual Studio | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-women-two-who-transferred-purdue-give-duke-extra.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR -- WOMEN; Two Who Transferred From Purdue Give Duke Extra Incentive in Final | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/pro-basketball-van-gundy-and-sprewell-on-different-pages.html | PRO BASKETBALL; Van Gundy and Sprewell on Different Pages | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/the-world-kosovo-s-brutal-game-of-see-saw.html | The World; Kosovo's Brutal Game of See-Saw | False | By Chris Hedges | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-tracing-the-origins-of-empire-state-951765.html | Tracing the Origins Of 'Empire State' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-keith-aronow-and-saul-shapiro.html | WEDDINGS; Keith Aronow And Saul Shapiro | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/making-it-work-a-mystical-tradition-brought-close-to-home.html | MAKING IT WORK; A Mystical Tradition Brought Close to Home | False | By Eric V Copage | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/practical-traveler-in-freewayland-without-a-car.html | PRACTICAL TRAVELER; In Freewayland Without a Car | False | By Martha Stevenson Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-do-brand-names-help-children-learn-964956.html | Do Brand Names Help Children Learn? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-times-square-buzz-a-night-for-spirits-both-dark-and-light.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- BUZZ; A Night for Spirits, Both Dark and Light | False | By David Kirby | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/business-diary-talking-your-way-to-career-failure.html | BUSINESS DIARY; Talking Your Way To Career Failure | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/communities-princeton-s-hard-lesson-on-picking-school-chief.html | COMMUNITIES; Princeton's Hard Lesson On Picking School Chief | False | By Maria Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/giving-women-a-fitness-place-of-their-own.html | Giving Women a Fitness Place of Their Own | False | By Penny Singer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-a-windfall-in-the-budget.html | March 21-27; A Windfall in the Budget | False | By Richard W. Stevenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-property-tax-rebate-easily-passes-in-senate.html | IN BRIEF; Property Tax Rebate Easily Passes in Senate | False | By Kirsty Sucato | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/where-bronx-boards-meet.html | Where Bronx Boards Meet | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/view-when-flying-tourist-meant-going-in-style.html | VIEW; When Flying Tourist Meant Going in Style | False | By Rick Marin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/buffett-of-arabia-well-maybe.html | Buffett of Arabia? Well, Maybe | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/recordings-a-fresh-start-for-an-ex-replacement.html | RECORDINGS; A Fresh Start for an Ex-Replacement | False | By Neal Karlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/another-transplant-to-the-suburbs-rats.html | Another Transplant to the Suburbs: Rats | False | By David Winzelberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/good-eating-other-tastes-around-little-italy.html | GOOD EATING; Other Tastes Around Little Italy | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/dance-dancing-through-the-fragments-of-memory.html | DANCE; Dancing Through the Fragments of Memory | False | By Rita Felciano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-stroud-edwin-t.html | Paid Notice: Deaths STROUD, EDWIN T. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881449.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/the-invisible-children-of-illegal-aliens.html | The Invisible Children of Illegal Aliens | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-alison-berkley-david-wagonfeld.html | WEDDINGS; Alison Berkley , David Wagonfeld | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/artist-sees-hope-in-mastectomy-ruling.html | Artist Sees Hope in Mastectomy Ruling | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-soho-using-dummies-to-speak-out-against-advertising.html | NEIGHBORHOOD REPORT: SOHO; Using Dummies to Speak Out Against Advertising | False | By Colin Moynihan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881376.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/market-insight-the-numbers-may-change-but-not-the-optimism.html | MARKET INSIGHT; The Numbers May Change, But Not the Optimism | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/l-annie-get-your-gun-unfair-comparison-ii-916285.html | ANNIE GET YOUR GUN; Unfair Comparison II | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-lizares-enrique-o.html | Paid Notice: Deaths LIZARES, ENRIQUE O. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-conviction-for-kevorkian.html | March 21-27; Conviction for Kevorkian | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/drug-companies-getting-fda-reprimands-for-false-or-misleading-advertising.html | Drug Companies Getting F.D.A. Reprimands for False or Misleading Advertising | False | By Robert Pear | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-at-last-a-balloon-makes-it.html | March 21-27; At Last, a Balloon Makes It | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-fiction-832278.html | Books in Brief: Fiction | False | By Laura Jamison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/a-secretive-army-grows-to-maintain-order-in-china.html | A Secretive Army Grows to Maintain Order in China | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/old-enmities-puncture-baseball-detente-in-cuba.html | Old Enmities Puncture Baseball Detente in Cuba | False | By Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/investing-who-holds-the-deed-to-stock-data.html | INVESTING; Who Holds The Deed to Stock Data? | False | By Diana B. Henriques | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/nation-flame-throwers-radio-transmitters-for-car-thieves-technological-arms-race.html | The Nation: Flame Throwers and Radio Transmitters; For Car Thieves, a Technological Arms Race | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/books-in-brief-nonfiction-832308.html | Books in Brief: Nonfiction | False | By James D. Bloom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/midstream-the-time-killing-1040.html | MIDSTREAM; The Time-Killing 1040 | False | By James Schembari | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-a-goldwyn-on-the-way-up-in-the-family-business.html | FILM; A Goldwyn on the Way Up in the Family Business | False | By Sylviane Gold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-oscar-s-hangover.html | March 21-27; Oscar's Hangover | False | By Bernard Weinraub | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881406.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/tv/movies-this-week-955043.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/personal-business-diary-redecorating-on-a-screen.html | PERSONAL BUSINESS: DIARY; Redecorating on a Screen | False | By Shelly Freierman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/chess-a-new-grandmaster-gives-a-demonstration-of-cool.html | CHESS; A New Grandmaster Gives A Demonstration of Cool | False | By Robert Byrne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/quotation-of-the-day-963364.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-do-brand-names-help-children-learn-964948.html | Do Brand Names Help Children Learn? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/ghost-town.html | Ghost Town | False | By Larry Wolff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-can-t-get-there-from-here-without-these.html | NEW YORKERS & CO.; Can't Get There From Here Without These | False | By Alexandra McGinley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/down-on-the-farm.html | Down on the Farm | False | By Laura Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/influx-of-elder-centers-worries-dix-hills.html | Influx of Elder Centers Worries Dix Hills | False | By Stewart Ain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/firefighters-backs-up-over-backups.html | Firefighters' Backs Up Over Backups | False | By Karen Demasters | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-civil-disobedience-negotiated-arresting-choreography.html | Ideas & Trends: Civil Disobedience, Negotiated; Arresting Choreography | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/breaking-barriers-of-alzheimer-s.html | Breaking Barriers of Alzheimer's | False | By Linda Saslow | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-only-connecticut-stands-duke-s-way-now-huskies-step.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR -- Only Connecticut Stands in Duke's Way Now; Huskies Step Over Ohio State | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/editorial-observer-is-it-time-for-ron-perelman-to-sell-off-revlon.html | Editorial Observer; Is It Time for Ron Perelman to Sell Off Revlon? | False | By Floyd Norris | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/art-decades-of-work-from-the-elusive-will-barnet.html | ART; Decades of Work From the Elusive Will Barnet | False | By William Zimmer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/transactions-965200.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/curtain-up-on-a-london-weekend.html | Curtain Up on a London Weekend | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/the-many-messages-of-the-lei.html | The Many Messages Of the Lei | False | By Jocelyn Fujii | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-yorkers-co-margaritas-at-10-am-city-kids-on-break-pick-new-party-spots.html | NEW YORKERS & CO.; Margaritas at 10 A.M.; City Kids on Break Pick New Party Spots | False | By Corey Kilgannon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-iaccaci-hope-norton.html | Paid Notice: Deaths IACCACI, HOPE NORTON. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/a-career-explaining-dead-to-the-living.html | A Career Explaining Dead to the Living | False | By Shelly Feuer Domash | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/what-rock-could-learn-from-the-wwf.html | What Rock Could Learn From the W.W.F. | False | By Neil Strauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/theater/theater-70-minutes-emotional-roller-coaster-solo-journey-ohio-auschwitz.html | THEATER; 70 Minutes on an Emotional Roller-Coaster: A Solo Journey From Ohio to Auschwitz | False | By Steven Drukman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/l-native-tongues-whose-english-916234.html | NATIVE TONGUES; Whose English? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/parking-rules-954799.html | Parking Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-the-assault-ethnic-cleansing.html | CONFLICT IN THE BALKANS: THE ASSAULT; 'ETHNIC CLEANSING' | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-weil-alfred.html | Paid Notice: Deaths WEIL, ALFRED | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/l-aquariums-do-exist-for-islanders-enjoyment-933490.html | Aquariums Do Exist For Islanders' Enjoyment | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/neighborhood-report-williamsburg-disabled-return-old-school-but-segregation.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Disabled Return to Old School but Segregation Is Charged | False | By Julian E. Barnes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881341.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/if-you-re-thinking-of-living-in-lynbrook-ny-down-home-village-on-the-south-shore.html | If You're Thinking of Living In/Lynbrook, N.Y.; 'Down-Home' Village on the South Shore | False | By John Rather | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/the-way-we-live-now-3-28-99-why-i-prefer-spring-break-where-the-birds-are.html | The Way We Live Now: 3-28-99 -- Why I Prefer Spring Break; Where the Birds Are | False | By Prof. Richard Rorty | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/tennis-krajicek-wins-final-as-the-backup-act.html | TENNIS; Krajicek Wins Final as the Backup Act | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/ideas-trends-uncle-sam-in-televisionland-lessons-not-quite-ready-for-prime-time.html | Ideas & Trends: Uncle Sam in Televisionland; Lessons Not Quite Ready for Prime Time | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/plus-colleges-men-s-hockey-maine-advances.html | PLUS: COLLEGES -- MEN'S HOCKEY; Maine Advances | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/movies/film-exploring-love-in-the-arctic-finding-success-in-spain.html | FILM; Exploring Love in the Arctic, Finding Success in Spain | False | By Leslie Camhi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/myanmar-opposition-leader-s-husband-dies-denied-a-last-visit.html | Myanmar Opposition Leader's Husband Dies, Denied a Last Visit | False | By Seth Mydans | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/gender-bias-on-the-campus.html | Gender Bias on the Campus | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/travel-advisory-get-thee-to-a-nunnery-with-a-new-italy-guide.html | TRAVEL ADVISORY; Get Thee to a Nunnery With a New Italy Guide | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/your-home-new-rule-on-lead-draws-fire.html | YOUR HOME; New Rule On Lead Draws Fire | False | By Jay Romano | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/in-my-fiberglass-case-james-martin.html | IN MY... FIBERGLASS CASE: JAMES MARTIN | False | By Joseph B. Treaster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/a-la-carte-classics-of-the-middle-american-variety.html | A LA CARTE; Classics of the Middle American Variety | False | By Richard Jay Scholem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/theater-the-good-doctor-in-croton-falls.html | THEATER; 'The Good Doctor' in Croton Falls | False | By Alvin Klein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-the-strategy-nato-s-claim-of-a-new-focus-is-challenged.html | CONFLICT IN THE BALKANS: THE STRATEGY; NATO's Claim of a New Focus Is Challenged | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/business-diary-look-who-s-joining-the-internet-parade.html | BUSINESS DIARY; Look Who's Joining The Internet Parade | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-kathleen-bartlett-c-j-schneider.html | WEDDINGS; Kathleen Bartlett, C. J. Schneider | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-american-leader-evolution-president-protesting-dove-hesitant.html | CONFLICT IN THE BALKANS: THE AMERICAN LEADER; The Evolution of a President: From a Protesting Dove to a Hesitant Hawk | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-memorials-toumbakis-anne-christina.html | Paid Notice: Memorials TOUMBAKIS, ANNE CHRISTINA, | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-in-the-balkans-news-analysis-bombs-fall-goal-unmet.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; Bombs Fall, Goal Unmet? | False | By R. W. Apple Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/c-correction-901415.html | CORRECTION | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/l-rock-lyrics-generational-myopia-916293.html | ROCK LYRICS; Generational Myopia | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/long-island-journal-opening-the-world-of-business-to-children.html | LONG ISLAND JOURNAL; Opening the World of Business to Children | False | By Marcelle S. Fischler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/travel/what-s-doing-in-tokyo.html | WHAT'S DOING IN; Tokyo | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/in-all-5-boroughs-a-robust-market.html | In All 5 Boroughs, A Robust Market | False | By Dennis Hevesi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-blondman-jack.html | Paid Notice: Deaths BLONDMAN, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-model-program.html | IN BRIEF; Model Program | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/television-radio-the-premise-is-poking-fun-can-be-a-poke-in-the-eye.html | TELEVISION / RADIO; The Premise Is, Poking Fun Can Be a Poke in the Eye | False | By Eric Messinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-joanne-street-kenneth-orce-jr.html | WEDDINGS; Joanne Street, Kenneth Orce Jr. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-askin-ruth-bacharach.html | Paid Notice: Deaths ASKIN, RUTH BACHARACH. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/best-sellers-march-28-1999.html | BEST SELLERS: March 28, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/paperback-best-sellers-march-28-1999.html | PAPERBACK BEST SELLERS: March 28, 1999 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/databank-march-22-26-nato-bombing-brings-market-unease.html | DATABANK: MARCH 22-26; NATO Bombing Brings Market Unease | False | By Mickey Meece | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/dance-new-insights-for-a-distinctive-modernist-vision.html | DANCE; New Insights for a Distinctive Modernist Vision | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/l-out-with-it-832146.html | Out With It! | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/style-malibu-xanadu.html | Style; Malibu Xanadu | False | By Amy M. Spindler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/weddings-ms-biggar-mr-kaniewski.html | WEDDINGS; Ms. Biggar, Mr. Kaniewski | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/sports/ncaa-tournament-final-four-fraschilla-former-st-john-s-coach-headed-new-mexico.html | N.C.A.A. TOURNAMENT: THE FINAL FOUR; Fraschilla, Former St. John's Coach, Is Headed to New Mexico | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/world/conflict-balkans-yugoslav-leader-for-serbs-apparatchik-appeals-nationalist-pride.html | CONFLICT IN THE BALKANS: THE YUGOSLAV LEADER; For Serbs, Apparatchik Appeals to Nationalist Pride to Become a Hero | False | By Michael T. Kaufman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/our-towns-when-to-fire-for-the-police-it-s-no-game.html | Our Towns; When to Fire? For the Police, It's No Game | False | By Iver Peterson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/automobiles/cash-for-nissan-couture-too.html | Cash for Nissan; Couture, Too? | False | By William Diem | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/let-s-get-serious.html | Let's Get Serious | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/realestate/q-a-882909.html | Q. & A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/device-that-can-aid-cardiac-arrest-victims.html | Device That Can Aid Cardiac Arrest Victims | False | By Felice Buckvar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-person-a-family-of-some-cultivation.html | IN PERSON; A Family of Some Cultivation | False | By Mary Ann Castronovo Fusco | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/us/a-zoo-in-peril-stirs-a-debate-about-navajo-traditions.html | A Zoo in Peril Stirs a Debate About Navajo Traditions | False | By Catherine C. Robbins | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/all-should-be-tested-for-a-popular-program-951781.html | All Should Be Tested For a Popular Program | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/author-and-expert-on-serial-killers-who-relishes-his-work.html | Author and Expert on Serial Killers Who Relishes His Work | False | By Kate Stone Lombardi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/weekinreview/march-21-27-mit-admits-it-s-tough-on-women.html | March 21-27; M.I.T. Admits It's Tough on Women | False | By Carey Goldberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-dallek-fanny.html | Paid Notice: Deaths DALLEK, FANNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/playing-in-the-neighborhood-black-history-on-campus.html | PLAYING IN THE NEIGHBORHOOD; Black History On Campus | False | By Maureen C. Muenster | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/portfolios-etc-japanese-stocks-look-better-from-afar.html | PORTFOLIOS, ETC.; Japanese Stocks Look Better From Afar | False | By Stephanie Strom | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/books/vacation-getaway.html | Vacation Getaway | False | By David Sacks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/l-opera-in-english-fluent-americans-916226.html | OPERA IN ENGLISH; Fluent Americans | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/in-brief-business-ventures.html | IN BRIEF; Business Ventures | False | By Elsa Brenner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-what-s-the-exit-out-of-kosovo-965030.html | What's the Exit Out of Kosovo? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/new-york-on-line-a-sculptor-s-virtual-studio.html | NEW YORK ON LINE; A Sculptor's Virtual Studio | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/business/private-sector-the-attractions-of-asian-art.html | PRIVATE SECTOR; The Attractions of Asian Art | False | By C. J. Satterwhite | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/classified/paid-notice-deaths-hunnewell-eleanor-mcclurg.html | Paid Notice: Deaths HUNNEWELL, ELEANOR MCCLURG. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/nyregion/by-the-way-a-hoboken-album.html | BY THE WAY; A Hoboken Album | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/opinion/l-depression-drugs-outperform-placebos-964972.html | Depression Drugs Outperform Placebos | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/magazine/l-the-human-habitat-881333.html | The Human Habitat | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/style/harlem-after-dark-is-cooking-again.html | Harlem After Dark Is Cooking Again | False | By Nina Siegal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-28 | 1999-03-28 | https://www.nytimes.com/1999/03/28/arts/art-architecture-for-individual-artists-museums-all-their-own.html | ART / ARCHITECTURE; For Individual Artists, Museums All Their Own | False | By Deborah Solomon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975818.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/makeshift-pharmacies-are-dispensing-death.html | Makeshift Pharmacies Are Dispensing Death | False | By Don Terry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/metropolitan-diary-971235.html | Metropolitan Diary | False | By Enid Nemy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/books/connections-philosophy-illuminates-minds-darkened-by-misfortune.html | CONNECTIONS; Philosophy Illuminates Minds Darkened by Misfortune | False | By Edward Rothstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/parking-rules-968498.html | Parking Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/paid-notice-deaths-leshinger-jefferie-lorraine.html | Paid Notice: Deaths LESHINGER, JEFFERIE LORRAINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/2-makers-plan-introductions-of-digital-vcr.html | 2 Makers Plan Introductions of Digital VCR | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-macedonia-balkan-rarity-peaceful-mixture-ethnic-groups-all.html | CONFLICT IN THE BALKANS: IN MACEDONIA; Balkan Rarity: A Peaceful Mixture of Ethnic Groups, All Looking to the West | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-business-advertising-video-process-allows-insertion-brand-name-products-tv.html | THE MEDIA BUSINESS: ADVERTISING; A video process allows the insertion of brand-name products in TV shows already on film. | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/IHT-us-leaders-preparing-public-for-a-wider-war.html | U.S. Leaders Preparing Public for a Wider War | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-latin-america-safer-for-journalists.html | MEDIA; Latin America Safer for Journalists | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/books/books-of-the-times-another-look-at-one-acquainted-with-fire-and-ice.html | BOOKS OF THE TIMES; Another Look at One Acquainted With Fire and Ice | False | By Christopher Lehmann-Haupt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/compressed-data-the-stars-are-right-for-web-site-move.html | Compressed Data; The Stars Are Right For Web Site Move | False | By Lisa Napoli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-castro-proves-a-perfect-host.html | BASEBALL; Castro Proves a Perfect Host | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/parents-know-better.html | Parents Know Better | False | By Anne Cassidy | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-dallek-fanny.html | Paid Notice: Deaths DALLEK, FANNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/lillian-mcmurry-blues-producer-dies-at-77.html | Lillian McMurry, Blues Producer, Dies at 77 | False | By Robert Mcg. Thomas Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-rosen-ann.html | Paid Notice: Deaths ROSEN, ANN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-tribunal-tactics-were-barrier-top-serb-s-indictment.html | CONFLICT IN THE BALKANS: THE TRIBUNAL; Tactics Were Barrier To Top Serb's Indictment | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/theodore-mcrae-91-a-jazz-musician.html | Theodore McRae, 91, a Jazz Musician | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-serbia-forfeited-sovereignty-right-974870.html | Serbia Forfeited Sovereignty Right | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-rowing-san-diego-crew-classic-california-takes-west-coast-finale.html | PLUS: ROWING -- SAN DIEGO CREW CLASSIC; California Takes West Coast Finale | False | By Norman Hildes-Heim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/sports-of-the-times-cheer-go-williams-and-both-of-them-did.html | Sports of The Times; Cheer: 'Go Williams,' And Both of Them Did | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-buchbinder-dorothy.html | Paid Notice: Deaths BUCHBINDER, DOROTHY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/golf-pepper-sets-a-record-and-ends-her-drought.html | GOLF; Pepper Sets A Record And Ends Her Drought | False | By Ken Gurnick | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-spring-training-look-to-future-mcgwire-says.html | BASEBALL: SPRING TRAINING; Look to Future, McGwire Says | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-looking-for-that-good-doctor-973866.html | Looking for That Good Doctor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/digital-commerce-internet-companies-reinvent-math-contending-that-each-losing.html | Digital Commerce; Internet companies reinvent math, contending that each losing transaction succeeds as 'volume.' | False | By Denise Caruso | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-krell-mortimer.html | Paid Notice: Deaths KRELL, MORTIMER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/hockey-devils-squander-lead-but-unbeaten-road-streak-survives.html | HOCKEY; Devils Squander Lead, but Unbeaten Road Streak Survives | False | By Charlie Nobles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/compressed-data-big-and-small-booksellers-take-battle-on-line.html | Compressed Data; Big and Small Booksellers Take Battle on Line | False | By Laurie J. Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/city-may-refuse-licenses-to-over-70-trash-haulers.html | City May Refuse Licenses To Over 70 Trash Haulers | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/pop-review-hip-hop-with-its-roots-laced-around-instruments.html | POP REVIEW; Hip-Hop With Its Roots Laced Around Instruments | False | By Ben Ratliff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-separatists-kosovo-rebels-hold-off-strong-serb-offensive.html | CONFLICT IN THE BALKANS: THE SEPARATISTS; Kosovo Rebels Hold Off A Strong Serb Offensive | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/IHT-frances-exciting-00-draw-is-exception-on-a-highscoring-day-euro.html | France's Exciting 0-0 Draw Is Exception on a High-Scoring Day : Euro 2000:Avalanche of Goals | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-too-young-police-975095.html | Too-Young Police | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-madden-john-l-md.html | Paid Notice: Deaths MADDEN, JOHN L., M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/music-review-2-pianists-at-the-keyboard-in-a-work-by-a-homebody.html | MUSIC REVIEW; 2 Pianists at the Keyboard In a Work by a Homebody | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-belgrade-nato-planes-step-up-attacks-serb-troops-support-for.html | CONFLICT IN THE BALKANS: IN BELGRADE -- NATO Planes Step Up Attacks on Serb Troops; Support for Homeland Up as Sirens Wail and News Is Censored | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975800.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-mayor-hobbles-cuny-975192.html | Mayor Hobbles CUNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/patents-company-wins-seventh-patent-for-specialized-tv-stemming-one-first-sought.html | Patents; A company wins a seventh patent for specialized TV, stemming from one first sought in 1981. | False | By Teresa Riordan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-blondman-jack.html | Paid Notice: Deaths BLONDMAN, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/the-media-business-advertising-addenda-2-big-advertisers-consolidate-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Consolidate Work | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/books/tricky-path-for-ambitious-series.html | Tricky Path for Ambitious Series | False | By Peter Applebome | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-iovino-dr-anthony-j.html | Paid Notice: Deaths IOVINO, DR. ANTHONY J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-at-knight-ridder-the-chief-belies-tightfisted-image.html | Media Talk; At Knight Ridder, The Chief Belies Tightfisted Image | False | By David Cay Johnston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-looking-for-that-good-doctor-973890.html | Looking for That Good Doctor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975788.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-making-math-real-955590.html | Making Math Real | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-protests-demonstrators-many-cities-demand-halt-air-strikes.html | CONFLICT IN THE BALKANS: THE PROTESTS; Demonstrators In Many Cities Demand Halt To Air Strikes | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-rhythms-of-sticks-and-hands.html | DANCE REVIEW; Rhythms Of Sticks and Hands | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-fregeau-thomas-a-sr.html | Paid Notice: Deaths FREGEAU, THOMAS A., SR. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/computer-games-venture-into-the-world-of-gun-bow-and-big-game.html | Computer Games Venture Into the World of Gun, Bow and Big Game | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-the-championships-neighbors-travel-from-playground-to-the-final.html | N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Neighbors Travel From Playground To the Final | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975826.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975834.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/worldbusiness/IHT-rugby-fans-rise-above-economic-ills-in-hong-kong-a.html | Rugby 'Fans' Rise Above Economic Ills : In Hong Kong, a Day's Respite From Gloom | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/swimming-us-spring-national-championships-talented-teen-ager-to-compete-today.html | SWIMMING: U.S. SPRING NATIONAL CHAMPIONSHIPS; Talented Teen-Ager to Compete Today | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/IHT-terrified-refugees-arrive-in-montenegro.html | Terrified Refugees Arrive in Montenegro | False | By Mark Dennis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-community-2-minority-neighborhoods-residents-see-pattern-hostile.html | THE DIALLO SHOOTING: THE COMMUNITY; In 2 Minority Neighborhoods, Residents See a Pattern of Hostile Street Searches | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/microsoft-s-settlement-talks-hinge-on-pc-makers.html | Microsoft's Settlement Talks Hinge On PC Makers | False | By Steve Lohr | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/business-digest-987599.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/theater/theater-review-laughter-and-horror-in-a-journey-of-the-heart.html | THEATER REVIEW; Laughter And Horror In a Journey Of the Heart | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-graubard-josephine.html | Paid Notice: Deaths GRAUBARD, JOSEPHINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-fans-in-cuba-walking-tall-despite-loss.html | BASEBALL; Fans in Cuba Walking Tall Despite Loss | False | By James C. McKinley Jr. With Mireya Navarro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/quotation-of-the-day-972681.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/she-was-blond-she-was-in-trouble-and-she-paid-3-cents-a-word.html | She Was Blond. She Was in Trouble. And She Paid 3 Cents a Word. | False | By Ed McBain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/council-offers-budget-plan-with-tax-cuts.html | Council Offers Budget Plan, With Tax Cuts | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-air-commander-leader-who-climbed-ranks-his-father-did-become.html | CONFLICT IN THE BALKANS: THE AIR COMMANDER; A Leader Who Climbed the Ranks, as His Father Did, to Become the Chief of Staff | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-scherl-bessie.html | Paid Notice: Deaths SCHERL, BESSIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-women-s-championship-purdue-completes-transfer-of-power.html | N.C.A.A. TOURNAMENT: WOMEN'S CHAMPIONSHIP; Purdue Completes Transfer of Power | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/maker-of-inexpensive-pc-s-reports-a-flood-of-orders.html | Maker of Inexpensive PC's Reports a Flood of Orders | False | By Laurie J. Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-albania-nato-planes-step-up-attacks-serb-troops-long-lines.html | CONFLICT IN THE BALKANS: IN ALBANIA -- NATO Planes Step Up Attacks on Serb Troops; Long Lines of Refugees Hounded Into Albania | False | By John Kifner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/IHT-1924auto-character-in-our-pages100-75-and-50-years-ago.html | 1924:Auto Character : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/roy-m-fisher-80-journalist-and-teacher.html | Roy M. Fisher, 80, Journalist and Teacher | False | By Eric Pace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-serbia-forfeited-sovereignty-right-974854.html | Serbia Forfeited Sovereignty Right | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/television-review-the-20th-century-and-what-it-brought.html | TELEVISION REVIEW; The 20th Century and What It Brought | False | By Caryn James | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/sports-of-the-times-an-old-story-worth-telling-ends-happily.html | Sports of The Times; An Old Story Worth Telling Ends Happily | False | By Harvey Araton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-access-for-the-disabled-948349.html | Access for the Disabled | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-statistics-arrests-drop-shootings-rise-police-giuliani-says-are.html | THE DIALLO SHOOTING: THE STATISTICS; Arrests Drop and Shootings Rise as the Police, Giuliani Says, Are Distracted | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-staub-susan.html | Paid Notice: Deaths STAUB, SUSAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-redlener-jason-craig.html | Paid Notice: Deaths REDLENER, JASON CRAIG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-memories-that-everyone-can-relate-to.html | DANCE REVIEW; Memories That Everyone Can Relate To | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-shoenig-carol.html | Paid Notice: Deaths SHOENIG, CAROL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-tv-reporter-gets-a-jump-on-his-beat.html | Media Talk; TV Reporter Gets a Jump on His Beat | False | By Andrew Jacobs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-belgrade-curtails-independent-press.html | MEDIA; Belgrade Curtails Independent Press | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/dr-john-madden-86-innovator-in-the-field-of-vascular-surgery.html | Dr. John Madden, 86, Innovator In the Field of Vascular Surgery | False | By Eric Nagourney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-looking-for-that-good-doctor-973882.html | Looking for That Good Doctor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/inside-975346.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-grand-anne.html | Paid Notice: Deaths GRAND, ANNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/news-summary-973505.html | News Summary | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/weekend-of-progress-in-new-york-city.html | Weekend of Progress in New York City | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/questioning-three-gorges-dam.html | Questioning Three Gorges Dam | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-mayor-hobbles-cuny-975214.html | Mayor Hobbles CUNY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/suspended-pastor-s-flock-voices-its-support.html | Suspended Pastor's Flock Voices Its Support | False | By Dirk Johnson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/member-of-lost-boyz-hip-hop-group-slain.html | Member of Lost Boyz Hip-Hop Group Slain | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/soccer-petke-scores-on-a-header-and-metrostars-get-the-nod.html | SOCCER; Petke Scores on a Header And MetroStars Get the Nod | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/sunset-for-cape-town-vigilantes.html | Sunset for Cape Town Vigilantes? | False | By Donald G. McNeil Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/russian-women-turning-to-abortion-less-often.html | Russian Women Turning to Abortion Less Often | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/economic-calendar.html | Economic Calendar | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/IHT-american-defending-champ-takes-2d-place-amid-a-russian-sweep-kwan.html | American Defending Champ Takes 2d Place : Amid a Russian Sweep, Kwan Ponders Future | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/tennis-williams-showdown-venus-beats-sister-serena.html | TENNIS; Williams Showdown: Venus Beats Sister Serena | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-cuban-players-scorn-those-who-defected.html | BASEBALL; Cuban Players Scorn Those Who Defected | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-the-championships-avery-wouldn-t-hear-no-even-from-duke-s-coach.html | N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Avery Wouldn't Hear No, Even From Duke's Coach | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-grifel-sadie.html | Paid Notice: Deaths GRIFEL, SADIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-cubans-match-big-leaguers-pitch-for-pitch-but-lose-in-11.html | BASEBALL; Cubans Match Big Leaguers Pitch for Pitch, But Lose in 11 | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/dance-review-when-wittiness-competes-with-casual-disorientation.html | DANCE REVIEW; When Wittiness Competes With Casual Disorientation | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/bp-amoco-and-arco-are-reported-to-be-holding-talks-on-a-merger.html | BP Amoco and ARCO Are Reported to Be Holding Talks on a Merger | False | By Agis Salpukas and Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/keeping-magazines-all-family-spinoffs-seek-readers-advertisers-who-love-them.html | Keeping Magazines All in the Family; Spinoffs Seek Readers And the Advertisers Who Love Them | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/a-new-broom-for-boxing.html | A New Broom for Boxing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975842.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-serbia-forfeited-sovereignty-right-974862.html | Serbia Forfeited Sovereignty Right | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/ties-prolong-jury-selection-in-pizza-workers-slaying.html | Ties Prolong Jury Selection In Pizza Workers' Slaying | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-overview-nato-planes-step-up-attacks-serb-troops-allies.html | CONFLICT IN THE BALKANS: THE OVERVIEW -- NATO Planes Step Up Attacks on Serb Troops; Allies Shifting the Focus to Halting Atrocities Reported in Kosovo | False | By Adam Clymer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/scarsdale-upstarts-end-70-years-of-discreet-handpicked-rule.html | Scarsdale Upstarts End 70 Years of Discreet, Handpicked Rule | False | By David W. Chen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-irabu-s-effort-seems-lacking-so-yankees-push-pitchers-hard.html | BASEBALL; Irabu's Effort Seems Lacking, So Yankees Push Pitchers Hard | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-serbia-forfeited-sovereignty-right-974889.html | Serbia Forfeited Sovereignty Right | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/hockey-how-are-the-rangers-failing-count-the-ways.html | HOCKEY; How Are the Rangers Failing? Count the Ways | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-acel-paul.html | Paid Notice: Deaths ACEL, PAUL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-eberhart-dorathea-c.html | Paid Notice: Deaths EBERHART, DORATHEA C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-rescue-behind-enemy-lines-race-save-fighter-pilot.html | CONFLICT IN THE BALKANS: THE RESCUE; Behind Enemy Lines, a Race to Save Fighter Pilot | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/doug-edelson-news-radio-correspondent-75.html | Doug Edelson, News Radio Correspondent, 75 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-strawberry-likely-to-be-demoted.html | BASEBALL; Strawberry Likely to Be Demoted | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/equity-and-convertible-offerings-scheduled.html | Equity and Convertible Offerings Scheduled | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/IHT-alliance-escalates-air-bombardments-serbs-force-massive-kosovo-exodus.html | Alliance Escalates Air Bombardments : Serbs Force Massive Kosovo Exodus | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-talk-a-magazine-checks-up-on-its-investigators.html | Media Talk; A Magazine Checks Up on Its Investigators | False | By Alex Kuczynski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/bridge-team-of-seasoned-champions-earns-knockout-team-title.html | BRIDGE; Team of Seasoned Champions Earns Knockout Team Title | False | By Alan Truscott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/theater/suspense-offstage-for-the-roundabout.html | Suspense Offstage for the Roundabout | False | By Ralph Blumenthal | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/transactions-975893.html | TRANSACTIONS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/diallo-shooting-overview-officials-say-changes-may-cut-police-unit-s.html | THE DIALLO SHOOTING: THE OVERVIEW; Officials Say Changes May Cut Police Unit's Effectiveness | False | By David Kocieniewski | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-lueder-louise-g.html | Paid Notice: Deaths LUEDER, LOUISE G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-college-hockey-ncaa-tournament-north-dakota-fails-to-reach-semifinals.html | PLUS: COLLEGE HOCKEY -- N.C.A.A. TOURNAMENT; North Dakota Fails To Reach Semifinals | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/public-lives-balkan-policy-as-seen-from-a-former-insider-dissenter.html | PUBLIC LIVES; Balkan Policy, as Seen From a Former Insider-Dissenter | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/the-diallo-shooting-the-stop-and-frisk-procedure-was-once-to-protect-the-police.html | THE DIALLO SHOOTING: THE STOP-AND-FRISK; Procedure Was Once To Protect The Police | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-serbian-version-heroes-vs-intruders-nato-terrorists-albanians.html | CONFLICT IN THE BALKANS: THE SERBIAN VERSION; Heroes vs. Intruders (NATO) and Terrorists (Albanians) | False | By Anthony Ramirez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/c-corrections-975796.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/sports-of-the-times-duke-has-become-a-team-you-can-root-for.html | Sports of The Times; Duke Has Become a Team You Can Root For | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-russians-team-moscow-mediators-arrives-yugoslavia-with-plan-for.html | CONFLICT IN THE BALKANS: THE RUSSIANS; A Team of Moscow Mediators Arrives in Yugoslavia With a Plan for Peace | False | By Blaine Harden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-home-base-lost-stealth-jet-s-own-ground-fighting-words-empathy.html | CONFLICT IN THE BALKANS: HOME BASE; On the Lost Stealth Jet's Own Ground, Fighting Words and Empathy | False | By James Brooke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/cairo-journal-when-sheep-are-invited-much-to-their-dismay.html | Cairo Journal; When Sheep Are Invited, Much to Their Dismay | False | By Douglas Jehl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/international-venture-to-offer-on-line-system-for-businesses.html | International Venture to Offer On-Line System for Businesses | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-goldman-bessie.html | Paid Notice: Deaths GOLDMAN, BESSIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/activism-surges-at-campuses-nationwide-and-labor-is-at-issue.html | Activism Surges at Campuses Nationwide, and Labor Is at Issue | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/golf-duval-is-supreme-and-his-dad-s-a-winner-too.html | GOLF; Duval Is Supreme, and His Dad's a Winner Too | False | By Clifton Brown | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/baseball-mets-look-to-settle-for-help-in-rotation.html | BASEBALL; Mets Look To Settle For Help In Rotation | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/ncaa-tournament-the-championships-hoops-heaven-is-getting-crowded.html | N.C.A.A. TOURNAMENT: THE CHAMPIONSHIPS; Hoops Heaven Is Getting Crowded | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/2-days-of-treasury-auctions-this-week.html | 2 Days of Treasury Auctions This Week | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/on-pro-basketball-knicks-fall-victim-to-a-blond-bombshell.html | ON PRO BASKETBALL; Knicks Fall Victim To a Blond Bombshell | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-serbian-strategy-nato-planes-step-up-attacks-serb-troops-serbs.html | CONFLICT IN THE BALKANS: SERBIAN STRATEGY -- NATO Planes Step Up Attacks on Serb Troops; Serbs Try to Empty Disputed Province, NATO Aides Assert | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-balkans-line-for-first-time-war-e-mail-plays-vital-role.html | CONFLICT IN THE BALKANS: NEWS ON LINE; For First Time in War, E-Mail Plays a Vital Role | False | By Neil MacFarquhar | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/music-review-heard-from-beyond-the-beltway-new-music.html | MUSIC REVIEW; Heard From Beyond the Beltway: New Music | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/beyond-lawrence-welk-contest-aims-to-bring-accordions-into-the-90-s.html | Beyond Lawrence Welk: Contest Aims to Bring Accordions Into the 90s | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/the-players-in-the-printer-copier-game-change-again.html | The Players in the Printer-Copier Game Change Again | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/pro-basketball-knicks-lose-control-against-lakers.html | PRO BASKETBALL; Knicks Lose Control Against Lakers | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/anxiety-in-a-flourishing-market-competition-worries-owners-of-small-kosher-shops.html | Anxiety in a Flourishing Market; Competition Worries Owners of Small Kosher Shops | False | By Leslie Eaton | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/super-fast-computer-virus-heads-into-the-workweek.html | Super-Fast Computer Virus Heads Into the Workweek | False | By Matt Richtel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/too-young-police-whose-responsibility-975109.html | Too-Young Police; Whose Responsibility? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/IHT-1899rapid-transit-in-our-pages100-75-and-50-years-ago.html | 1899:Rapid Transit : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-looking-for-that-good-doctor-973858.html | Looking for That Good Doctor | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/dividend-meetings-965502.html | Dividend Meetings | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/IHT-1949spring-equinox-in-our-pages100-75-and-50-years-ago.html | 1949:Spring Equinox : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/the-media-business-advertising-addenda-people-975303.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/trade-deal-close-aide-is-off-to-china.html | Trade Deal Close, Aide Is Off to China | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/political-memo-diallo-protest-buffs-image-for-sharpton.html | Political Memo; Diallo Protest Buffs Image For Sharpton | False | By Adam Nagourney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/media-makeover-the-postal-service-goes-hollywood.html | MEDIA; Makeover: The Postal Service Goes Hollywood | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/essay.html | Essay | False | By William Safire | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/boy-2-survives-four-story-fall-from-an-apartment-in-queens.html | Boy, 2, Survives Four-Story Fall From an Apartment in Queens | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-slater-dionne-r.html | Paid Notice: Deaths SLATER, DIONNE R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/business/market-place-technology-for-silicon-alley-a-time-to-rise-and-shine.html | Market Place: Technology; For Silicon Alley, a Time to Rise and Shine | False | By Lisa Napoli and Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/world/conflict-in-the-balkans-in-moscow-2-gunmen-attack-us-site-and-flee.html | CONFLICT IN THE BALKANS; IN MOSCOW, 2 Gunmen Attack U.S. Site And Flee | False | By Michael R. Gordon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/arts/george-william-staempfli-gallery-owner-89.html | George William Staempfli, Gallery Owner, 89 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/in-california-the-numbers-tell-the-story.html | In California, the Numbers Tell the Story | False | By Dale Maharidge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/sports/plus-tennis-hassan-grand-prix-first-title-for-martin.html | PLUS: TENNIS -- HASSAN GRAND PRIX; First Title for Martin | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/us/morton-bryer-82-infectious-disease-expert.html | Morton Bryer, 82, Infectious Disease Expert | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/arafat-is-israels-best-hope.html | Arafat Is Israel's Best Hope | False | By David Kimche | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/paid-notice-deaths-gaddis-jane.html | Paid Notice: Deaths GADDIS, JANE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/opinion/l-china-s-natural-course-948438.html | China's Natural Course | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-29 | 1999-03-29 | https://www.nytimes.com/1999/03/29/nyregion/protests-may-disrupt-louima-trial-lawyers-say.html | Protests May Disrupt Louima Trial, Lawyers Say | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-talking-up-a-supposed-chinese-menace-is-a-bad-american-habit.html | Talking Up a Supposed Chinese Menace Is a Bad American Habit | False | By Gregory Clark, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-binder-cantor-jonah.html | Paid Notice: Deaths BINDER, CANTOR JONAH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-accounts-988979.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-the-war-in-kosovo-letters-to-the-editor-92626024050.html | The War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/michael-v-aris-53-dies-scholarly-husband-of-laureate.html | Michael V. Aris, 53, Dies; Scholarly Husband of Laureate | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-staempfli-george.html | Paid Notice: Deaths STAEMPFLI, GEORGE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/technical-problems-delay-weekend-flights-at-dulles.html | Technical Problems Delay Weekend Flights at Dulles | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/troubled-planet-hollywood-reduces-staff.html | Troubled Planet Hollywood Reduces Staff | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/pro-basketball-starks-is-a-warrior-and-having-a-blast.html | PRO BASKETBALL; Starks Is a Warrior and Having a Blast | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/symbolism-in-action.html | Symbolism in Action | False | By John Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-uconn-proves-it-can-and-how.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; UConn Proves It Can, and How | False | By Jack Curry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/books/books-of-the-times-love-letters-intertwined-with-history-s-dispatches.html | BOOKS OF THE TIMES; Love Letters Intertwined With History's Dispatches | False | By Michiko Kakutani | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice-987417.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/kodak-issues-rare-warning-on-earnings.html | Kodak Issues Rare Warning on Earnings | False | By Claudia H. Deutsch | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-redlener-jason-craig.html | Paid Notice: Deaths REDLENER, JASON CRAIG | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-students-pull-an-all-nighter.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; Students Pull An All-Nighter | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/a-contraceptive-returns-to-the-market.html | A Contraceptive Returns to the Market | False | By Warren E. Leary | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/metro-news-briefs-new-jersey-preservation-group-lists-endangered-historic-sites.html | METRO NEWS BRIEFS: NEW JERSEY; Preservation Group Lists Endangered Historic Sites | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-mount-dr-lester-a.html | Paid Notice: Deaths MOUNT, DR. LESTER A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-heaphy-kathleen-nee-reilly.html | Paid Notice: Deaths HEAPHY, KATHLEEN (NEE REILLY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/art-agency-s-ex-head-sues-city-saying-it-violated-charter.html | Art Agency's Ex-Head Sues City, Saying It Violated Charter | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/staff-on-tenure-track-is-teaching-less-at-yale-a-study-says.html | Staff on Tenure Track Is Teaching Less at Yale, a Study Says | False | By Karen W. Arenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/baseball-recovering-torre-aids-recovering-strawberry.html | BASEBALL; Recovering Torre Aids Recovering Strawberry | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-arrest-of-milosevic-could-end-the-war-russian-buffer-troops-987549.html | Arrest of Milosevic Could End the War; Russian Buffer Troops | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/balanced-immune-response-may-fight-ebola.html | Balanced Immune Response May Fight Ebola | False | By Philip J. Hilts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-conductor-reaps-bright-blooms.html | MUSIC REVIEW; Conductor Reaps Bright Blooms | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-the-war-in-kosovo-letters-to-the-editor-92650470682.html | The War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/executive-changes-982431.html | Executive Changes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-overview-nato-hunting-for-serb-forces-us-reports-signs-genocide.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO HUNTING FOR SERB FORCES; U.S. REPORTS SIGNS OF 'GENOCIDE' | False | By Francis X. Clines | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/baseball-shaky-yoshii-still-gets-pat-on-the-back.html | BASEBALL; Shaky Yoshii Still Gets Pat on the Back | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-valdesberea-miguel-r.html | Paid Notice: Deaths VALDESBEREA, MIGUEL R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-agencies-taking-donations-for-refugees.html | CRISIS IN THE BALKANS; Agencies Taking Donations for Refugees | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/inside-988359.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/unlikely-tool-for-species-preservation-warfare.html | Unlikely Tool for Species Preservation: Warfare | False | By William K. Stevens | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/lotto-sales-waning-trenton-plans-to-join-multistate-game.html | Lotto Sales Waning, Trenton Plans to Join Multistate Game | False | By Robert Hanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/as-clock-ticks-for-peace-pact-british-and-irish-leaders-huddle.html | As Clock Ticks for Peace Pact, British and Irish Leaders Huddle | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/hockey-great-one-adds-record-to-collection.html | HOCKEY; Great One Adds Record To Collection | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/hekou-journal-hidden-china-a-swarm-of-pimps-and-pickpockets.html | Hekou Journal; Hidden China, a Swarm of Pimps and Pickpockets | False | By Seth Faison | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/college-hockey-notebook-ncaa-tournament-hockey-east-boasts-three-semifinalists.html | COLLEGE HOCKEY: NOTEBOOK -- N.C.A.A. TOURNAMENT; Hockey East Boasts Three Semifinalists | False | By William N. Wallace | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-weingarten-alison.html | Paid Notice: Deaths WEINGARTEN, ALISON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-rock-a-70-s-look-with-a-90-s-persona.html | IN PERFORMANCE: ROCK; A 70's Look With a 90's Persona | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-moscow-yeltsin-sends-his-premier-urge-serbs-negotiate.html | CRISIS IN THE BALKANS: IN MOSCOW; Yeltsin Sends His Premier To Urge Serbs to Negotiate | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-the-war-in-kosovo-letters-to-the-editor-90437604651.html | The War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/metro-news-briefs-new-york-us-reaches-settlement-on-toxic-cleanup-costs.html | METRO NEWS BRIEFS: NEW YORK; U.S. Reaches Settlement On Toxic Cleanup Costs | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-air-crews-command-control-adrenaline-relief-pilot-s-rescue.html | CRISIS IN THE BALKANS: THE AIR CREWS; Command, Control and Adrenaline, and Relief at Pilot's Rescue | False | By John Tagliabue | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987964.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-nursing-impressions-988839.html | Nursing Impressions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/vague-on-reforms-nigeria-s-president-elect-woos-new-york.html | Vague on Reforms, Nigeria's President-Elect Woos New York | False | By Ethan Bronner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/transactions-989878.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/new-questions-about-popular-fertilization-technique.html | New Questions About Popular Fertilization Technique | False | By Gina Kolata | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-living-with-loss-988804.html | Living With Loss | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/books/long-after-lambs-dr-lecter-is-returning.html | Long After 'Lambs,' Dr. Lecter Is Returning | False | By Dinitia Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/nba-nets-gill-will-return-to-starting-lineup.html | N.B.A.: NETS; Gill Will Return To Starting Lineup | False | By Steve Popper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-1899dividing-china-in-our-pages100-75-and-50-years-ago.html | 1899:Dividing China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/system-built-to-ward-off-missile-attack-fails-a-test.html | System Built To Ward Off Missile Attack Fails a Test | False | By Elizabeth Becker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/trash-haulers-protest-licensing-procedures.html | Trash Haulers Protest Licensing Procedures | False | By Douglas Martin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/women-s-basketball-purdue-is-new-on-the-block-but-looks-like-a-champion.html | WOMEN'S BASKETBALL; Purdue Is New on the Block But Looks Like a Champion | False | By Bill Pennington | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-belgrade-belgrade-targets-find-unity-from-heaven.html | CRISIS IN THE BALKANS: IN BELGRADE; Belgrade 'Targets' Find Unity 'From Heaven' | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-zuckerman-evelyn.html | Paid Notice: Deaths ZUCKERMAN, EVELYN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/markets-market-place-does-dow-measure-up-despite-growth-rivals-old-gauge-still.html | THE MARKETS: Market Place -- Does the Dow Measure Up?; Despite Growth of Rivals the Old Gauge Still Matters | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/assisted-suicide-advocates-see-gains-in-kevorkian-case.html | Assisted-Suicide Advocates See Gains in Kevorkian Case | False | By Pam Belluck | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-nursing-impressions-988847.html | Nursing Impressions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/dow-finishes-day-over-10000-mark-for-the-first-time.html | DOW FINISHES DAY OVER 10,000 MARK FOR THE FIRST TIME | False | By Gretchen Morgenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/plus-pro-football-jets-release-burger-and-sign-norgard.html | PLUS: PRO FOOTBALL; Jets Release Burger And Sign Norgard | False | By Gerald Eskenazi | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-nickelodeon-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nickelodeon Narrows Review | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/defense-to-seek-ouster-of-louima-jury-panel.html | Defense to Seek Ouster of Louima Jury Panel | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/2-mexican-banks-to-plead-guilty-in-laundering-case.html | 2 Mexican Banks to Plead Guilty in Laundering Case | False | By Tim Golden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/safeguarding-nuclear-secrets.html | Safeguarding Nuclear Secrets | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-jacobs-shirley.html | Paid Notice: Deaths JACOBS, SHIRLEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-briefs-988227.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice-987450.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-american-innovators-bracketing-the-century.html | MUSIC REVIEW; American Innovators Bracketing the Century | False | By Paul Griffiths | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/metro-news-briefs-new-jersey-bank-executive-gets-5-years-for-theft.html | METRO NEWS BRIEFS; NEW JERSEY; Bank Executive Gets 5 Years for Theft | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/sports-of-the-times-no-mystery-at-the-end-known-factors-not-an-x-factor-won-it.html | Sports of The Times; No Mystery at the End: Known Factors, Not an X Factor, Won It | False | By William C. Rhoden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/message-of-hillaryrocom-is-yes-to-giuliani.html | Message of Hillaryno.com Is Yes to Giuliani | False | By Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/worldbusiness/IHT-city-built-by-immigrants-ponders-job-curbs.html | City Built by Immigrants Ponders Job Curbs : Singapore's 'Foreigners' | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-the-war-in-kosovo-letters-to-the-editor.html | The War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/foreign-affairs-bomb-talk-deal.html | Foreign Affairs; Bomb, Talk, Deal | False | By Thomas L. Friedman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-briefs-french-official-lowers-his-growth-forecast.html | INTERNATIONAL BRIEFS; French Official Lowers His Growth Forecast | False | By Agence France-Presse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-leshinger-jefferie-lorraine.html | Paid Notice: Deaths LESHINGER, JEFFERIE LORRAINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-thrust-of-attacks-now-on-troops-in-province-5-leaders-in-kosovo-executed.html | Thrust of Attacks Now on Troops in Province : 5 Leaders in Kosovo 'Executed,' NATO Asserts | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/new-breed-of-fox-as-tame-as-a-pussycat.html | New Breed of Fox as Tame as a Pussycat | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-arrest-of-milosevic-could-end-the-war-987530.html | Arrest of Milosevic Could End the War | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/IHT-eligibility-rules-have-deepened-confusion-vantage-point-figure.html | Eligibility Rules Have Deepened Confusion /VANTAGE POINT : Figure Skating Slides Over Some Thin Ice | False | By Christopher Clarey, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/style/by-design-throwing-mules-a-curve.html | By Design; Throwing Mules a Curve | False | By Anne-Marie Schiro | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/mother-and-lawyer-charged-in-sale-of-10-week-old-baby.html | Mother and Lawyer Charged in Sale of 10-Week-Old Baby | False | By David M. Halbfinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/new-clinics-let-lesbian-patients-be-themselves-effort-help-group-that-often.html | New Clinics Let Lesbian Patients Be Themselves; An Effort to Help a Group That Often Shuns Doctors | False | By Ginger Thompson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-huth-nicholas-r.html | Paid Notice: Deaths HUTH, NICHOLAS R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-business-bp-and-arco-said-to-edge-toward-deal.html | INTERNATIONAL BUSINESS; BP and ARCO Said to Edge Toward Deal | False | By Agis Salpukas and Laura M. Holson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-singapores-leaders-fight-rising-call-for-limits-on-foreigners.html | Singapore's Leaders Fight Rising Call for Limits on Foreigners | False | By Michael Richardson, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-aid-agencies-scrambling-to-meet-refugees-needs.html | Aid Agencies Scrambling to Meet Refugees' Needs | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-infantry-option-could-small-ground-force-carve-safe-havens.html | CRISIS IN THE BALKANS: THE INFANTRY OPTION; Could a Small Ground Force Carve Out Safe Havens? | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Dan Barry | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-arrest-of-milosevic-could-end-the-war-policy-on-the-cheap-987565.html | Arrest of Milosevic Could End the War; Policy on the Cheap | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-madden-dr-john-leo.html | Paid Notice: Deaths MADDEN, DR. JOHN LEO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/future-of-a-supermarket-has-village-in-an-uproar.html | Future of a Supermarket Has Village in an Uproar | False | By Claudia Rowe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/movies/film-festival-reviews-the-sexual-journey-of-a-12th-grader.html | FILM FESTIVAL REVIEWS; The Sexual Journey of a 12th Grader | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-drone-planes-en-route.html | CRISIS IN THE BALKANS; Drone Planes en Route | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/russia-s-true-interests.html | Russia's True Interests | False | By Strobe Talbott | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-tap-tap-tapping-in-premieres.html | IN PERFORMANCE; Tap, Tap, Tapping In Premieres | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-agresta-hon-thomas-s-justice-supreme-court-nys-queens-co-ret.html | Paid Notice: Deaths AGRESTA, HON. THOMAS S., JUSTICE, SUPREME COURT, NYS (QUEENS CO.), RET. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/daily-protests-end-at-police-headquarters.html | Daily Protests End at Police Headquarters | False | By Michael Cooper | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-mergers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mergers | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/style/IHT-tokyo-gets-delirious-over-outlet-warehouses-japans-discount-fever.html | Tokyo Gets Delirious Over Outlet Warehouses : Japan's Discount Fever, U.S. Style | False | By Kaori Shoji, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-langdon-s-journey-is-a-step-too-long.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; Langdon's Journey Is a Step Too Long | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-horvitz-eva.html | Paid Notice: Deaths HORVITZ, EVA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/tv-sports-a-day-for-baseball-and-cigar-lovers.html | TV SPORTS; A Day for Baseball and Cigar Lovers | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/style/patterns-980625.html | Patterns | False | By Constance C.r. White | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/media-business-advertising-addenda-2-computer-industry-are-holding-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 in Computer Industry Are Holding Reviews | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-media-business-advertising-addenda-executive-leaving-thompson-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Thompson Agency | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/essay-are-we-losers-putting-a-mating-theory-to-the-test.html | ESSAY; Are We Losers? Putting a Mating Theory to the Test | False | By Meredith F. Small | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/a-bullish-jerry-brown-barges-on-stepping-on-toes.html | A Bullish Jerry Brown Barges On, Stepping on Toes | False | By Evelyn Nieves | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-ginsburgh-rabbi-albert.html | Paid Notice: Deaths GINSBURGH, RABBI ALBERT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/personal-health-breast-is-best-for-babies-but-sometimes-mom-needs-help.html | PERSONAL HEALTH; Breast Is Best for Babies, but Sometimes Mom Needs Help | False | By Jane E. Brody | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-bringing-up-baby-987484.html | Bringing Up Baby | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-talking-to-women-987506.html | Talking to Women | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-meyer-ivan.html | Paid Notice: Deaths MEYER, IVAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-macedonia-guilt-ridden-monitors-reflect-on-pulling-out.html | CRISIS IN THE BALKANS: IN MACEDONIA; Guilt-Ridden Monitors Reflect on Pulling Out | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/final-2-results-in-bridge-at-vancouver-tourney.html | Final 2 Results in Bridge At Vancouver Tourney | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/pro-basketball-reeling-knicks-are-too-heavy-for-ewing-to-carry-alone.html | PRO BASKETBALL; Reeling Knicks Are Too Heavy for Ewing to Carry Alone | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/public-lives-a-fight-for-life-at-the-other-philharmonic.html | PUBLIC LIVES; A Fight for Life at the Other Philharmonic | False | By James Barron | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/soccer-notebook-major-league-soccer-americans-propel-metrostars.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Americans Propel MetroStars | False | By Alex Yannis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/proof-positive-that-people-see-colors-with-the-tongue.html | Proof Positive That People See Colors With the Tongue | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-krell-mortimer.html | Paid Notice: Deaths KRELL, MORTIMER | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/on-baseball-haunting-what-if-left-for-talented-cubans.html | ON BASEBALL; Haunting What-If Left For Talented Cubans | False | By Murray Chass | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-greenan-john.html | Paid Notice: Deaths GREENAN, JOHN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/in-performance-dance-a-homage-to-soviet-creators.html | IN PERFORMANCE: DANCE; A Homage To Soviet Creators | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-adolescence-a-devastating-disorder-beyond-a-phase.html | VITAL SIGNS: ADOLESCENCE; A Devastating Disorder, Beyond a Phase | False | By Nancy Beth Jackson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/swimming-spring-nationals-anita-nall-plans-her-comeback.html | SWIMMING: SPRING NATIONALS; Anita Nall Plans Her Comeback | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-behavior-sexual-abuse-when-men-are-victims.html | VITAL SIGNS: BEHAVIOR; Sexual Abuse, When Men Are Victims | False | By Alisa Tang | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/after-embryo-mix-up-couple-say-they-will-give-up-a-baby.html | After Embryo Mix-Up, Couple Say They Will Give Up a Baby | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-patterson-mabel-v-brady.html | Paid Notice: Deaths PATTERSON, MABEL V. (BRADY) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-analysis-fashioning-a-savior-demonized-milosevic.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Fashioning a Savior From a Demonized Milosevic | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987930.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-green-morton.html | Paid Notice: Deaths GREEN, MORTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987972.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/metro-news-briefs-new-jersey-assembly-approves-bill-providing-tax-refunds.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Approves Bill Providing Tax Refunds | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-boykoff-dora.html | Paid Notice: Deaths BOYKOFF, DORA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-slater-dionne-r.html | Paid Notice: Deaths SLATER, DIONNE R. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-ross-burt.html | Paid Notice: Deaths ROSS, BURT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/news-summary-986933.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/us-eases-stance-on-the-eviction-of-landowners-in-oneidas-suit.html | U.S. Eases Stance on the Eviction of Landowners in Oneidas' Suit | False | By David W. Chen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-serbian-strategy-milosevic-goal-serb-enclave-nato-declares.html | CRISIS IN THE BALKANS: THE SERBIAN STRATEGY; Milosevic Goal Is Serb Enclave, NATO Declares | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-minerva-jack-g.html | Paid Notice: Deaths MINERVA, JACK G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-levy-jeanette.html | Paid Notice: Deaths LEVY, JEANETTE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/music-review-triumph-of-serenity-over-chaos.html | MUSIC REVIEW; Triumph of Serenity Over Chaos | False | By Allan Kozinn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/hubble-s-infrared-picture-show-how-stars-are-born.html | Hubble's Infrared Picture Show: How Stars Are Born | False | By John Noble Wilford | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/quotation-of-the-day-984949.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-liebgold-sidney.html | Paid Notice: Deaths LIEBGOLD, SIDNEY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice-987409.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/sports-of-the-times-connecticut-survived-the-best.html | Sports of The Times; Connecticut Survived The Best | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/investigators-unearth-bones-that-may-be-remains-of-missing-russian-boxer.html | Investigators Unearth Bones That May Be Remains of Missing Russian Boxer | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/operation-provides-relief-from-hands-that-sweat.html | Operation Provides Relief From Hands That Sweat | False | By Anne Eisenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/a-ball-game-not-a-breakthrough.html | A Ball Game, Not a Breakthrough | False | By Carl Nagin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/mad-cow-disease-seen-in-french-zoos.html | 'Mad Cow Disease' Seen in French Zoos | False | By Sandra Blakeslee | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/media-business-advertising-sony-pictures-accord-with-mgm-drops-its-plan-produce.html | THE MEDIA BUSINESS: ADVERTISING; Sony Pictures, in an accord with MGM, drops its plan to produce new James Bond movies. | False | By James Sterngold | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-cartoon-caricatures-988782.html | Cartoon Caricatures | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/q-a-977659.html | Q & A | False | By C. Claiborne Ray | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/top-democrat-for-nassau-in-fraud-case-resigns-post.html | Top Democrat For Nassau, In Fraud Case, Resigns Post | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-talking-to-women-987492.html | Talking to Women | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/microsoft-will-reorganize-into-5-units.html | Microsoft Will Reorganize Into 5 Units | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-goldenberg-helene.html | Paid Notice: Deaths GOLDENBERG, HELENE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-british-officials-large-volume-refugees-fleeing-their-villages.html | CRISIS IN THE BALKANS; British Officials: 'Large Volume of Refugees Fleeing From Their Villages' | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-blue-wall-of-silence-987476.html | Blue Wall of Silence | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987956.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-maginsky-victor.html | Paid Notice: Deaths MAGINSKY, VICTOR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/nyc-writers-den-puts-squeeze-on-typists.html | NYC; Writers' Den Puts Squeeze on Typists | False | By Clyde Haberman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/business-digest-986585.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-stillman-harry-l.html | Paid Notice: Deaths STILLMAN, HARRY L. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-adams-faneuil.html | Paid Notice: Deaths ADAMS, FANEUIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/theater-review-a-girlish-domestic-terrorist.html | THEATER REVIEW; A Girlish Domestic Terrorist | False | By Peter Marks | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-zimering-anne.html | Paid Notice: Deaths ZIMERING, ANNE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-hoffman-sol.html | Paid Notice: Deaths HOFFMAN, SOL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-new-york-albanian-americans-rally-voice-support-for-raids.html | CRISIS IN THE BALKANS: IN NEW YORK; Albanian-Americans Rally To Voice Support for Raids | False | By Jodi Wilgoren | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-volgel-marshall-j.html | Paid Notice: Deaths VOLGEL, MARSHALL J. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-oil-vs-wilderness-987573.html | Oil vs. Wilderness | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-mcnally-james-g.html | Paid Notice: Deaths MCNALLY, JAMES G. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/terror-in-kosovo.html | Terror in Kosovo | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-blank-margaret-nee-stoeckel.html | Paid Notice: Deaths BLANK, MARGARET (NEE STOECKEL) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-business-with-oil-cuts-why-invite-outsiders.html | INTERNATIONAL BUSINESS; With Oil Cuts, Why Invite Outsiders? | False | By Youssef M. Ibrahim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-the-war-in-kosovo-letters-to-the-editor-91988474805.html | The War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice-987468.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/doctors-offices-turn-into-salesrooms.html | Doctors' Offices Turn Into Salesrooms | False | By Abigail Zuger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/200-million-wireless-deal-is-reported.html | $200 Million Wireless Deal Is Reported | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/international-briefs-ici-in-talks-on-sale-of-assets.html | INTERNATIONAL BRIEFS; I.C.I. in Talks On Sale of Assets | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-american-topics-the-grass-is-never-greener.html | AMERICAN TOPICS : The Grass Is Never Greener | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/people-s-poet-denying-crime-is-convicted-in-south-africa.html | People's Poet, Denying Crime, Is Convicted in South Africa | False | By Donald G. McNeil Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/theater-review-a-critic-who-takes-his-work-home.html | THEATER REVIEW; A Critic Who Takes His Work Home | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/books/arts-abroad-the-wagner-story-isn-t-music-to-this-wagner-s-ears.html | ARTS ABROAD; The Wagner Story Isn't Music to This Wagner's Ears | False | By Alessandra Stanley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-news-utilicorp-unit-plans-to-buy-western-gas-storage-plant.html | COMPANY NEWS; UTILICORP UNIT PLANS TO BUY WESTERN GAS STORAGE PLANT | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-next-trick-for-amazoncom-auctions.html | The Next Trick for Amazon.com: Auctions | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/the-markets-advance-in-dow-is-matched-by-other-share-measures.html | THE MARKETS; Advance in Dow Is Matched By Other Share Measures | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-air-war-long-way-from-over-clark-warns-5-leaders-in-kosovo-executed-nato.html | Air War 'Long Way From Over,' Clark Warns : 5 Leaders in Kosovo 'Executed,' NATO Asserts | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/news/air-war-long-way-from-over-clark-warns-5-leaders-in-kosovo-executed.html | Air War 'Long Way From Over,' Clark Warns : 5 Leaders in Kosovo 'Executed,' NATO Asserts | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/goldman-sachs-to-take-stake-in-wit-capital.html | Goldman Sachs To Take Stake In Wit Capital | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/digital-fingerprints-leave-clues-to-creator-of-internet-virus.html | Digital Fingerprints Leave Clues to Creator of Internet Virus | False | By John Markoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/theater/lingerie-or-hardware-it-s-a-heavy-burden.html | Lingerie or Hardware, It's a Heavy Burden | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-arrest-of-milosevic-could-end-the-war-helping-a-tyrant-987557.html | Arrest of Milosevic Could End the War; Helping a Tyrant | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-sciences-on-the-fringe-988774.html | Sciences on the Fringe | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-miller-maxwell-e.html | Paid Notice: Deaths MILLER, MAXWELL E. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-williamson-john-w.html | Paid Notice: Deaths WILLIAMSON, JOHN W. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/the-novice-have-skis-helicopter-awe-and-terror.html | THE NOVICE; Have Skis, Helicopter, Awe and Terror | False | By Holcomb B. Noble | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/style/postcards-from-a-patchwork-season.html | Postcards From a Patchwork Season | False | By Cathy Horyn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/argentina-refuses-to-extradite-ex-general-back-to-paraguay.html | Argentina Refuses to Extradite Ex-General Back to Paraguay | False | By Clifford Krauss | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/paramedics-say-police-officers-in-bronx-beat-a-man-in-custody.html | Paramedics Say Police Officers in Bronx Beat a Man in Custody | False | By Amy Waldman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-another-tack-on-antifreeze-988820.html | Another Tack on Antifreeze | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-men-s-championship-cbs-posts-a-victory-too.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; CBS Posts a Victory, Too | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-s-plan-to-privatize-angers-shareholders.html | Company's Plan to Privatize Angers Shareholders | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-david-mollie.html | Paid Notice: Deaths DAVID, MOLLIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/l-disturbing-picture-988812.html | Disturbing Picture | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/sports/ncaa-tournament-uconn-upsets-duke-to-grab-ncaa-title.html | N.C.A.A. TOURNAMENT; UConn Upsets Duke to Grab N.C.A.A. Title | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/10000.html | 10000 | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/news/american-topics-the-grass-is-never-greener.html | AMERICAN TOPICS : The Grass Is Never Greener | False | By Brian Knowlton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/more-on-the-conflict.html | MORE ON THE CONFLICT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-robbins-james-markoe.html | Paid Notice: Deaths ROBBINS, JAMES MARKOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/arts/television-review-south-africans-wrestle-with-their-past-and-future.html | TELEVISION REVIEW; South Africans Wrestle With Their Past and Future | False | By Walter Goodman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987980.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice987425.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/company-news-ase-test-to-buy-70-percent-of-ise-labs-for-98-million.html | COMPANY NEWS; ASE TEST TO BUY 70 PERCENT OF ISE LABS FOR $98 MILLION | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-neuman-kate-edelman.html | Paid Notice: Deaths NEUMAN, KATE EDELMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-in-the-balkans-in-albania-a-kosovo-family-s-cry-now-we-have-nothing.html | CRISIS IN THE BALKANS: IN ALBANIA; A Kosovo Family's Cry: 'Now We Have Nothing' | False | By John Kifner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/health/vital-signs-remedies-peanut-allergy-vaccine-clears-mice-test.html | VITAL SIGNS: REMEDIES; Peanut-Allergy Vaccine Clears Mice Test | False | By Alisha Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/l-did-dr-kevorkian-receive-justice-987441.html | Did Dr. Kevorkian Receive Justice? | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/council-opposes-giuliani-s-plan-on-police-expansion.html | Council Opposes Giuliani's Plan on Police Expansion | False | By Abby Goodnough | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-bloom-haven.html | Paid Notice: Deaths BLOOM, HAVEN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/IHT-tietmeyer-expresses-concern-and-some-analysts-foresee-further-dips.html | Tietmeyer Expresses Concern and Some Analysts Foresee Further Dips : Nosedive of Euro Tests Resolve of ECB | False | By John Schmid, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-1949yugoslav-news-in-our-pages100-75-and-50-years-ago.html | 1949:Yugoslav News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/books/seeking-guilt-finding-fame-german-s-novel-of-nazi-era-becomes-a-us-best-seller.html | Seeking Guilt, Finding Fame; German's Novel of Nazi Era Becomes a U.S. Best Seller | False | By Dinitia Smith | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/albany-leaders-do-little-on-budget-but-try-to-fix-blame.html | Albany Leaders Do Little on Budget but Try to Fix Blame | False | By Raymond Hernandez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/c-corrections-987948.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/us/supreme-court-roundup-dispute-over-student-activity-fee-reaches-high-court.html | Supreme Court Roundup; Dispute Over Student Activity Fee Reaches High Court | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/another-albany-budget-impasse.html | Another Albany Budget Impasse | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/imf-relents-on-aid-to-russia-but-us-talks-tougher.html | I.M.F. Relents on Aid to Russia, but U.S. Talks Tougher | False | By David E. Sanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/movies/film-festival-reviews-a-bleak-but-steamy-triangle.html | FILM FESTIVAL REVIEWS; A Bleak but Steamy Triangle | False | By Anita Gates | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-butte-sara-catherine.html | Paid Notice: Deaths BUTTE, SARA CATHERINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/science/scientist-at-work-lene-vestergaard-hau-she-puts-the-brakes-on-light.html | SCIENTIST AT WORK: LENE VESTERGAARD HAU; She Puts the Brakes on Light | False | By Malcolm W. Browne | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/crisis-balkans-voices-reaching-for-some-answers-americans-betray-trust-mistrust.html | CRISIS IN THE BALKANS: VOICES; Reaching for Some Answers, Americans Betray Trust and Mistrust | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/opinion/IHT-1924fortunetellers-in-our-pages100-75-and-50-years-ago.html | 1924:Fortune-Tellers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-soifer-sadie.html | Paid Notice: Deaths SOIFER, SADIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/classified/paid-notice-deaths-hyatt-judson-av.html | Paid Notice: Deaths HYATT, JUDSON A.V. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/concentric-to-split-stock.html | Concentric to Split Stock | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/worldbusiness/IHT-like-his-predecessors-he-will-take-his-cue-from.html | Like His Predecessors, He Will Take His Cue From Domestic Politics : Is Blair's EU Policy Anything New? | False | By Reginald Dale, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/business/2-salomon-executives-shifting-to-london.html | 2 Salomon Executives Shifting to London | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-30 | 1999-03-30 | https://www.nytimes.com/1999/03/30/nyregion/police-say-a-trail-of-coins-led-to-suspects.html | Police Say a Trail of Coins Led to Suspects | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/IHT-us-cites-clear-indications-of-genocide-unfolding-in-kosovo-denouncing.html | U.S. Cites 'Clear Indications' Of Genocide Unfolding in Kosovo : Denouncing Serbs, NATO Intensifies Attacks on Troops | False | By Joseph Fitchett, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/business-digest-002739.html | BUSINESS DIGEST | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/albert-gollin-public-opinion-researcher-68.html | Albert Gollin, Public Opinion Researcher, 68 | False | By Nick Ravo | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/requiem-for-middleweights-ho-hum-taurus-marks-end-midsize-sedan-style-s-pace-car.html | Requiem for the Middleweights; Ho-Hum Taurus Marks End of Midsize Sedan as Style's Pace Car | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-news-analysis-for-nato-doubts-nag.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; For NATO, Doubts Nag | False | By Craig R. Whitney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/music-review-two-avenues-writing-for-and-against-the-piano.html | MUSIC REVIEW; Two Avenues: Writing for and Against the Piano | False | By Bernard Holland | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/un-panel-is-told-of-rights-violations-at-us-women-s-prisons.html | U.N. Panel Is Told of Rights Violations at U.S. Women's Prisons | False | By Elizabeth Olson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/sports-of-the-times-tommy-john-don-t-set-target-date.html | Sports of The Times; Tommy John: Don't Set Target Date | False | By Dave Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-adams-faneuil.html | Paid Notice: Deaths ADAMS, FANEUIL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/books/books-of-the-times-literary-cubism-for-eccentrics-at-a-seaside-hotel.html | BOOKS OF THE TIMES; Literary Cubism for Eccentrics at a Seaside Hotel | False | By Richard Bernstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/seven-seas-new-york-tables-his-specialty-oddest-sea-life-this-side-loch-ness.html | From the Seven Seas to New York Tables; His Specialty: Oddest Sea Life This Side of Loch Ness | False | By William Grimes | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-a-professor-s-dreams-in-three-dimensions.html | FILM REVIEW; A Professor's Dreams in Three Dimensions | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/helped-by-woman-she-shot-amy-fisher-may-be-paroled.html | Helped by Woman She Shot, Amy Fisher May Be Paroled | False | By John T. McQuiston | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/on-hockey-the-great-one-greater-one-greatest-one.html | ON HOCKEY; The Great One, Greater One, Greatest One | False | By Joe Lapointe | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006092.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/worldbusiness/IHT-thailand-unveils-35-billion-stimulus-package.html | Thailand Unveils $3.5 Billion Stimulus Package | False | By Thomas Crampton, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/inside-005193.html | INSIDE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-give-kosovars-a-safe-haven-006874.html | Give Kosovars A Safe Haven | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-law-genocide-as-defined-by-a-1951-un-treaty.html | CRISIS IN THE BALKANS: THE LAW; Genocide, as Defined by a 1951 U.N. Treaty | False | By Neil A. Lewis | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-graham-marion.html | Paid Notice: Deaths GRAHAM, MARION | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-ware-john-peyton.html | Paid Notice: Deaths WARE, JOHN PEYTON | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-the-duke-fans-salute-a-pair-of-runners-up.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; The Duke Fans Salute A Pair of Runners-Up | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/critic-s-notebook-taking-a-look-into-the-soul-of-susannah.html | CRITIC'S NOTEBOOK; Taking a Look Into the Soul Of 'Susannah' | False | By Anthony Tommasini | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-british-blair-s-anger-fuels-support-for-strikes.html | CRISIS IN THE BALKANS: THE BRITISH; Blair's Anger Fuels Support for Strikes | False | By Warren Hoge | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-future-after-kosovo-s-cleansing-can-two-sides-ever-coexist.html | CRISIS IN THE BALKANS: THE FUTURE; After Kosovo's 'Cleansing': Can Two Sides Ever Coexist? | False | By Jane Perlez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/executive-changes-998036.html | EXECUTIVE CHANGES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/tennis-roundup-fed-cup-fighting-in-balkans-forces-move-to-us.html | TENNIS: ROUNDUP -- FED CUP; Fighting in Balkans Forces Move to U.S. | False | By Robin Finn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-political-memo-the-candidate-tied-to-the-decision.html | CRISIS IN THE BALKANS: POLITICAL MEMO; The Candidate Tied to the Decision | False | By Katharine Q. Seelye | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-chodorov-rhea.html | Paid Notice: Deaths CHODOROV, RHEA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/style/IHT-a-chilly-tristan-in-salzburg.html | A Chilly 'Tristan' in Salzburg | False | By George W. Loomis, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-parents-don-t-always-know-better-006645.html | Parents Don't Always Know Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-koefoed-jean.html | Paid Notice: Deaths KOEFOED, JEAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-mount-lester-a.html | Paid Notice: Deaths MOUNT, LESTER A. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-major-leagues-might-sell-ads-on-the-uniforms-of-the-players.html | BASEBALL; Major Leagues Might Sell Ads On the Uniforms of the Players | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/metro-news-briefs-new-jersey-hunt-is-widened-for-man-sought-in-threats-to-judge.html | METRO NEWS BRIEFS: NEW JERSEY; Hunt Is Widened for Man Sought in Threats to Judge | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/the-minimalist-versatile-fritters-for-spring.html | THE MINIMALIST; Versatile Fritters For Spring | False | By Mark Bittman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/25-and-under-authentic-mexican-fare-way-north-of-the-border.html | $25 AND UNDER; Authentic Mexican Fare, Way North of the Border | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-refugees-kosovars-flee-to-beat-serb-deadline-of-death.html | CRISIS IN THE BALKANS: THE REFUGEES; Kosovars Flee to Beat Serb Deadline of Death | False | By John Kifner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-refugee-flood-swamps-havens.html | CRISIS IN THE BALKANS; Refugee Flood Swamps Havens | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/public-lives-honoring-a-museum-s-very-loyal-member.html | PUBLIC LIVES; Honoring a Museum's Very Loyal Member | False | By Elisabeth Bumiller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-spring-training-anaheim-disarcina-out-3-to-4-months.html | BASEBALL: SPRING TRAINING -- ANAHEIM; DiSarcina Out 3 to 4 Months | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-brandt-claire-nee-grabois.html | Paid Notice: Deaths BRANDT, CLAIRE (NEE GRABOIS) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-moscow-yeltsin-wants-stay-warfare-yugoslavia.html | CRISIS IN THE BALKANS: IN MOSCOW; Yeltsin Wants To Stay Out Of Warfare In Yugoslavia | False | By Celestine Bohlen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/court-ends-confusion-on-prosecuting-gunmen.html | Court Ends Confusion on Prosecuting Gunmen | False | By Linda Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-tribunal-crimes-court-not-ready-punish-kosovo-violence.html | CRISIS IN THE BALKANS: THE TRIBUNAL; Crimes Court Not Ready To Punish Kosovo Violence | False | By Raymond Bonner | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/plus-pro-football-minnesota-miller-signs-with-vikings.html | PLUS: PRO FOOTBALL -- MINNESOTA; Miller Signs With Vikings | False | By Mike Freeman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/would-you-like-the-wine-list-no-just-a-corkscrew.html | Would You Like the Wine List? No, Just a Corkscrew | False | By Eric Asimov | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/emachines-is-fourth-in-us-sales-of-pc-s.html | Emachines Is Fourth in U.S. Sales of PC's | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/worldbusiness/IHT-share-sale-buoys-polands-gazeta-wyborcza-daily.html | Share Sale Buoys Poland's Gazeta Wyborcza : Daily Thrives on its Values | False | By Peter S. Green, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/olympics-samaranch-declines-to-speak-before-senate.html | OLYMPICS; Samaranch Declines To Speak Before Senate | False | By Richard Sandomir | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-media-business-advertising-addenda-earle-palmer-buys-sullivan-mulvaney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Buys Sullivan & Mulvaney | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-bombing-bad-weather-hampers-bombers-effectiveness-us-says.html | CRISIS IN THE BALKANS: THE BOMBING; Bad Weather Hampers Bombers' Effectiveness, U.S. Says | False | By Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/us-moves-ahead-on-radar-for-wind-shear-at-airports.html | U.S. Moves Ahead on Radar For Wind Shear at Airports | False | By Matthew L. Wald | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-us-dues-to-the-un-letters-to-the-editor.html | U.S. Dues to the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-goldenberg-helene.html | Paid Notice Deaths GOLDENBERG, HELENE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006289.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/metro-news-briefs-new-york-hospital-stay-revealed-for-man-in-train-killing.html | METRO NEWS BRIEFS: NEW YORK; Hospital Stay Revealed For Man in Train Killing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-memorials-abzug-bella-s.html | Paid Notice: Memorials ABZUG, BELLA S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-the-huskies-receive-blue-carpet-treatment.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; The Huskies Receive Blue-Carpet Treatment | False | By Ron Dicker | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/graduate-teaching-assistants-increasingly-burdened-are-unionizing.html | Graduate Teaching Assistants, Increasingly Burdened, Are Unionizing | False | By Andrea Adelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/the-hungrier-huskies.html | The Hungrier Huskies | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/pro-basketball-short-fuses-and-hot-hands-but-knicks-keep-cool.html | PRO BASKETBALL; Short Fuses and Hot Hands, but Knicks Keep Cool | False | By Selena Roberts | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/metro-news-briefs-new-york-six-men-are-arrested-in-gambling-operation.html | METRO NEWS BRIEFS: NEW YORK; Six Men Are Arrested In Gambling Operation | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-quittman-herman-z.html | Paid Notice Deaths QUITTMAN, HERMAN Z. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/circus-review-3-rings-of-wows-for-all.html | CIRCUS REVIEW; 3 Rings Of Wows For All | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-stop-the-bombing-and-negotiate-peace.html | Stop the Bombing and Negotiate Peace | False | By Frederick Bonnart, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/by-the-book-over-easy-with-a-dash-of-tradition.html | BY THE BOOK; Over Easy, With a Dash Of Tradition | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/monterrey-journal-beisbol-si-but-can-us-players-drink-the-water.html | Monterrey Journal; Beisbol, Si! But Can U.S. Players Drink the Water? | False | By Sam Dillon | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/curing-lambs-inferiority-complex.html | Curing Lamb's Inferiority Complex | False | By John Willoughby and Chris Schlesinger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/victims-of-war-the-jungle-gorillas-and-tourism.html | Victims of War: The Jungle Gorillas, and Tourism | False | By Ian Fisher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-schatz-jack.html | Paid Notice: Deaths SCHATZ, JACK | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/restaurants-goodbye-thanks-and-some-answers.html | RESTAURANTS; Goodbye, Thanks and Some Answers | False | By Ruth Reichl | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-markets-stocks-bonds-rising-concern-over-profits-sends-dow-below-10000.html | THE MARKETS: STOCKS & BONDS; Rising Concern Over Profits Sends Dow Below 10,000 | False | By Kenneth N. Gilpin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/sports-of-the-times-in-triumph-calhoun-still-remembered.html | Sports of The Times; In Triumph, Calhoun Still Remembered | False | By George Vecsey | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-1924first-berries-in-our-pages100-75-and-50-years-ago.html | 1924:First Berries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/hong-kong-court-tells-17-they-must-return-to-china.html | Hong Kong Court Tells 17 They Must Return to China | False | By Mark Landler | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/diallo-family-to-get-preview-of-charges-from-the-district-attorney.html | Diallo Family to Get Preview of Charges From the District Attorney | False | By Susan Sachs | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/us-data-may-understate-productivity-gains.html | U.S. Data May Understate Productivity Gains | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-klein-peter-samuel.html | Paid Notice: Deaths KLEIN, PETER SAMUEL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/fed-maintains-steady-stance-in-rate-policy.html | Fed Maintains Steady Stance In Rate Policy | False | By Louis Uchitelle | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-hershiser-s-outing-reassuring-to-mets.html | BASEBALL; Hershiser's Outing Reassuring to Mets | False | By Jason Diamos | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/temptation-catch-of-the-day.html | TEMPTATION; Catch Of the Day | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-media-business-advertising-addenda-accounts-006319.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-unexpected-hit-so-now-what.html | TV NOTES; Unexpected Hit: So Now What? | False | By Bill Carter | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-malina-william.html | Paid Notice: Deaths MALINA, WILLIAM | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-ciampi-giotto.html | Paid Notice: Deaths CIAMPI, GIOTTO | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-where-the-young-are.html | TV NOTES; Where the Young Are | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-becker-stephen-david.html | Paid Notice: Deaths BECKER, STEPHEN DAVID | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-israelis-netanyahu-s-absence-outrage-over-atrocities-ignites.html | CRISIS IN THE BALKANS: THE ISRAELIS; Netanyahu's Absence of Outrage Over Atrocities Ignites a Debate | False | By Joel Greenberg | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006190.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/campus-diallo-shooting-exposes-conflicting-emotions-race-ethnicity-course-john.html | On Campus; Diallo shooting exposes conflicting emotions in a race and ethnicity course at John Jay College. | False | By Karen W. Arenson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-on-the-war-in-kosovo-letters-to-the-editor.html | On the War in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/florida-details-wide-abuse-at-agency-for-the-retarded.html | Florida Details Wide Abuse At Agency for the Retarded | False | By Pamela Mercer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-robbins-james-markoe.html | Paid Notice: Deaths ROBBINS, JAMES MARKOE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-the-yankees-trade-holmes.html | BASEBALL; The Yankees Trade Holmes | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-shoenig-carol.html | Paid Notice: Deaths SHOENIG, CAROL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/transactions-007544.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/in-alabama-senate-ends-bitter-rift-over-leader.html | In Alabama, Senate Ends Bitter Rift Over Leader | False | By David Firestone | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-connecticut-s-road-title-proves-be-as-easy-1-2-3.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; Connecticut's Road to the Title Proves to Be as Easy as 1, 2, 3 | False | By Joe Drape | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-the-prospects-for-recovery-in-asia.html | The Prospects for Recovery in Asia | False | By Francis Colaï¿½ÃŸo, Dominique Dwor-Frï¿½ÃŠcaut and Mary Hallward-Driemeier, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006270.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/labor-warms-up-for-workout-on-budgets.html | Labor Warms Up for Workout on Budgets | False | By Steven Greenhouse | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-it-s-like-you-know-sonnets-and-stuff.html | FILM REVIEW; It's Like, You Know, Sonnets And Stuff | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-first-lady-hillary-clinton-morocco-says-nato-attack-aims-stopping.html | CRISIS IN THE BALKANS: THE FIRST LADY; Hillary Clinton, in Morocco, Says NATO Attack Aims at Stopping Bloodshed | False | By James Bennet | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/wine-talk-in-restaurants-sticker-shock.html | WINE TALK; In Restaurants, Sticker Shock | False | By Frank J. Prial | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/hillaryno-com-is-not-mud-com-but-a-fund-raiser-mayor-says.html | Hillaryno.com Is Not Mud.com, But a Fund-Raiser, Mayor Says | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-no-celebrations-letters-to-the-editor.html | No Celebrations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/compromise-on-arms-proves-elusive-in-ulster.html | Compromise On Arms Proves Elusive In Ulster | False | By James F. Clarity | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-levine-jerome.html | Paid Notice: Deaths LEVINE, JEROME | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/officers-are-said-to-tell-of-suspicions-about-diallo.html | Officers Are Said to Tell of Suspicions About Diallo | False | By Kevin Flynn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-farr-katherine.html | Paid Notice: Deaths FARR, KATHERINE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/when-mental-patients-are-at-risk.html | When Mental Patients Are at Risk | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/metro-news-briefs-new-jersey-schwarzkopf-declines-to-head-state-police.html | METRO NEWS BRIEFS: NEW JERSEY; Schwarzkopf Declines to Head State Police | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/chinese-want-more-us-films-valenti-reports.html | Chinese Want More U.S. Films, Valenti Reports | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/liberties-no-free-war.html | Liberties; No Free War | False | By Maureen Dowd | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-konecky-neal-md.html | Paid Notice: Deaths KONECKY, NEAL, M.D. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/seven-seas-new-york-tables-auckland-athens-world-tour-fresh-plate.html | From the Seven Seas to New York Tables; From Auckland to Athens, A World Tour Fresh on the Plate | False | By Amanda Hesser | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/style/IHT-ambiguity-and-conflict-in-late-middle-classes-elegy-on-a-social.html | Ambiguity and Conflict in 'Late Middle Classes' : Elegy on a Social Structure | False | By Sheridan Morley, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-no-quick-chinese-entry-seen-into-trade-group.html | INTERNATIONAL BUSINESS; No Quick Chinese Entry Seen Into Trade Group | False | By Erik Eckholm | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/commercial-real-estate-how-airline-got-a-new-office-for-next-to-nothing.html | Commercial Real Estate; How Airline Got a New Office for Next to Nothing | False | By John Holusha | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-the-reality-is-all-virtual-and-densely-complicated.html | FILM REVIEW; The Reality Is All Virtual, And Densely Complicated | False | By Janet Maslin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-1899pushkin-show-in-our-pages100-75-and-50-years-ago.html | 1899:Pushkin Show : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-agencies-taking-donations-for-refugees.html | CRISIS IN THE BALKANS; Agencies Taking Donations for Refugees | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/long-term-capital-expects-to-start-repaying-rescuers.html | Long-Term Capital Expects To Start Repaying Rescuers | False | By Joseph Kahn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/health-officials-investigating-to-determine-how-woman-got-the-embryo-of-another.html | Health Officials Investigating to Determine How Woman Got the Embryo of Another | False | By Jim Yardley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/pro-basketball-the-nets-extend-lease-on-basement-apartment.html | PRO BASKETBALL; The Nets Extend Lease On Basement Apartment | False | By Chris Broussard | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-media-business-advertising-addenda-people-006327.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L Levere | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/longer-solvency-for-medicare-and-social-security.html | Longer Solvency for Medicare and Social Security | False | By David E. Rosenbaum | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/owner-of-bronx-tenements-misused-funds-audit-finds.html | Owner of Bronx Tenements Misused Funds, Audit Finds | False | By Charles V Bagli | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-give-kosovars-a-safe-haven-lincoln-brigade-model-006890.html | Give Kosovars A Safe Haven; Lincoln Brigade Model | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-zuckerman-evelyn.html | Paid Notice: Deaths ZUCKERMAN, EVELYN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/style/IHT-dawn-upshaws-range-and-reach-american-sings-a-song-of-france.html | Dawn Upshaw's Range and Reach : American Sings A Song of France | False | By David Stevens, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006122.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-the-overview-thwarted-nato-agrees-to-bomb-belgrade-sites.html | CRISIS IN THE BALKANS: THE OVERVIEW; Thwarted, NATO Agrees to Bomb Belgrade Sites | False | By Michael R. Gordon With Eric Schmitt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/video-lottery-game-dies-in-stalemate-over-budget.html | Video Lottery Game Dies In Stalemate Over Budget | False | By Richard Perez-Pena | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/abovenet-to-split-stock.html | Abovenet to Split Stock | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006084.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-campus-labor-activists-006955.html | Campus Labor Activists | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-miller-irwin.html | Paid Notice: Deaths MILLER, IRWIN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-career-vs-family-006793.html | Career vs. Family | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/movies/film-review-musical-notes-from-the-paris-underground.html | FILM REVIEW; (Musical) Notes From the (Paris) Underground | False | By Stephen Holden | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/olsten-to-pay-61-million-in-medicare-billing-case.html | Olsten to Pay $61 Million in Medicare Billing Case | False | By Milt Freudenheim | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-white-house-clinton-says-milosevic-hurts-claim-kosovo.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Clinton Says Milosevic Hurts Claim To Kosovo | False | By John M. Broder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/some-bottled-water-is-called-unsafe.html | Some Bottled Water Is Called Unsafe | False | By John H. Cushman Jr. | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/give-take-when-charity-begins-line-pitfalls-for-internet-shoppers-with.html | GIVE AND TAKE: When Charity Begins on Line; Pitfalls for Internet Shoppers With Charitable Bent | False | By Reed Abelson | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-1949german-crisis-in-our-pages100-75-and-50-years-ago.html | 1949:German Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/uconn-finds-rich-off-court-gains-in-basketball-power.html | UConn Finds Rich Off-Court Gains in Basketball Power | False | By Mike Allen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-briefs-005800.html | COMPANY BRIEFS | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-china-s-dam-project-006980.html | China's Dam Project | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-agresta-hon-thomas-s.html | Paid Notice: Deaths AGRESTA, HON. THOMAS S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/about-new-york-trying-to-save-springs-soul-from-auction.html | About New York; Trying to Save Spring's Soul From Auction | False | By David Gonzalez | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-parents-don-t-always-know-better-006637.html | Parents Don't Always Know Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-renault-may-send-vehicles-to-us-in-a-nissan-wrapper.html | INTERNATIONAL BUSINESS; Renault May Send Vehicles to U.S. in a Nissan Wrapper | False | By Keith Bradsher | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/music-review-sacred-works-from-russian-voices.html | MUSIC REVIEW; Sacred Works From Russian Voices | False | By James R. Oestreich | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-hoffman-sol.html | Paid Notice: Deaths HOFFMAN, SOL | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/officers-tied-to-beating-may-hire-a-consultant.html | Officers Tied To Beating May Hire A Consultant | False | By Joseph P. Fried | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-adler-flora-martha.html | Paid Notice: Deaths ADLER, FLORA MARTHA | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-lee-s-robert-koki.html | Paid Notice: Deaths LEE, S. ROBERT (KOKI) | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-mescon-florence.html | Paid Notice: Deaths MESCON, FLORENCE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-macedonia-wit-s-end-neighbor-turns-back-refugees.html | CRISIS IN THE BALKANS: IN MACEDONIA; At Wit's End, A Neighbor Turns Back The Refugees | False | By Carlotta Gall | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/on-pro-basketball-finding-the-will-and-a-way-to-win.html | ON PRO BASKETBALL; Finding the Will And a Way to Win | False | By Mike Wise | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-in-belgrade-even-milosevic-foes-criticize-western-media.html | CRISIS IN THE BALKANS: IN BELGRADE; Even Milosevic Foes Criticize Western Media | False | By Steven Erlanger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-david-mollie.html | Paid Notice: Deaths DAVID, MOLLIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-dicapua-marie.html | Paid Notice: Deaths DICAPUA, MARIE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-parents-don-t-always-know-better-006599.html | Parents Don't Always Know Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/arts-abroad-swapping-cha-chas-and-rap-in-cuba.html | ARTS ABROAD; Swapping Cha-Chas and Rap in Cuba | False | By Peter Watrous | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/joe-williams-jazz-singer-of-soulful-tone-and-timing-is-dead-at-80.html | Joe Williams, Jazz Singer of Soulful Tone and Timing, Is Dead at 80 | False | By Jon Pareles | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/a-taste-treasure-from-davy-jones-s-locker.html | A Taste Treasure From Davy Jones's Locker | False | By Molly O'Neill | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/court-deals-blow-to-giuliani-s-hospital-privatization-plan.html | Court Deals Blow to Giuliani's Hospital Privatization Plan | False | By Alan Finder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/microsoft-settlement-talks-start-amid-secrecy.html | Microsoft Settlement Talks Start Amid Secrecy | False | By Joel Brinkley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/will-we-fail-kosovos-refugees.html | Will We Fail Kosovo's Refugees? | False | By Fred Abrahams | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/common-ground-on-social-security.html | Common Ground On Social Security | False | By Martin Feldstein | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-fischoff-henrietta-ruderman.html | Paid Notice: Deaths FISCHOFF, HENRIETTA RUDERMAN | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-isaacs-howard-c.html | Paid Notice: Deaths ISAACS, HOWARD C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/giuliani-says-crackdown-on-drunken-drivers-cuts-accidents.html | Giuliani Says Crackdown on Drunken Drivers Cuts Accidents | False | By David M. Herszenhorn | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/dance-in-review-006262.html | DANCE IN REVIEW | False | By Anna Kisselgoff | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006181.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/news-summary-006130.html | NEWS SUMMARY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-cleaning-up-boxing-006840.html | Cleaning Up Boxing | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/markets-market-place-pepsi-bottling-giant-offering-that-could-well-fail-excite.html | THE MARKETS: Market Place; Pepsi Bottling is a giant offering that could well fail to excite investors fixated on Internet stocks. | False | By Edward Wyatt | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-reichek-max.html | Paid Notice: Deaths REICHEK, MAX | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/calendar.html | CALENDAR | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/answering-mr-milosevic.html | Answering Mr. Milosevic | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nadine Brozan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-gould-milton-s.html | Paid Notice: Deaths GOULD, MILTON S. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-crestline-buys-74-interest-in-marriott-residence-inn.html | COMPANY NEWS; CRESTLINE BUYS 74% INTEREST IN MARRIOTT RESIDENCE INN | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/baseball-repertory-for-pettitte-is-complete-again.html | BASEBALL; Repertory for Pettitte Is Complete Again | False | By Buster Olney | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/respectful-law-enforcement.html | Respectful Law Enforcement | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-parents-don-t-always-know-better-006602.html | Parents Don't Always Know Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-parents-don-t-always-know-better-006610.html | Parents Don't Always Know Better | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/metro-news-briefs-new-york-new-janitor-hurt-in-fall-down-an-elevator-shaft.html | METRO NEWS BRIEFS: NEW YORK; New Janitor Hurt in Fall Down an Elevator Shaft | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/arts/tv-notes-the-iran-precedent.html | TV NOTES; The Iran Precedent | False | By Lawrie Mifflin | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/business-travel-priceline.com-stock-zooms-in-offering.html | Business Travel; Priceline.com Stock Zooms In Offering | False | By Saul Hansell | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/theater/theater-review-doomed-at-the-start-but-regal-to-the-end.html | THEATER REVIEW; Doomed At the Start, But Regal To the End | False | By Ben Brantley | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/IHT-vantage-point-players-yes-but-first-theyre-men.html | Vantage Point/ : Players, Yes, but First They're Men | False | By Rob Hughes, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/transactions-007552.html | Transactions | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/presidential-hopefuls-first-race-is-a-test-of-fund-raising-waters.html | Presidential Hopefuls' First Race Is a Test of Fund-Raising Waters | False | By Richard L. Berke | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/an-argentine-passover-then-and-now.html | An Argentine Passover, Then and Now | False | By Joan Nathan | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-sagor-irving.html | Paid Notice: Deaths SAGOR, IRVING | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-hilb-rogal-hamilton-buying-unit-of-phoenix-home-life.html | COMPANY NEWS; HILB, ROGAL & HAMILTON BUYING UNIT OF PHOENIX HOME LIFE | False | By Bridge News | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/jury-awards-81-million-to-oregon-smoker-s-family.html | Jury Awards $81 Million To Oregon Smoker's Family | False | By Barry Meier | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-crime-fighting-isn-t-only-about-stark-choices-protests-worked-006696.html | Crime-Fighting Isn't Only About Stark Choices; Protests Worked | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/swimming-national-spring-championship-wilkens-didn-t-expect-this-much-success.html | SWIMMING: NATIONAL SPRING CHAMPIONSHIP; Wilkens Didn't Expect This Much Success | False | By Frank Litsky | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/quotation-of-the-day-002658.html | QUOTATION OF THE DAY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/worldbusiness/IHT-but-99-figures-will-only-be-a-dip-in-the-road-eu.html | But '99 Figures Will Only Be a Dip in the Road, EU Commission Says : Euro-Zone Growth Looks Set to Slow | False | By Barry James, International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-give-kosovars-a-safe-haven-serbs-responsibility-006912.html | Give Kosovars A Safe Haven; Serbs' Responsibility | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-crime-fighting-isn-t-only-about-stark-choices-mayor-s-great-success-006700.html | Crime-Fighting Isn't Only About Stark Choices; Mayor's Great Success | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/fleshing-stories-ship-denied-refuge-hitler-holocaust-museum-sleuths-seek-trace.html | Fleshing Out Stories of Ship Denied Refuge From Hitler; Holocaust Museum Sleuths Seek to Trace the Fate Of Jewish Passengers Who Sought Freedom in Vain | False | By Joseph Berger | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/airline-use-found-hard-for-disabled.html | Airline Use Found Hard For Disabled | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-deaths-fabiani-dante-c.html | Paid Notice: Deaths FABIANI, DANTE C. | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/dining/eating-well-plastic-wraps-to-worry-or-not.html | EATING WELL; Plastic Wraps: To Worry or Not? | False | By Marian Burros | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/l-crime-fighting-isn-t-only-about-stark-choices-006688.html | Crime-Fighting Isn't Only About Stark Choices | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/international-business-equant-plans-to-expand-its-global-data-service.html | INTERNATIONAL BUSINESS; Equant Plans To Expand Its Global Data Service | False | By Seth Schiesel | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/crisis-balkans-diplomacy-milosevic-demands-end-raids-before-he-ll-talk.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Milosevic Demands an End To Raids Before He'll Talk | False | By Roger Cohen | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/off-duty-officer-shot-in-bayonne.html | Off-Duty Officer Shot in Bayonne | False | By Andy Newman | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/notebook-the-hollywood-gospels.html | NOTEBOOK; The Hollywood Gospels | False | By Michael Pollak | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/un-panel-seeks-to-ease-suffering-of-iraq-s-people.html | U.N. Panel Seeks to Ease Suffering of Iraq's People | False | By Judith Miller | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/classified/paid-notice-memorials-godnick-audrey.html | Paid Notice: Memorials GODNICK, AUDREY | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/sports/ncaa-tournament-men-s-championship-all-duke-s-players-have-are-tracks-their.html | N.C.A.A. TOURNAMENT: MEN'S CHAMPIONSHIP; All Duke's Players Have Are the Tracks of Their Tears | False | By Judy Battista | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/opinion/IHT-the-pinochet-ruling-letters-to-the-editor.html | The Pinochet Ruling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/company-news-jim-beam-and-european-partners-plan-venture.html | COMPANY NEWS; JIM BEAM AND EUROPEAN PARTNERS PLAN VENTURE | False | By Dow Jones | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/us/notebook-accreditation-questioned.html | NOTEBOOK; Accreditation Questioned | False | By Pamela Mendels | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/world/more-on-the-conflict.html | MORE ON THE CONFLICT | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/c-corrections-006157.html | Corrections | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-03-31 | 1999-03-31 | https://www.nytimes.com/1999/03/31/nyregion/parking-rules-006785.html | Parking Rules | False | | 1999-05-18 | TX 4-894-384 | 2009-08-06 | TX 6-681-644 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-memorials-harris-joseph.html | Paid Notice: Memorials HARRIS, JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-an-automotive-cd-player-that-uses-the-car-radio.html | NEWS WATCH; An Automotive CD Player That Uses the Car Radio | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-cohen-adrienne.html | Paid Notice: Deaths COHEN, ADRIENNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/IHT-despite-past-friction-with-us-france-is-a-full-partner-this-time.html | Despite Past Friction With U.S., France Is a Full Partner This Time | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/hopeful-prime-ministers-hover-at-ira-disarmament-negotiation.html | Hopeful Prime Ministers Hover at I.R.A. Disarmament Negotiation | False | By James F. Clarity | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/rather-interviews-clinton-on-60-minutes-ii.html | Rather Interviews Clinton on '60 Minutes II' | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-turning-a-single-computer-into-an-at-home-network.html | NEWS WATCH; Turning a Single Computer Into an At-Home Network | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/quotation-of-the-day-023140.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/economic-scene-no-comfort-in-new-solvency-figures.html | Economic Scene; No Comfort in New Solvency Figures | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/books/children-s-book-casts-spell-over-adults-young-wizard-is-best-seller-copyright.html | Children's Book Casts a Spell Over Adults; Young Wizard Is Best Seller And a Copyright Challenge | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/short-lived-dose-of-shirt-sleeve-temperatures.html | Short-Lived Dose of Shirt-Sleeve Temperatures | False | By Monte Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-when-teachers-and-students-are-cheated-015580.html | When Teachers and Students Are Cheated | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-has-adultery-lost-its-comic-appeal-023353.html | Has Adultery Lost Its Comic Appeal? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/dance-review-going-for-control-and-subtlety-not-showy-display.html | DANCE REVIEW; Going for Control and Subtlety, Not Showy Display | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-has-adultery-lost-its-comic-appeal-make-it-dark-comedy-023370.html | Has Adultery Lost Its Comic Appeal?; Make It Dark Comedy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023116.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/maternity-ward-fashions-knit-caps-chip-id-s-and-bar-codes.html | Maternity Ward Fashions: Knit Caps, Chip ID's and Bar Codes | False | By Verne G. Kopytoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-carp-helen-s.html | Paid Notice: Deaths CARP, HELEN S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-bmw-shares-fall-on-worries-over-rover.html | INTERNATIONAL BUSINESS; BMW Shares Fall on Worries Over Rover | False | By Edmund L Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/these-bombs-dont-help.html | These Bombs Don't Help | False | By Veran Matic | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/horse-racing-ariel-smith-16-is-juggling-his-young-life-from-the-saddle.html | HORSE RACING; Ariel Smith, 16, Is Juggling His Young Life From the Saddle | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/hockey-devils-set-sights-on-bigger-goals.html | HOCKEY; Devils Set Sights On Bigger Goals | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/baseball-sojo-s-back-leaves-yanks-uneasy-about-utility-spot.html | BASEBALL; Sojo's Back Leaves Yanks Uneasy About Utility Spot | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-accounts-022691.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/transactions-023531.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-daimlerchrysler-co-chairmen-deny-defections-are-problem.html | INTERNATIONAL BUSINESS; DaimlerChrysler Co-Chairmen Deny Defections Are Problem | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/pro-basketball-van-horn-to-return-nets-hope-not-to-relax.html | PRO BASKETBALL; Van Horn to Return, Nets Hope Not to Relax | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/calendar-shows-walks-and-talks.html | CALENDAR; Shows, Walks and Talks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-memorials-rosenfeld-ronald.html | Paid Notice: Memorials ROSENFELD, RONALD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/dance-review-when-fate-is-in-the-driver-s-seat.html | DANCE REVIEW; When Fate Is in the Driver's Seat | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-1949-tito-assailed-in-our-pages100-75-and-50-years-ago.html | 1949:Tito Assailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/at-home-with-ruth-lord-a-child-unnoticed-amid-the-antiques.html | AT HOME WITH: Ruth Lord; A Child Unnoticed Amid the Antiques | False | By William L. Hamilton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-goldman-bessie.html | Paid Notice: Deaths GOLDMAN, BESSIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-comer-betty.html | Paid Notice: Deaths COMER, BETTY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-states-keep-the-lid-on-gambling-023329.html | States Keep the Lid on Gambling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-natos-vigilante-warfare-gives-a-bad-example-to-the-world.html | NATO's Vigilante Warfare Gives a Bad Example to the World | False | By Ingvar Carlson and Shridath Ramphal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/impediments-to-an-accurate-census.html | Impediments to an Accurate Census | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-people-022705.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/parking-rules-016004.html | Parking Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/one-year-old-lament-no-budget.html | One Year, Old Lament: No Budget | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/downtime-turning-coupon-users-from-clippers-into-clickers.html | DOWNTIME; Turning Coupon Users From Clippers Into Clickers | False | By Michelle Slatalla | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-centris-is-in-preliminary-talks-that-could-lead-to-sale.html | COMPANY NEWS; CENTRIS IS IN PRELIMINARY TALKS THAT COULD LEAD TO SALE | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/hockey-islanders-give-rangers-a-lift.html | HOCKEY; Islanders Give Rangers a Lift | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/where-the-fish-watch-you-eat.html | Where The Fish Watch You Eat | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/92-of-federal-computers-ready-for-2000.html | 92% of Federal Computers Ready for 2000 | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023396.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-historical-perspective-croatian-town-pockmarked-milosevic-war.html | CRISIS IN THE BALKANS: HISTORICAL PERSPECTIVE; A Croatian Town Pockmarked by a Milosevic War | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-mercantile-bancorp-to-lay-off-750-more-employees.html | COMPANY NEWS; MERCANTILE BANCORP TO LAY OFF 750 MORE EMPLOYEES | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/russian-woes-may-aid-us-emissions-goals.html | Russian Woes May Aid U.S. Emissions Goals | False | By John H. Cushman Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023426.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/plus-golf-pine-valley-named-nation-s-top-course.html | PLUS: GOLF; Pine Valley Named Nation's Top Course | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/IHT-eu-makes-plans-to-aid-refugees-from-kosovo.html | EU Makes Plans to Aid Refugees From Kosovo | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023060.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-lowe-acquires-stake-in-zipatoni-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Acquires Stake In Zipatoni Company | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/library-baseball-statistics-joy-in-webville.html | LIBRARY/BASEBALL STATISTICS; Joy in Webville | False | By Jim Luttrell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-charges-prosecution-opts-bring-top-counts-for-shooting.html | THE DIALLO SHOOTING: THE CHARGES; Prosecution Opts to Bring Top Counts For Shooting | False | By Christopher Drew | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/personal-shopper-see-the-wallpaper-see-it-glow-bugs-and-bunnies-in-a-row.html | PERSONAL SHOPPER; See the Wallpaper, See It Glow, Bugs and Bunnies in-a-row | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/lacrosse-roundup.html | LACROSSE: ROUNDUP | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-tribunal-militia-leader-arkan-indicted-war-crimes-yugoslavs-are.html | CRISIS IN THE BALKANS: THE TRIBUNAL; Militia Leader Arkan Is Indicted in War Crimes; Yugoslavs are Warned | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-united-auto-had-sharply-lower-losses-in-4th-quarter.html | COMPANY NEWS; UNITED AUTO HAD SHARPLY LOWER LOSSES IN 4TH QUARTER | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/pepsi-spinoff-in-lackluster-stock-offering.html | Pepsi Spinoff in Lackluster Stock Offering | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/theater-review-in-every-color-finding-the-blues.html | THEATER REVIEW; In Every Color, Finding the Blues | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/judge-refuses-leniency-plea-sentencing-lawyer-to-7-years.html | Judge Refuses Leniency Plea, Sentencing Lawyer to 7 Years | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-reaction-worlds-words-collide-four-are-arraigned-diallo-case.html | THE DIALLO SHOOTING: THE REACTION; Worlds and Words Collide as Four Are Arraigned in Diallo Case | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/relying-on-the-competence-of-strangers.html | Relying on the Competence Of Strangers | False | By Jenny Lyn Bader | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/pro-basketball-with-hornets-in-a-jam-stern-enlists-jordan.html | PRO BASKETBALL; With Hornets in a Jam, Stern Enlists Jordan | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/judge-bellacosa-to-leave-court-of-appeals-before-term-ends.html | Judge Bellacosa to Leave Court of Appeals Before Term Ends | False | By Alan Finder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-ambush-3-gi-s-missing-macedonia-after-they-reported-attack.html | CRISIS IN THE BALKANS: THE AMBUSH; 3 G.I.'s Missing in Macedonia After They Reported Attack | False | By John H. Cushman Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/state-of-the-art-melissa-and-her-cousins.html | STATE OF THE ART; Melissa And Her Cousins | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/raiders-of-lost-art-loot-temples-in-cambodia.html | Raiders of Lost Art Loot Temples in Cambodia | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-a-cabbie-s-eye-view-of-new-york-city-s-streets.html | NEWS WATCH; A Cabbie's-Eye View of New York City's Streets | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-news-sunrise-to-acquire-3-midwest-tv-stations-from-sinclair.html | COMPANY NEWS; SUNRISE TO ACQUIRE 3 MIDWEST TV STATIONS FROM SINCLAIR | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/essay-who-s-losing-nato.html | Essay; Who's Losing NATO? | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/5.6-billion-deal-by-yahoo-reported-set.html | $5.6 Billion Deal by Yahoo Reported Set | False | By Saul Hansell and Laura M. Holson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/screen-grab-fun-for-pranksters.html | SCREEN GRAB; Fun for Pranksters | False | By Sreenath Sreenivasan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/IHT-bombing-reported-causing-unrest-in-greens-party-pacifists-speaking-up-in.html | Bombing Reported Causing 'Unrest' in Greens Party : Pacifists Speaking Up in Bonn | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/tennis-notebook-for-americans-davis-cup-mission-is-twofold.html | TENNIS: NOTEBOOK; For Americans, Davis Cup Mission Is Twofold | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-advertising-addenda-some-changes-at-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Changes At Ammirati Puris | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/baseball-roundup.html | BASEBALL: ROUNDUP | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/sports-of-the-times-a-mature-ewing-still-is-a-mirage.html | Sports Of The Times; A Mature Ewing Still Is a Mirage | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-man-foe-nato-chief-javier-solana-madariaga.html | CRISIS IN THE BALKANS: MAN IN THE NEWS; From Foe to NATO Chief -- Javier Solana Madariaga | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/more-on-the-conflict.html | MORE ON THE CONFLICT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/memory-takes-new-shape.html | Memory Takes New Shape | False | By Michel Marriott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/un-rights-investigator-offers-another-blistering-report-on-iraq.html | U.N. Rights Investigator Offers Another Blistering Report on Iraq | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/business-digest-019453.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/IHT-a-turning-point-in-balkan-crisis-worsening-situation-prompts-nato.html | A Turning Point in Balkan Crisis : Worsening Situation Prompts NATO Escalation | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/pro-basketball-johnson-s-injury-gives-sprewell-a-starting-spot.html | PRO BASKETBALL; Johnson's Injury Gives Sprewell A Starting Spot | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-1924school-law-in-our-pages100-75-and-50-years-ago.html | 1924School Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/swimming-backstroker-s-enforced-rest-turns-out-to-be-a-blessing.html | SWIMMING; Backstroker's Enforced Rest Turns Out to Be a Blessing | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-when-teachers-and-students-are-cheated-023345.html | When Teachers and Students Are Cheated | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/microsoft-judge-sets-date-in-may-for-trial-to-resume.html | Microsoft Judge Sets Date In May for Trial to Resume | False | By Joel Brinkley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/gdp-growth-fails-to-carry-profits-with-it.html | G.D.P. Growth Fails to Carry Profits With It | False | By Sylvia Nasar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-letters-to-the-editor-90940256684.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-dugger-william.html | Paid Notice: Deaths DUGGER, WILLIAM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/news-summary-021350.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/l-golf-s-low-tech-days-022721.html | Golf's Low-Tech Days | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/connecticut-says-deal-is-near-on-obstacle-at-stadium-site.html | Connecticut Says Deal Is Near On Obstacle at Stadium Site | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/mitsubishi-electric-to-cut-global-work-force-by-10.html | Mitsubishi Electric to Cut Global Work Force by 10% | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/our-towns-losing-a-battle-to-rattles-and-fangs.html | Our Towns; Losing a Battle To Rattles And Fangs | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023442.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-white-house-memo-in-grim-week-pep-talk-from-the-president.html | CRISIS IN THE BALKANS: WHITE HOUSE MEMO; In Grim Week, Pep Talk From the President | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/company-briefs-022292.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/national-news-briefs-nation-of-islam-leader-in-washington-hospital.html | National News Briefs; Nation of Islam Leader In Washington Hospital | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-states-keep-the-lid-on-gambling-023337.html | States Keep the Lid on Gambling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/transactions-023590.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/close-to-home-how-ms-clean-does-it-for-400-a-day.html | CLOSE TO HOME; How Ms. Clean Does It (for $400 a Day) | False | By Rick Marin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/public-eye-kitsch-ascendant.html | PUBLIC EYE; Kitsch Ascendant | False | By Phil Patton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/us-farmers-covet-a-forbidden-crop.html | U.S. Farmers Covet a Forbidden Crop | False | By Christopher S. Wren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/poll-finds-whitman-in-lead-for-senate.html | Poll Finds Whitman In Lead for Senate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-farr-katherine.html | Paid Notice: Deaths FARR, KATHERINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023086.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/two-rivals-in-clerical-union-are-charged-in-embezzlement.html | Two Rivals in Clerical Union Are Charged in Embezzlement | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/harold-steinberg-77-publisher-of-reference-books-and-a-writer.html | Harold Steinberg, 77, Publisher Of Reference Books and a Writer | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/plus-soccer-euro-2000-france-and-germany-get-back-on-track.html | PLUS: SOCCER -- EURO 2000; France and Germany Get Back on Track | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-bp-amoco-s-leader-remakes-an-oil-giant-again.html | INTERNATIONAL BUSINESS; BP Amoco's Leader Remakes an Oil Giant, Again | False | By Agis Salpukas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/hockey-stewart-practicing-damage-control.html | HOCKEY; Stewart Practicing Damage Control | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/q-a-open-sesame-for-programs.html | Q & A; Open Sesame For Programs | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-brazilian-central-bank-plans-a-currency-insider-inquiry.html | INTERNATIONAL BUSINESS; Brazilian Central Bank Plans A Currency Insider Inquiry | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-memorials-chaikin-sol-chick.html | Paid Notice: Memorials CHAIKIN, SOL CHICK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-overview-4-officers-enter-not-guilty-pleas-murder-counts-diallo.html | THE DIALLO SHOOTING: THE OVERVIEW; 4 Officers Enter Not-Guilty Pleas To Murder Counts in Diallo Case | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/between-tech-fans-and-naysayers-scholarly-skeptics.html | Between Tech Fans And Naysayers, Scholarly Skeptics | False | By Katie Hafner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/the-rural-life-and-now-your-local-weather.html | THE RURAL LIFE; And Now Your Local Weather | False | By Verlyn Klinkenborg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-news-briefs-new-jersey-police-still-sorting-out-shooting-of-an-officer.html | METRO NEWS BRIEFS: NEW JERSEY; Police Still Sorting Out Shooting of an Officer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/media-business-advertising-ibm-vows-pull-ads-web-sites-that-lack-clear-policies.html | THE MEDIA BUSINESS: ADVERTISING; I.B.M. vows to pull ads from Web sites that lack clear policies on protecting consumer privacy. | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-letters-to-the-editor-93969164073.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/l-definitely-not-at-the-opera-022748.html | Definitely Not at the Opera | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/blairs-balkan-edge.html | Blair's Balkan Edge | False | By Peter Kellner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/game-theory-evolution-with-a-beat-you-can-dance-to.html | GAME THEORY; Evolution, With a Beat You Can Dance To | False | By J. C. Herz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-1899shipwreck-in-our-pages100-75-and-50-years-ago.html | 1899:Shipwreck : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023434.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-states-keep-the-lid-on-gambling-023310.html | States Keep the Lid on Gambling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-camhy-nathan.html | Paid Notice: Deaths CAMHY, NATHAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-has-adultery-lost-its-comic-appeal-cues-from-the-screen-023388.html | Has Adultery Lost Its Comic Appeal?; Cues From the Screen? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/the-mild-west-davy-crockett-meets-armani.html | The Mild West; Davy Crockett Meets Armani | False | By Fred Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023418.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-news-analysis-it-s-the-21st-century-arriving-early.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; It's the 21st Century Arriving Early | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-iraqi-connection-serbs-seek-iraqi-help-for-defense-britain-says.html | CRISIS IN THE BALKANS: THE IRAQI CONNECTION; Serbs Seek Iraqi Help For Defense, Britain Says | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-news-briefs-new-york-man-dies-from-injuries-after-falling-down-shaft.html | METRO NEWS BRIEFS: NEW YORK; Man Dies From Injuries After Falling Down Shaft | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/everybody-flocks-to-arab-towns-on-israeli-campaign-trail.html | Everybody Flocks to Arab Towns on Israeli Campaign Trail | False | By Joel Greenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-serbs-revenge-nato-web-site-zapped.html | CRISIS IN THE BALKANS; Serbs' Revenge: NATO Web Site Zapped | False | By Amy Harmon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/court-upholds-irs-penalty-for-church-ad-in-92-election.html | Court Upholds I.R.S. Penalty For Church Ad In '92 Election | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/arts-in-america-piece-of-janis-joplin-s-heart-and-soul-in-cleveland.html | ARTS IN AMERICA; Piece of Janis Joplin's Heart, and Soul, in Cleveland | False | By Bruce Weber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-ricci-john.html | Paid Notice: Deaths RICCI, JOHN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/the-man-behind-the-exams-new-york-s-education-chief-pushes-agenda-of-change.html | The Man Behind the Exams; New York's Education Chief Pushes Agenda of Change | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/many-hospitals-in-new-york-quit-plan-for-fewer-doctors.html | Many Hospitals in New York Quit Plan for Fewer Doctors | False | By Lisa W. Foderaro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/baseball-leiter-has-shaky-hip-after-doing-little-twist.html | BASEBALL; Leiter Has Shaky Hip After Doing Little Twist | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-abelson-cdr-nathaniel-o.html | Paid Notice: Deaths ABELSON, CDR. NATHANIEL O. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/the-diallo-shooting-the-mayor-in-honoring-an-officer-an-impassioned-plea.html | THE DIALLO SHOOTING: THE MAYOR; In Honoring an Officer, an Impassioned Plea | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/cars-weekday-access-to-prospect-park-is-cut.html | Cars' Weekday Access to Prospect Park Is Cut | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/lawrence-d-duke-sr-86-fought-the-klan-in-georgia.html | Lawrence D. Duke Sr., 86; Fought the Klan in Georgia | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/music-review-drawing-youth-to-seats-and-stage.html | MUSIC REVIEW; Drawing Youth To Seats and Stage | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/paraguay-glides-from-desperation-to-euphoria.html | Paraguay Glides From Desperation to Euphoria | False | By Clifford Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/books/books-of-the-times-cosmic-questions-interim-answers.html | BOOKS OF THE TIMES; Cosmic Questions, Interim Answers | False | By Christopher Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/mr-cold-pizza-earns-respect-in-japan-with-deft-tinkering.html | Mr. 'Cold Pizza' Earns Respect In Japan With Deft Tinkering | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/film-festival-review-horror-and-pity-at-young-serbian-thugs.html | FILM FESTIVAL REVIEW; Horror and Pity at Young Serbian Thugs | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-lost-jet-stealth-gives-plane-mask-but-not-cloak-experts-say.html | CRISIS IN THE BALKANS: THE LOST JET; Stealth Gives Plane Mask, But Not Cloak, Experts Say | False | By Warren E. Leary | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-demonstrations-pro-serb-rally-voices-protest-us-policy.html | CRISIS IN THE BALKANS: THE DEMONSTRATIONS; Pro-Serb Rally Voices Protest On U.S. Policy | False | By Somini Sengupta | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-protectors-western-countries-organize-security-plans-for-refugees.html | CRISIS IN THE BALKANS: PROTECTORS; Western Countries Organize Security Plans for Refugees | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/what-s-next-improved-ways-to-track-everything.html | WHAT'S NEXT; Improved Ways to Track Everything | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-weinberger-akiva-joseph.html | Paid Notice: Deaths WEINBERGER, AKIVA JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-media-business-move-signals-a-power-shift-at-conde-nast.html | THE MEDIA BUSINESS; Move Signals A Power Shift At Conde Nast | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-kane-bernard.html | Paid Notice: Deaths KANE, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/examining-hitchcock-at-100-an-interactive-museum-exhibit.html | Examining Hitchcock at 100: An Interactive Museum Exhibit | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/bank-of-canada-rate-cut.html | Bank of Canada Rate Cut | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023078.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-motorola-offers-mobile-phone-that-can-span-continents.html | NEWS WATCH; Motorola Offers Mobile Phone That Can Span Continents | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/news/eu-makes-plans-to-aid-refugees-from-kosovo.html | EU Makes Plans to Aid Refugees From Kosovo | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-memorials-linder-joan.html | Paid Notice: Memorials LINDER, JOAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-the-kosovars-serbs-shelling-wide-swath-of-kosovo.html | CRISIS IN THE BALKANS: THE KOSOVARS; Serbs Shelling Wide Swath of Kosovo | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/houses-now-modernism-stakes-a-claim-in-the-rustic-woods.html | HOUSES NOW; Modernism Stakes a Claim In the Rustic Woods | False | By Julie V. Iovine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-banned-belgrade-station-turns-to-the-internet.html | NEWS WATCH; Banned Belgrade Station Turns to the Internet | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/the-diallo-shooting-excerpts-of-statement-by-the-district-attorney.html | THE DIALLO SHOOTING; Excerpts of Statement By the District Attorney | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/max-mandell-founder-of-nursery-school-is-dead-at-90.html | Max Mandell, Founder of Nursery School, Is Dead at 90 | False | By Robert Mcg. Thomas Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-news-briefs-new-jersey-minister-is-convicted-in-sexual-assault-of-girl.html | METRO NEWS BRIEFS: NEW JERSEY; Minister Is Convicted In Sexual Assault of Girl | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-miller-maxwell-e.html | Paid Notice: Deaths MILLER, MAXWELL E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/behind-closed-e-mail.html | Behind Closed E-Mail | False | By Tina Kelley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-children-and-divorce-014265.html | Children and Divorce | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-overview-nato-plans-weeks-bombing-break-grip-serb-leader.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO PLANS WEEKS OF BOMBING TO BREAK GRIP OF SERB LEADER | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/public-lives-giuliani-s-loyal-boring-ideal-top-adviser.html | PUBLIC LIVES; Giuliani's Loyal, Boring Ideal Top Adviser | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/elegant-resort-faces-an-inelegant-battle-over-gambling.html | Elegant Resort Faces an Inelegant Battle Over Gambling | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-news-briefs-new-jersey-jury-pool-is-selected-in-pizza-delivery-killings.html | METRO NEWS BRIEFS: NEW JERSEY; Jury Pool Is Selected In Pizza Delivery Killings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-investors-stick-to-big-names-in-quarter.html | THE MARKETS; Investors Stick to Big Names in Quarter | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/IHT-indonesia-seen-on-mend-with-a-rebound-in-99.html | Indonesia Seen on Mend With a Rebound in '99 | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/justices-seem-ready-to-tilt-more-toward-states-in-federalism.html | Justices Seem Ready to Tilt More Toward States in Federalism | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/garden/big-deal-walt-disney-lived-here.html | BIG DEAL; Walt Disney Lived Here | False | By Tracie Rozhon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-grolier-interactive-presents-color-coordinated-software.html | NEWS WATCH; Grolier Interactive Presents Color-Coordinated Software | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/the-markets-market-place-wall-street-s-winners-the-old-familiar-faces.html | THE MARKETS: Market Place; Wall Street's winners: The old familiar faces. | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-sagor-irving.html | Paid Notice: Deaths SAGOR, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023108.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/in-america-finding-what-works.html | In America; Finding What Works | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-news-briefs-new-york-landlord-faces-charges-that-he-raped-a-tenant.html | METRO NEWS BRIEFS: NEW YORK; Landlord Faces Charges That He Raped a Tenant | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/return-of-the-heart-bill.html | Return of the 'Heart Bill' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-a-lesson-for-yugoslavia-in-bangladeshs-history.html | A Lesson for Yugoslavia In Bangladesh's History | False | By Philip Bowring, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/the-kosovo-refugee-emergency.html | The Kosovo Refugee Emergency | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/l-joining-the-on-line-world-022730.html | Joining the On-Line World | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-russians-moscow-send-ship-monitor-conflict-irking-us.html | CRISIS IN THE BALKANS: THE RUSSIANS; Moscow to Send Ship to Monitor the Conflict, Irking the U.S. | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-clayton-robert-hester.html | Paid Notice: Deaths CLAYTON, ROBERT HESTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-balkans-vatican-pope-john-paul-s-top-diplomat-will-visit-officials.html | CRISIS IN THE BALKANS: THE VATICAN; Pope John Paul's Top Diplomat Will Visit Officials in Belgrade | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-has-adultery-lost-its-comic-appeal-future-philanderers-023361.html | Has Adultery Lost Its Comic Appeal?; Future Philanderers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/bridge-bidding-a-perfect-contract-but-with-a-hilarious-result.html | BRIDGE; Bidding a Perfect Contract, But With a Hilarious Result | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/us/counting-blue-moons-think-again-because-definition-is-wrong.html | Counting Blue Moons? Think Again, Because Definition Is Wrong | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-brandt-claire.html | Paid Notice: Deaths BRANDT, CLAIRE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/metro-business-new-offices-for-insurer.html | Metro Business; New Offices for Insurer | False | By Aaron Donovan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/founder-of-zambia-is-declared-stateless-in-high-court-ruling.html | Founder of Zambia Is Declared Stateless In High Court Ruling | False | By Donald G. McNeil Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/theater/from-dublin-to-broadway-spinning-tales-of-irish-wool.html | From Dublin to Broadway, Spinning Tales of Irish Wool | False | By Mel Gussow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/demise-of-quick-draw-lottery-brings-mixed-reviews-at-bars-and-restaurants.html | Demise of Quick Draw Lottery Brings Mixed Reviews at Bars and Restaurants | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/a-high-definition-gambit-chinese-test-us-market-with-cheaper-hdtv-sets.html | A High-Definition Gambit; Chinese Test U.S. Market With Cheaper HDTV Sets | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/diallo-shooting-judge-justice-who-was-prosecutor-under-giuliani-oversee-trial.html | THE DIALLO SHOOTING: THE JUDGE; Justice Who Was a Prosecutor Under Giuliani to Oversee Trial | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/news-watch-wake-up-calls-at-home-complete-with-advertising.html | NEWS WATCH; Wake-Up Calls at Home, Complete With Advertising | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/colleges-ncaa-to-make-changes-in-eligibility-requirements.html | COLLEGES; N.C.A.A. to Make Changes In Eligibility Requirements | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/c-corrections-023094.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/technology/library-baseball-statistics-tracking-the-majors-or-a-league-of-your-own.html | LIBRARY/BASEBALL STATISTICS; Tracking the Majors, or a League of Your Own | False | By Jim Luttrell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/sports/international-sports-yugoslav-athletes-thoughts-not-on-games.html | INTERNATIONAL SPORTS; Yugoslav Athletes' Thoughts Not on Games | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/nyregion/inside-021407.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-schultz-anne.html | Paid Notice: Deaths SCHULTZ, ANNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/television-review-an-echo-of-daily-show-on-late-late.html | TELEVISION REVIEW; An Echo of 'Daily Show' on 'Late Late' | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/classified/paid-notice-deaths-mescon-florence.html | Paid Notice: Deaths MESCON, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/IHT-letters-to-the-editor-91054588347.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/opinion/l-to-punish-serbia-recognize-kosovo-023400.html | To Punish Serbia, Recognize Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-the-rubble-at-ruined-factory-anger-and-accusations.html | CRISIS IN THE BALKANS: THE RUBBLE; At Ruined Factory, Anger and Accusations | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/world/crisis-in-the-balkans-nato-nato-had-signs-its-strategy-would-fail-kosovars.html | CRISIS IN THE BALKANS: NATO; NATO Had Signs Its Strategy Would Fail Kosovars | False | By Craig R. Whitney With Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/movies/film-festival-review-dreaming-about-his-neighbor-s-wife.html | FILM FESTIVAL REVIEW; Dreaming About His Neighbor's Wife | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/business/international-business-us-and-europe-at-impasse-on-new-world-trade-chief.html | INTERNATIONAL BUSINESS; U.S. and Europe at Impasse On New World Trade Chief | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/news/despite-past-friction-with-us-france-is-a-full-partner-this-time.html | Despite Past Friction With U.S., France Is a Full Partner This Time | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-01 | 1999-04-01 | https://www.nytimes.com/1999/04/01/arts/the-pop-life-eclectic-bill-shaping-up-for-next-woodstock.html | THE POP LIFE; Eclectic Bill Shaping Up For Next Woodstock | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-from-nato-much-rhetoric-and-few-details-about-the-air-strikes.html | From NATO, Much Rhetoric and Few Details About the Air Strikes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-still-not-such-a-nice-place-to-visit.html | FILM REVIEW; Still Not Such a Nice Place to Visit | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-christians-amid-many-holy-days-clerics-urge-cease-fire.html | CRISIS IN THE BALKANS: THE CHRISTIANS; Amid Many Holy Days, Clerics Urge Cease-Fire | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-public-hospital-victory-029335.html | Public-Hospital Victory | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/bill-advances-to-treat-nicotine-as-a-nonprescription-drug.html | Bill Advances to Treat Nicotine as a Nonprescription Drug | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-jets-getting-featured-tv-treatment.html | PRO FOOTBALL; Jets Getting Featured TV Treatment | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-briefs-canary-wharf-debut-proves-lackluster.html | INTERNATIONAL BRIEFS; Canary Wharf Debut Proves Lackluster | False | By Afx News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/business-digest-035696.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/inside-036250.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/susannah-at-the-met.html | 'Susannah' at the Met | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/critic-s-notebook-no-matter-how-far-out-comics-still-cross-paths.html | CRITIC'S NOTEBOOK; No Matter How Far Out, Comics Still Cross Paths | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/swimming-roundup-spring-national-championships-carvin-wins-400-freestyle.html | SWIMMING: ROUNDUP -- SPRING NATIONAL CHAMPIONSHIPS; Carvin Wins 400 Freestyle | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-farr-katherine.html | Paid Notice: Deaths FARR, KATHERINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/new-video-releases-026360.html | New Video Releases | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/media-business-advertising-new-methods-agency-payments-drive-stake-through-heart.html | THE MEDIA BUSINESS: ADVERTISING; New methods of agency payments drive a stake through the heart of the old 15% commission. | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-julie-heffernan.html | ART IN REVIEW; Julie Heffernan | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/outdoors-cast-off-city-slickers-pursue-trout.html | OUTDOORS; Cast Off: City Slickers Pursue Trout | False | By Stephen C. Saunter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/the-silent-peaceniks.html | The Silent Peaceniks | False | By Josef Joffe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/news/from-nato-much-rhetoric-and-few-details-about-the-air-strikes.html | From NATO, Much Rhetoric and Few Details About the Air Strikes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-frein-marie-a.html | Paid Notice: Deaths FREIN, MARIE A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-there-s-a-catch-on-social-security-a-fairer-tax-039691.html | There's a Catch on Social Security; A Fairer Tax | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/style/IHT-julien-clerca-bluechip-french-chansonnier.html | Julien Clerc:A Blue-Chip French Chansonnier | False | By Mike Zwerin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-1949chinese-clashes-in-our-pages100-75-and-50-years-ago.html | 1949:Chinese Clashes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/automobiles/when-two-would-be-a-crowd-the-case-of-the-missing-suv.html | When Two Would Be a Crowd: The Case of the Missing S.U.V. | False | By James G. Cobb | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-police-accountability-a-novel-concept-039713.html | Police Accountability: a Novel Concept? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/mortgage-costs-could-ambush-the-us-economy.html | Mortgage Costs Could Ambush the U.S. Economy | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-abelson-col-nathaniel-o.html | Paid Notice: Deaths ABELSON, COL. NATHANIEL O. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/worldbusiness/IHT-record-profits-for-vina-concha-chilean-winery-is.html | Record Profits for Vina Concha : Chilean Winery Is Going Global | False | By Aline Sullivan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-039950.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/books/books-of-the-times-free-spirits-cope-with-the-demands-of-their-faith.html | BOOKS OF THE TIMES; Free Spirits Cope With the Demands of Their Faith | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/wild-and-unleashed-coyote-is-captured-in-central-park.html | Wild (and Unleashed) Coyote Is Captured in Central Park | False | By Douglas Martin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-a-petite-susannah-in-a-great-big-house.html | MUSIC REVIEW; A Petite 'Susannah' In a Great Big House | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/dance-review-youth-in-a-balletic-duet-with-experience.html | DANCE REVIEW; Youth in a Balletic Duet With Experience | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/huntington-housing-official-indicted-in-theft-of-subsidies.html | Huntington Housing Official Indicted in Theft of Subsidies | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-american-topics-93242234015.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/aomori-journal-out-of-the-mist-looms-maybe-the-first-japanese.html | Aomori Journal; Out of the Mist, Looms, Maybe, the First Japanese | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-berman-gertrude-kaplan.html | Paid Notice: Deaths BERMAN, GERTRUDE KAPLAN. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-uschina-tensions-are-bad-news-for-the-economies-of-asia.html | U.S.-China Tensions Are Bad News for the Economies of Asia | False | By Alan Dupont, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-94279624734.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/cycling-one-year-later-doping-scandal-resurfaces-in-belgium-and-france.html | CYCLING; One Year Later, Doping Scandal Resurfaces in Belgium and France | False | By Samuel Abt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/IHT-yugoslav-players-protest-nato-raids-when-war-and-sports-cannot-be.html | Yugoslav Players Protest NATO Raids : When War and Sports Cannot Be Separated | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-a-reading-of-novelettes-divided-into-two-chapters.html | MUSIC REVIEW; A Reading of 'Novelettes' Divided Into Two Chapters | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-040053.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/c-corrections-039896.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-redlener-jason-craig.html | Paid Notice: Deaths REDLENER, JASON CRAIG. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/style/IHT-movie-guide-ca-commence-aujourdhui.html | Movie Guide : Ca Commence Aujourd'hui | False | By Joan Dupont, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/shift-expected-in-top-post-of-complex-in-manhattan.html | Shift Expected In Top Post Of Complex In Manhattan | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-gi-s-trial-military-court-will-examine-soldiers-cases.html | CRISIS IN THE BALKANS: THE G.I.'S TRIAL; Military Court Will Examine Soldiers' Cases | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/immigration-the-issueinwaiting.html | Immigration, the Issue-in-Waiting | False | By George J. Borjas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/news/clinton-says-us-takes-care-of-its-own-milosevic-is-warned-not-to.html | Clinton Says U.S. 'Takes Care of Its Own' : Milosevic Is Warned Not to Mistreat Captives | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/a-moon-for-the-misinformed.html | A Moon for the Misinformed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-ehrlich-carl.html | Paid Notice: Deaths EHRLICH, CARL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/tv-sports-koufax-s-change-up-he-talks-with-espn.html | TV SPORTS; Koufax's Change-Up: He Talks With ESPN | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-91884321228.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/in-surprise-move-gotti-asks-to-be-returned-to-jail.html | In Surprise Move, Gotti Asks to Be Returned to Jail | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-capture-gi-s-macedonia-believe-3-were-seized-armed-serb-villagers.html | CRISIS IN THE BALKANS: THE CAPTURE; G.I.'s in Macedonia Believe 3 Were Seized by Armed Serb Villagers | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-briefs-038830.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-accounts-038644.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/style/IHT-back-to-basics-the-paris-bistro.html | Back to Basics:The Paris Bistro | False | By Patricia Wells, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-040061.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-frank-herbert-p.html | Paid Notice: Deaths FRANK, HERBERT P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/seven-strolls-in-the-sky.html | Seven Strolls In the Sky | False | By Mimi Sheraton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-hometowns-again-for-families-friends-yellow-ribbons.html | CRISIS IN THE BALKANS: THE HOMETOWNS; Again, for Families and Friends, Yellow Ribbons | False | By Brett Pulley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-hachette-names-new-publishers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hachette Names New Publishers | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-refugee-drama-refugees-tell-methodical-emptying-pristina.html | CRISIS IN THE BALKANS: THE REFUGEE DRAMA; Refugees Tell of Methodical Emptying of Pristina | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/pop-and-jazz-guide-027944.html | POP AND JAZZ GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-wolfman-sophie.html | Paid Notice: Deaths WOLFMAN, SOPHIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-review-of-history-ideals-and-the-art-that-keeps-art-fresh.html | ART REVIEW; Of History, Ideals and the Art That Keeps Art Fresh | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/courtroom-broadcasts.html | Courtroom Broadcasts | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-news-bhi-and-carlisle-holdings-say-they-plan-to-merge.html | COMPANY NEWS; BHI AND CARLISLE HOLDINGS SAY THEY PLAN TO MERGE | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/police-shoot-teen-ager-they-say-pointed-gun.html | Police Shoot Teen-Ager They Say Pointed Gun | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/just-in-time-rowland-reaches-an-agreement-on-stadium-site.html | Just in Time, Rowland Reaches an Agreement on Stadium Site | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/books/art-review-when-stately-homes-were-public-libraries.html | ART REVIEW; When Stately Homes Were 'Public' Libraries | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/horse-racing-baffert-is-set-to-put-colts-and-fillies-to-the-litmus-test.html | HORSE RACING; Baffert Is Set to Put Colts and Fillies to the Litmus Test | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-atrocities-report-finds-shared-guilt-inside-kosovo.html | CRISIS IN THE BALKANS: ATROCITIES; Report Finds Shared Guilt Inside Kosovo | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/on-my-mind-exporting-kosovo.html | On My Mind; Exporting Kosovo | False | By A. M. Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-dickey-maryanne.html | Paid Notice: Deaths DICKEY, MARYANNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/baseball-another-misplay-puts-irabu-on-hot-seat.html | BASEBALL; Another Misplay Puts Irabu on Hot Seat | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/sports-of-the-times-protecting-dimaggio-s-dignity.html | SPORTS OF THE TIMES; Protecting DiMaggio's Dignity | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-short-takes.html | Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-there-s-a-catch-on-social-security-039659.html | There's a Catch on Social Security | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/illegal-immigrant-workers-being-fired-in-ins-tactic.html | Illegal Immigrant Workers Being Fired in I.N.S. Tactic | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/nba-court-news-referee-s-jury-award-is-severely-reduced.html | N.B.A.: COURT NEWS; Referee's Jury Award Is Severely Reduced | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/finding-room-for-more-than-one-faith-at-passover-table.html | Finding Room for More Than One Faith at Passover Table | False | By Nadine Brozan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/graenum-berger-90-aided-ethiopian-jews.html | Graenum Berger, 90; Aided Ethiopian Jews | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-there-s-a-catch-on-social-security-undermining-the-system-039683.html | There's a Catch on Social Security; Undermining the System | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-business-sec-investigating-security-price-manipulation-in-london.html | INTERNATIONAL BUSINESS; S.E.C. Investigating Security Price Manipulation in London | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-the-woodcut-print.html | ART IN REVIEW; 'The Woodcut Print' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/hillary-clinton-to-assist-a-possible-rival-s-fund-raising.html | Hillary Clinton to Assist a Possible Rival's Fund-Raising | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/quotation-of-the-day-035068.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-news-cadmus-communications-agrees-to-buy-mack-printing.html | COMPANY NEWS; CADMUS COMMUNICATIONS AGREES TO BUY MACK PRINTING | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-from-altman-a-salome-story-with-southern-sugar-and-spite.html | FILM REVIEW; From Altman, a Salome Story With Southern Sugar and Spite | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/student-smoking-declines-amid-a-state-campaign.html | Student Smoking Declines Amid a State Campaign | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/spare-times-025640.html | SPARE TIMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-jean-blackburn.html | ART IN REVIEW; Jean Blackburn | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-donnelly-thomas-f.html | Paid Notice: Deaths DONNELLY, THOMAS F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-nato-west-talks-plan-rebuild-kosovo-protected-enclave.html | CRISIS IN THE BALKANS: NATO; West Talks of Plan to Rebuild Kosovo as Protected Enclave | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/photography-review-girls-loved-him-pedophile-or-not.html | PHOTOGRAPHY REVIEW; Girls Loved Him, Pedophile or Not | False | By Sarah Boxer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-douglas-gordon-through-a-looking-glass.html | ART IN REVIEW; Douglas Gordon: 'Through a Looking Glass' | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-prounis-monica-mittelstadt.html | Paid Notice: Deaths PROUNIS, MONICA MITTELSTADT. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/china-hesitates-then-confirms-premier-s-visit.html | China Hesitates, Then Confirms Premier's Visit | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/patience-and-tenacity-in-kosovo.html | Patience and Tenacity in Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-american-topics-se-habla-english.html | American Topics : Se Habla English? | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-white-house-clinton-appealing-for-public-support-says-milosevic.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Clinton, Appealing for Public Support, Says Milosevic Is Accountable for G.I.'s Safety | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/eating-out-the-theater-district.html | EATING OUT; The Theater District | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-clinton-says-us-takes-care-of-its-own-milosevic-is-warned-not-to.html | Clinton Says U.S. 'Takes Care of Its Own' : Milosevic Is Warned Not to Mistreat Captives | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-sprewell-the-starter-rides-the-bench-during-knicks-rally.html | PRO BASKETBALL; Sprewell the Starter Rides the Bench During Knicks' Rally | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/residential-real-estate-manhattan-apartments-drawing-new-wave-of-foreign-buyers.html | Residential Real Estate; Manhattan Apartments Drawing New Wave of Foreign Buyers | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/lawyers-in-louima-case-at-odds-over-evidence.html | Lawyers in Louima Case at Odds Over Evidence | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-clinton-s-speech-kosovo-we-also-act-prevent-wider-war.html | CRISIS IN THE BALKANS; Clinton's Speech on Kosovo: 'We Also Act to Prevent a Wider War' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-avidon-archie.html | Paid Notice: Deaths AVIDON, ARCHIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/IHT-natos-mood-is-somber-fear-of-wider-instability-in-balkans-on-the-rise.html | NATO's Mood Is Somber : Fear of Wider Instability in Balkans on the Rise | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-festival-review-misanthropes-only-a-mother-could-love.html | FILM FESTIVAL REVIEW; Misanthropes Only a Mother Could Love | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-1924boxing-star-in-our-pages100-75-and-50-years-ago.html | 1924 Boxing Star : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-92309598197.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/automobiles/autos-on-friday-technology-promise-and-pitfalls-of-fuel-cells.html | AUTOS ON FRIDAY/Technology; Promise, and Pitfalls, of Fuel Cells | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/the-diallo-case-unfolds.html | The Diallo Case Unfolds | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/divided-missouri-to-vote-on-a-right-to-carry-concealed-guns.html | Divided Missouri to Vote on a Right to Carry Concealed Guns | False | By Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-overview-allies-hit-troops-bridge-serbs-may-try-3-captured-gi-s.html | CRISIS IN THE BALKANS: THE OVERVIEW; ALLIES HIT TROOPS AND BRIDGE; SERBS MAY TRY 3 CAPTURED G.I.'S | False | By Steven Lee Myers and Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-janine-antoni-imbed.html | ART IN REVIEW; Janine Antoni: 'Imbed' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-presidential-appeal-on-balkan-bombing.html | CRISIS IN THE BALKANS; Presidential Appeal On Balkan Bombing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-clayton-robert-hester-jr.html | Paid Notice: Deaths CLAYTON, ROBERT HESTER, JR., | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-there-s-a-catch-on-social-security-saving-in-other-words-039675.html | There's a Catch on Social Security; Saving, in Other Words | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-040045.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/pop-review-expressing-inwardness-within-cacophony.html | POP REVIEW; Expressing Inwardness Within Cacophony | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/fcc-chief-s-letter-raises-concern-on-merger-plans.html | F.C.C. Chief's Letter Raises Concern on Merger Plans | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/parking-rules-035548.html | Parking Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-039942.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/transactions-039993.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-rollicking-best-friends-until-a-man-steps-in.html | FILM REVIEW; Rollicking Best Friends, Until a Man Steps In | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/brakes-being-put-on-reckless-skiers.html | Brakes Being Put on Reckless Skiers | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/c-corrections-039900.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/c-corrections-039926.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/hockey-for-rangers-defending-mighty-ducks-is-a-top-priority.html | HOCKEY; For Rangers, Defending Mighty Ducks Is a Top Priority | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-guide.html | ART GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-mount-lester-a-md.html | Paid Notice: Deaths MOUNT, LESTER A., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-review-a-giddy-bacchanalia-of-imagery-and-explosions.html | ART REVIEW; A Giddy Bacchanalia of Imagery and Explosions | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/court-authorizes-the-state-audits-that-giuliani-had-tried-to-block.html | Court Authorizes the State Audits That Giuliani Had Tried to Block | False | By Alan Finder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/it-s-official-bp-is-planning-to-buy-arco.html | It's Official: BP Is Planning To Buy ARCO | False | By Agis Salpukas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/tv-weekend-authentic-hornblower-where-grim-meets-ghastly.html | TV WEEKEND; Authentic Hornblower, Where Grim Meets Ghastly | False | By Ron Wertheimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-former-team-official-recounts-the-abl-s-dizzying-descent.html | PRO BASKETBALL; Former Team Official Recounts the A.B.L.'s Dizzying Descent | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/plus-tennis-davis-cup-united-states-takes-on-britain.html | PLUS: TENNIS -- DAVIS CUP; United States Takes On Britain | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-corrente-linda.html | Paid Notice: Deaths CORRENTE, LINDA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/theater-review-dark-yarns-casting-light.html | THEATER REVIEW; Dark Yarns Casting Light | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/more-new-york-banks-seen-adding-an-atm-surcharge.html | More New York Banks Seen Adding an A.T.M. Surcharge | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-the-immigrant-cycle-030813.html | The Immigrant Cycle | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-92992182011.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-there-s-a-catch-on-social-security-a-nickel-a-share-039667.html | There's a Catch on Social Security; A Nickel a Share | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-the-russians-moscow-seeking-role-asks-again-for-talks.html | CRISIS IN THE BALKANS: THE RUSSIANS; Moscow, Seeking Role, Asks Again for Talks | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/a-mexican-governor-drops-from-sight-in-drug-investigation.html | A Mexican Governor Drops From Sight in Drug Investigation | False | By Sam Dillon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/transactions-040029.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-these-are-the-facts-letters-to-the-editor.html | These are the facts:: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-3-new-executives-at-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 New Executives At Merkley Newman | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-history-tactics-95-bosnia-crisis-may-not-fit-kosovo-case.html | CRISIS IN THE BALKANS: THE HISTORY; Tactics of '95 Bosnia Crisis May Not Fit Kosovo Case | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-mittelstadt-monica.html | Paid Notice: Deaths MITTELSTADT, MONICA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-grande-sarina.html | Paid Notice: Deaths GRANDE, SARINA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/metro-news-briefs-new-jersey-views-on-state-police-sharply-divided-by-race.html | METRO NEWS BRIEFS: NEW JERSEY; Views on State Police Sharply Divided by Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-edward-keating-exile-new-york.html | ART IN REVIEW; Edward Keating 'Exile New York' | False | By Kay Larson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/metro-news-briefs-new-jersey-woman-agrees-to-prison-for-fatal-car-crash.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Agrees to Prison For Fatal Car Crash | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/canada-s-eskimos-get-a-land-of-their-own.html | Canada's Eskimos Get a Land of Their Own | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/in-diallo-case-all-sides-seek-answers-in-science.html | In Diallo Case, All Sides Seek Answers in Science | False | By Kevin Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/antiques-despite-eden-snakes-stay-in-fashion.html | ANTIQUES; Despite Eden, Snakes Stay In Fashion | False | By Wendy Moonan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-katz-arthur-t.html | Paid Notice: Deaths KATZ, ARTHUR T. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/theater-guide.html | THEATER GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/theater-review-demanding-brat-meets-mild-mentor.html | THEATER REVIEW; Demanding Brat Meets Mild Mentor | False | By Wilborn Hampton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/college-hockey-the-frozen-four-maine-to-face-new-hampshire-in-the.html | COLLEGE HOCKEY: THE FROZEN FOUR; Maine to Face New Hampshire in the Final | False | By Brad Falduto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/harold-greenwald-88-expert-on-psychology-of-prostitutes.html | Harold Greenwald, 88, Expert On Psychology of Prostitutes | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-the-fighting-in-the-balkans-letters-to-the-editor.html | The Fighting in the Balkans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/home-video-murder-101-in-high-school.html | HOME VIDEO; Murder 101, In High School | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/news-summary-037729.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-cbs-to-buy-king-world-in-2.5-billion-deal.html | THE MEDIA BUSINESS; CBS to Buy King World in $2.5 Billion Deal | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/william-henry-dial-91-a-disney-ally-in-florida.html | William Henry Dial, 91, a Disney Ally in Florida | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-not-exactly-a-familiar-italian-touch.html | MUSIC REVIEW; Not Exactly A Familiar Italian Touch | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-rebels-albanian-fighters-say-they-aid-nato-spotting-serb-targets.html | CRISIS IN THE BALKANS: THE REBELS; Albanian Fighters Say They Aid NATO in Spotting Serb Targets | | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/few-details-in-stomach-turning-case.html | Few Details in 'Stomach Turning Case | False | By Don Terry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/nyc-lottery-hooks-gamblers-and-albany.html | NYC; Lottery Hooks Gamblers, And Albany | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-balkans-europeans-already-burdened-western-europe-reluctant-take-kosovo-s.html | CRISIS IN THE BALKANS: THE EUROPEANS; Already Burdened, Western Europe Is Reluctant to Take in Kosovo's Outcasts | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-review-uncovering-the-secrets-of-a-cruel-childhood.html | FILM REVIEW; Uncovering The Secrets Of a Cruel Childhood | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/c-corrections-039934.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-sehorn-tests-knee-just-don-t-tell-giants.html | PRO FOOTBALL; Sehorn Tests Knee (Just Don't Tell Giants) | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/baseball-mets-notebook-poor-gate-a-problem-for-team-in-florida.html | BASEBALL: METS NOTEBOOK; Poor Gate A Problem For Team In Florida | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/murdoch-said-to-be-in-deal-with-liberty.html | Murdoch Said To Be in Deal With Liberty | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/music-review-touring-european-art-songs-in-a-bass-baritone-s-debut.html | MUSIC REVIEW; Touring European Art Songs In a Bass-Baritone's Debut | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/foreign-affairs-bomb-and-call-in-george-mitchell.html | Foreign Affairs; Bomb and Call in George Mitchell | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/prosecutors-of-4-police-officers-have-few-examples-to-guide-them.html | Prosecutors of 4 Police Officers Have Few Examples to Guide Them | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/public-lives-still-a-cadet-but-already-proven-in-the-field.html | PUBLIC LIVES; Still a Cadet, but Already Proven in the Field | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/us-agents-seeking-clues-to-who-made-e-mail-virus.html | U.S. Agents Seeking Clues To Who Made E-Mail Virus | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-fisher-ruth-v.html | Paid Notice: Deaths FISHER, RUTH V. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/ogden-buying-theme-park.html | Ogden Buying Theme Park | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-on-kosovo-time-for-new-strategy-040037.html | On Kosovo, Time For New Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/c-corrections-039918.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/international-business-senator-eases-opposition-to-encryption-software-exports.html | INTERNATIONAL BUSINESS; Senator Eases Opposition to Encryption Software Exports | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-football-monday-night-games-at-9.html | PRO FOOTBALL; Monday Night Games at 9 | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-intel-awards-account-to-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Intel Awards Account To Messner Vetere | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-mescon-florence.html | Paid Notice: Deaths MESCON, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/l-police-accountability-a-novel-concept-039705.html | Police Accountability: a Novel Concept? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/witnesses-found-in-97-killing-involving-diallo-case-officer.html | Witnesses Found in '97 Killing Involving Diallo Case Officer | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/doctor-in-embryo-mix-up-is-cited-over-another-case.html | Doctor in Embryo Mix-Up Is Cited Over Another Case | False | By Jim Yardley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-memorials-arnowich-yetta-katz.html | Paid Notice: Memorials ARNOWICH, YETTA, KATZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/nazi-crimes-bring-man-2-life-terms-in-britain.html | Nazi Crimes Bring Man 2 Life Terms In Britain | False | By Sarah Lyall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/nyregion/setting-a-schedule-is-the-next-legal-step.html | Setting a Schedule Is the Next Legal Step | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/pro-basketball-nets-win-a-big-one-but-williams-is-lost.html | PRO BASKETBALL; Nets Win a Big One, But Williams Is Lost | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/discovery-bolsters-a-hope-for-regeneration.html | Discovery Bolsters a Hope for Regeneration | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-1899russian-press-in-our-pages100-75-and-50-years-ago.html | 1899:Russian Press : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/art-in-review-barry-mcgee-the-buddy-system.html | ART IN REVIEW; Barry McGee: The Buddy System | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-tallent-william-j-dds.html | Paid Notice: Deaths TALLENT, WILLIAM J., DDS. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-lanahan-rev-william-fx.html | Paid Notice: Deaths LANAHAN, REV. WILLIAM F.X. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/ulster-talks-miss-goal-but-blair-sees-gains.html | Ulster Talks Miss Goal But Blair Sees Gains | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/film-festival-review-walking-along-a-crooked-path.html | FILM FESTIVAL REVIEW; Walking Along a Crooked Path | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/classified/paid-notice-deaths-krup-louis-louie.html | Paid Notice: Deaths KRUP, LOUIS, (LOUIE). | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/the-media-business-advertising-addenda-people-038660.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-92182927286.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/us/robert-chandler-jr-agronomist-dies-at-91.html | Robert Chandler Jr., Agronomist, Dies at 91 | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/world/crisis-in-the-balkans-fleeing-kosovars-with-pride-albanians-befriend-refugees.html | CRISIS IN THE BALKANS: FLEEING KOSOVARS; With Pride, Albanians Befriend Refugees | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/business/company-killer-retail-guru-executive-s-often-painful-path-through-4-businesses.html | Company Killer or Retail Guru?; An Executive's Often Painful Path Through 4 Businesses | False | By Leslie Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/opinion/IHT-letters-to-the-editor-93623403550.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-02 | 1999-04-02 | https://www.nytimes.com/1999/04/02/sports/IHT-european-soccer-in-euro-games-goals-are-the-currency.html | European Soccer : In Euro Games, Goals Are the Currency | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/music-review-making-the-most-of-a-swoop-and-a-flurry.html | MUSIC REVIEW; Making the Most of a Swoop and a Flurry | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/inside-055581.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058262.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/coming-on-sunday-the-young-seminarians.html | COMING ON SUNDAY: THE YOUNG SEMINARIANS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-kamhi-claire.html | Paid Notice: Deaths KAMHI, CLAIRE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/man-is-charged-in-the-creation-of-e-mail-virus.html | Man Is Charged In the Creation Of E-Mail Virus | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-today-parents-need-all-advice-they-can-get-057100.html | Today, Parents Need All Advice They Can Get | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/IHT-allied-troops-ordered-to-assist-refugees-reinforcements-sent-third-of.html | Allied Troops Ordered To Assist Refugees; Reinforcements Sent : Third of Kosovars Now Forced Out, NATO Says | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-groshen-harriett-bess-burress.html | Paid Notice: Deaths GROSHEN, HARRIETT BESS BURRESS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/IHT-1949britain-is-lit-in-our-pages100-75-and-50-years-ago.html | 1949:Britain Is Lit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/stop-him-before-he-s-billed-again.html | Stop Him Before He's Billed Again | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-gershman-arlyne.html | Paid Notice: Deaths GERSHMAN, ARLYNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/c-corrections-056359.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/jury-sentences-marine-in-ski-lift-incident-to-dismissal.html | Jury Sentences Marine in Ski-Lift Incident to Dismissal | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/tennis-courier-in-old-form-and-martin-put-us-ahead.html | TENNIS; Courier, in Old Form, and Martin Put U.S. Ahead | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/cost-of-guards-said-to-prompt-gotti-request-to-return-to-jail.html | Cost of Guards Said to Prompt Gotti Request to Return to Jail | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/algerian-journalists-assert-their-independence-just-by-surviving-the-purges.html | Algerian Journalists Assert Their Independence Just by Surviving the Purges | False | By John F. Burns | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-in-belgrade-on-10th-day-blasts-wrench-rainy-belgrade.html | CRISIS IN THE BALKANS: IN BELGRADE; On 10th Day, Blasts Wrench Rainy Belgrade | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/news/dalema-faces-communist-walkout-over-easter-bombing.html | D'Alema Faces Communist Walkout Over Easter Bombing | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/IHT-1924female-crooks-in-our-pages100-75-and-50-years-ago.html | 1924:Female Crooks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-basketball-when-play-is-physical-camby-sits-for-knicks.html | PRO BASKETBALL; When Play Is Physical, Camby Sits For Knicks | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-let-teachers-write-the-tests-performance-testing-056944.html | Let Teachers Write the Tests; Performance Testing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/think-tank-all-the-king-s-horses-and-all-the-king-s-men-were-still-optimistic.html | THINK TANK; All the King's Horses and All the King's Men Were Still Optimistic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-krog-wins-hobey-baker-award.html | HOCKEY; Krog Wins Hobey Baker Award | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-collapsed-lung-will-keep-lindros-off-the-ice-for-flyers.html | HOCKEY; Collapsed Lung Will Keep Lindros Off the Ice for Flyers | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-privatization-proposal-stirs-public-passions.html | INTERNATIONAL BUSINESS; Privatization Proposal Stirs Public Passions in Mexico | False | By Rick Wills | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/dance-review-a-tribute-to-a-gay-student-who-was-slain.html | DANCE REVIEW; A Tribute to a Gay Student Who Was Slain | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-chemistry-of-alienation-and-first-love.html | FILM FESTIVAL REVIEW; Chemistry of Alienation and First Love | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/angry-judge-orders-jailing-for-a-lawyer.html | Angry Judge Orders Jailing For a Lawyer | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/low-prices-have-sapped-little-oil-producers.html | Low Prices Have Sapped Little Oil Producers | False | By Agis Salpukas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-gambling-requires-more-than-luck-fungible-money-057355.html | Gambling Requires More Than Luck; Fungible Money | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-basketball-the-nets-are-downcast-as-williams-has-surgery.html | PRO BASKETBALL; The Nets Are Downcast As Williams Has Surgery | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/somewhat-lost-in-time.html | Somewhat Lost in Time | False | By Paul Hellman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/metro-news-briefs-new-jersey-unit-formed-to-fight-official-misconduct.html | METRO NEWS BRIEFS: NEW JERSEY; Unit Formed to Fight Official Misconduct | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/transactions-058041.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-briefs-bid-process-begins-for-credit-lyonnais.html | INTERNATIONAL BRIEFS; Bid Process Begins For Credit Lyonnais | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-macedonia-refugees-arriving-thousands-turn-fields-into-sprawling.html | CRISIS IN THE BALKANS: IN MACEDONIA; Refugees Arriving by Thousands Turn Fields Into Sprawling Camp | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-gambling-requires-more-than-luck-against-the-law-057363.html | Gambling Requires More Than Luck; Against the Law? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-karasch-charlotte.html | Paid Notice: Deaths KARASCH, CHARLOTTE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-a-sofa-s-secret-and-other-whimsies.html | FILM FESTIVAL REVIEW; A Sofa's Secret and Other Whimsies | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-let-teachers-write-the-tests-standardized-students-057533.html | Let Teachers Write the Tests; Standardized Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-prounis-monica-mittelstadt.html | Paid Notice: Deaths PROUNIS, MONICA MITTELSTADT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-mittelstadt-monica.html | Paid Notice: Deaths MITTELSTADT, MONICA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/way-paved-for-philadelphia-to-develop-naval-shipyard.html | Way Paved for Philadelphia To Develop Naval Shipyard | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-baccaglini-helen.html | Paid Notice: Deaths BACCAGLINI, HELEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-today-parents-need-all-advice-they-can-get-dangerous-for-children-057126.html | Today, Parents Need All Advice They Can Get; Dangerous for Children | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/bond-market-rises-sharply-on-jobs-data.html | Bond Market Rises Sharply On Jobs Data | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/guadalajara-journal-daylight-savings-the-worst-of-times.html | Guadalajara Journal; Daylight Savings, the Worst of Times | False | By Julia Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/hurricane-forecaster-predicts-active-storm-season-for-99.html | Hurricane Forecaster Predicts Active Storm Season for '99 | False | By Jim Carrier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-memorials-klein-shapiro-amy-s.html | Paid Notice: Memorials KLEIN, SHAPIRO, AMY S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-rangers-hopes-dealt-a-blow.html | HOCKEY; Rangers' Hopes Dealt A Blow | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/what-s-on-at-lincoln-center-festival-99.html | What's On at Lincoln Center Festival '99 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-overview-nato-hits-belgrade-center-for-first-time-razing-command.html | CRISIS IN THE BALKANS: OVERVIEW; NATO HITS BELGRADE CENTER FOR FIRST TIME, RAZING COMMAND SITES FOR KOSOVO FIGHTING | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058238.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/columbia-university-explores-profit-educational-offerings-internet.html | Columbia University Explores How to Profit From Educational Offerings on the Internet | False | By Karen W. Arenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/style/IHT-designs-for-living-in-a-multicultural-society.html | Designs for Living in a Multicultural Society | False | By Mary Blume, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/sports-of-the-times-for-harrick-an-honor-that-stings.html | Sports of The Times; For Harrick, An Honor That Stings | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-adr-anyoneforeign-firms-flock-to-wall-street-to-sell-shares.html | ADR Anyone?/Foreign Firms Flock to Wall Street to Sell Shares | False | By Judith Rehak, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-freyer-lillian.html | Paid Notice: Deaths FREYER, LILLIAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/a-riddle-at-the-register-when-is-a-knish-tax-free-when-it-s-frozen-of-course.html | A Riddle at the Register; When Is a Knish Tax Free? When It's Frozen, of Course | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/worldbusiness/IHT-the-national-league.html | THE NATIONAL LEAGUE | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-gambling-requires-more-than-luck-political-courage-057371.html | Gambling Requires More Than Luck; Political Courage | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-let-teachers-write-the-tests-confidence-lacking-057550.html | Let Teachers Write the Tests; Confidence Lacking | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-gambling-requires-more-than-luck-what-s-true-payoff-057347.html | Gambling Requires More Than Luck; What's True Payoff? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-sandler-mark.html | Paid Notice: Deaths SANDLER, MARK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/an-excess-of-caution.html | An Excess of Caution | False | By Terry Scott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-pope-in-prayer-for-war-s-end.html | CRISIS IN THE BALKANS; Pope in Prayer For War's End | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/business-travel-halcyon-days-for-airlines-if-not-for-many-passengers.html | Business Travel; Halcyon Days for Airlines, If Not for Many Passengers | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-how-world-stock-markets-fared-in-the-first-quarter.html | INTERNATIONAL BUSINESS; How World Stock Markets Fared in the First Quarter | False | By Dylan Loeb McClain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-one-missed-his-chance-and-one-didn-t.html | FILM FESTIVAL REVIEW; One Missed His Chance and One Didn't | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/climbing-brooklyn-bridge-as-stunt-man-falls-to-death.html | Climbing Brooklyn Bridge as Stunt, Man Falls to Death | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/dig-in-texas-fails-to-find-atheist-figure-or-her-family.html | Dig in Texas Fails to Find Atheist Figure Or Her Family | False | By David Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/movies/film-festival-review-for-madrid-boys-fate-is-uniformly-grim.html | FILM FESTIVAL REVIEW; For Madrid Boys, Fate Is Uniformly Grim | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/four-officers-one-likely-strategy.html | Four Officers, One Likely Strategy | False | By Stephen Gillers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-strategy-elite-forces-standing-if-air-power-won-t-work.html | CRISIS IN THE BALKANS: THE STRATEGY; Elite Forces Standing By If Air Power Won't Work | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-kane-bernard.html | Paid Notice: Deaths KANE, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/IHT-dalema-faces-communist-walkout-over-easter-bombing.html | D'Alema Faces Communist Walkout Over Easter Bombing | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-palmer-f-morgan.html | Paid Notice: Deaths PALMER, F. MORGAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/news/allied-troops-ordered-to-assist-refugees-reinforcements-sent-third-of.html | Allied Troops Ordered To Assist Refugees; Reinforcements Sent : Third of Kosovars Now Forced Out, NATO Says | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/company-briefs-056952.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/the-anarchic-lure-of-virus-writing.html | The Anarchic Lure of Virus Writing | False | By Matt Richtel and John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-washington-us-grapples-with-issue-finding-refugees-homes.html | CRISIS IN THE BALKANS: IN WASHINGTON; U.S. Grapples With Issue Of Finding Refugees Homes | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/battery-reminder.html | Battery Reminder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-pick-of-the-portables-theyre-big-and-bluechip.html | Pick of the Portables:They're Big and Blue-Chip | False | By Judith Rehak, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/teen-age-mayor-startled-by-all-the-attention.html | Teen-Age Mayor Startled by All the Attention | False | By Raymond Hernandez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/jobless-rate-in-us-hits-29-year-low.html | Jobless Rate In U.S. Hits 29-Year Low | False | By Sylvia Nasar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/IHT-can-nato-snatch-victory-from-the-jaws-of-defeat.html | Can NATO Snatch Victory From the Jaws of Defeat? | False | By FranãŝÂŷois Heisbourg, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/partisan-churches.html | Partisan Churches | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/vera-tolstoy-granddaughter-of-the-novelist-dies-at-96.html | Vera Tolstoy, Granddaughter of the Novelist, Dies at 96 | False | By Robert Mcg. Thomas Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058203.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058254.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-gambling-requires-more-than-luck-057339.html | Gambling Requires More Than Luck | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/charges-may-be-dropped-in-diallo-protest.html | Charges May Be Dropped in Diallo Protest | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/company-news-scientific-technologies-buys-lundahl-instruments.html | COMPANY NEWS; SCIENTIFIC TECHNOLOGIES BUYS LUNDAHL INSTRUMENTS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/sheldon-kopp-70-psychologist-who-wrote-about-self-esteem.html | Sheldon Kopp, 70, Psychologist Who Wrote About Self-Esteem | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-president-attack-has-barely-begun-clinton-warns-milosevic.html | CRISIS IN THE BALKANS: THE PRESIDENT; Attack Has 'Barely Begun,' Clinton Warns Milosevic | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/music-review-royal-opera-finds-drama-in-concert-of-favorites.html | MUSIC REVIEW; Royal Opera Finds Drama In Concert Of Favorites | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/the-second-front-in-the-balkans.html | The Second Front in the Balkans | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/books/drawn-back-to-calcutta-by-a-need-to-feel-at-home.html | Drawn Back to Calcutta By a Need to Feel at Home | False | By Mervyn Rothstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/tennis-roundup-davis-cup-krajicek-wins-opener-vs-france.html | TENNIS: ROUNDUP -- DAVIS CUP; Krajicek Wins Opener vs. France | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-riesenfeld-stanley.html | Paid Notice: Deaths RIESENFELD, STANLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-lipman-walter.html | Paid Notice: Deaths LIPMAN, WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-briefcase-for-cheap-energy-america-is-a-gas.html | Briefcase : For Cheap Energy America Is a Gas | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-meller-irwin.html | Paid Notice: Deaths MELLER, IRWIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-military-analysis-4-sides-war-serbs-nato-clouds-politics.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; 4 Sides in War: Serbs, NATO, Clouds, Politics | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058220.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/metro-news-briefs-new-jersey-mayors-express-support-for-state-police-program.html | METRO NEWS BRIEFS: NEW JERSEY; Mayors Express Support For State Police Program | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/worldbusiness/IHT-the-crack-of-the-bat.html | The Crack of the Bat | False | By Dick Roraback, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/IHT-clintons-assessmentmilosevic-determined-to-rid-land-of-people-kosovars.html | Clinton's Assessment:Milosevic Determined To Rid Land of People : Kosovars' Plight 'Extremely Grave,' NATO Says | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/woman-arrested-after-newborn-is-found-dead-in-trash.html | Woman Arrested After Newborn Is Found Dead in Trash | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/hockey-way-out-west-two-eastern-schools-meet-for-the-title.html | HOCKEY; Way Out West, Two Eastern Schools Meet for the Title | False | By Brad Falduto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-gevertz-allan-h.html | Paid Notice: Deaths GEVERTZ, ALLAN H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/lila-luce-tyng-100-first-wife-of-henry-r-luce.html | Lila Luce Tyng, 100, First Wife of Henry R. Luce | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/storm-kills-9-as-they-trek-from-mexico.html | Storm Kills 9 as They Trek From Mexico | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/op-art-this-page-brought-to-you-by.html | Op-Art; This Page Brought to You by . . . | False | By Seymour Chwast & Stu Hample | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-the-refugees-refugees-flee-one-nightmare-find-another.html | CRISIS IN THE BALKANS: THE REFUGEES; Refugees Flee One Nightmare, Find Another | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-football-browns-rushing-into-existence.html | PRO FOOTBALL; Browns Rushing Into Existence | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/top-giuliani-aide-said-to-experience-race-bias-by-police.html | Top Giuliani Aide Said to Experience Race Bias by Police | False | By Dan Barry and Kevin Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-farr-katherine.html | Paid Notice: Deaths FARR, KATHERINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-katz-arthur-t.html | Paid Notice: Deaths KATZ, ARTHUR T. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-ganz-florence.html | Paid Notice: Deaths GANZ, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/worldbusiness/IHT-courier-and-martin-give-us-20-lead-over-britain.html | Courier and Martin Give U.S. 2-0 Lead Over Britain | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/city-will-pay-hells-angels-to-settle-suit.html | City Will Pay Hells Angels To Settle Suit | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/bridge-deceptive-leads-on-the-way-to-a-cavendish-teams-title.html | BRIDGE; Deceptive Leads on the Way To a Cavendish Teams Title | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS: KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/on-baseball-yankees-must-make-a-decision-and-soon.html | ON BASEBALL; Yankees Must Make a Decision, and Soon | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/environmentalist-different-path-fresh-view-supposed-wilderness-even-indians.html | An Environmentalist on a Different Path; A Fresh View of the Supposed 'Wilderness' and Even the Indians' Place in It | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/pro-football-jets-gain-respect-and-a-brutal-schedule.html | PRO FOOTBALL; Jets Gain Respect, and a Brutal Schedule | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/about-new-york-sacred-week-for-agitator-and-his-flock.html | About New York; Sacred Week For Agitator And His Flock | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-retooling-fortress-wallenberg-swedish-empire-under-siege.html | International Business: Retooling Fortress Wallenberg; Swedish Empire, Under Siege, Scrambles to Adapt | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/jazz-review-film-scores-as-the-base-to-work-on.html | JAZZ REVIEW; Film Scores As the Base To Work On | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/metro-news-briefs-new-jersey-american-atheists-group-is-moving-to-new-jersey.html | METRO NEWS BRIEFS: NEW JERSEY; American Atheists Group Is Moving to New Jersey | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-satnick-anna.html | Paid Notice: Deaths SATNICK, ANNA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/north-koreas-food-near-end-aid-workers-say.html | North Korea's Food Near End, Aid Workers Say | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-slavery-s-clear-voices-048860.html | Slavery's Clear Voices | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-grande-sarina.html | Paid Notice: Deaths GRANDE, SARINA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/statehouse-journal-school-crisis-chips-away-at-new-hampshire-s-anti-tax-stance.html | Statehouse Journal; School Crisis Chips Away at New Hampshire's Anti-Tax Stance | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-briefcase-maybe-the-street-is-paved-with-gold.html | Briefcase : Maybe the Street Is Paved With Gold | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/news-summary-054941.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/a-reminder.html | A Reminder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-let-teachers-write-the-tests-056910.html | Let Teachers Write the Tests | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-tallent-william-j.html | Paid Notice: Deaths TALLENT, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/apocalyptic-meditations-every-faith-has-a-view.html | Apocalyptic Meditations: Every Faith Has a View | False | By Dinitia Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-frein-marie-a.html | Paid Notice: Deaths FREIN, MARIE A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/baseball-mendoza-named-to-start-as-irabu-awaits-fate.html | BASEBALL; Mendoza Named to Start As Irabu Awaits Fate | False | By Ken Gurnick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/baseball-amid-a-flurry-of-demotions-mets-make-kinkade-s-day.html | BASEBALL; Amid a Flurry of Demotions, Mets Make Kinkade's Day | False | By Charlie Nobles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-helping-balkan-refugees.html | CRISIS IN THE BALKANS; Helping Balkan Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/judge-denies-defense-bid-to-postpone-louima-trial.html | Judge Denies Defense Bid To Postpone Louima Trial | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/ex-police-chief-breaks-ranks-testifying-against-his-men.html | Ex-Police Chief Breaks Ranks, Testifying Against His Men | False | By Alan Feuer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058246.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/business-digest-052779.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-shaw-adelaide.html | Paid Notice: Deaths SHAW, ADELAIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/international-business-china-manages-to-keep-its-economy-humming.html | INTERNATIONAL BUSINESS; China Manages to Keep Its Economy Humming | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-in-the-balkans-cats-journalists-chase-very-elusive-mice-details-war.html | CRISIS IN THE BALKANS; How Cats (Journalists) Chase Very Elusive Mice (the Details of War) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/fire-smoldering-under-kremlin-scorches-prosecutor-again.html | Fire Smoldering Under Kremlin Scorches Prosecutor Again | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-web-wagersa-fund-manager-believes-internet-stocks-still-have.html | Web Wagers:A Fund Manager Believes Internet Stocks Still Have Room to Rise | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/catholic-bishops-seek-end-to-death-penalty.html | Catholic Bishops Seek End to Death Penalty | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/dance-review-a-little-show-with-the-food-and-wine.html | DANCE REVIEW; A Little Show With the Food and Wine | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/your-money/IHT-financing-the-fight-against-illness-has-consequences-for.html | Financing the Fight Against Illness Has Consequences for Investors : Count the Cost of Infectious Disease | False | By Aline Sullivan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/style/IHT-life-and-death-black-and-white.html | Life and Death, Black and White | False | By Michael Gibson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-let-teachers-write-the-tests-art-of-teaching-056936.html | Let Teachers Write the Tests; Art of Teaching | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/beliefs-year-after-much-criticized-vatican-document-holocaust-jewish-christian.html | Beliefs; A year after a much-criticized Vatican document on the Holocaust, Jewish and Christian scholars find even its weaknesses a tool of reconciliation. | False | By Peter Steinfels | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/time-to-unlock-city-files.html | Time to Unlock City Files | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-morse-harry-edson-sr.html | Paid Notice: Deaths MORSE, HARRY EDSON SR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/abroad-at-home-time-to-get-serious.html | Abroad at Home; Time To Get Serious | False | By Anthony Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/quotation-of-the-day-052060.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/world/crisis-balkans-memo-brussels-facts-briefings-scarce-but-polemics-are-abundant.html | CRISIS IN THE BALKANS: MEMO FROM BRUSSELS; Facts at Briefings Scarce, But Polemics Are Abundant | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/style/IHT-as-fears-of-exploitation-grow-the-stream-slows-to-a-trickle-the.html | As Fears of Exploitation Grow, the Stream Slows to a Trickle : The Endgame in Chinese Art? | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/business/us-is-investigating-big-board-on-oversight-of-floor-traders.html | U.S. Is Investigating Big Board on Oversight of Floor Traders | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/IHT-from-nato-much-rhetoric-and-few-details-about-the-air-war.html | From NATO, Much Rhetoric and Few Details About the Air War | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/classified/paid-notice-deaths-clayton-robert-hester.html | Paid Notice: Deaths CLAYTON, ROBERT HESTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/sports/boxing-foreman-subpoenaed-in-corruption-investigation.html | BOXING; Foreman Subpoenaed in Corruption Investigation | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/arts/lucien-aigner-97-pioneer-in-candid-news-photography.html | Lucien Aigner, 97, Pioneer In Candid News Photography | False | By Margarett Loke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-waterfront-profligacy-048569.html | Waterfront Profligacy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/l-today-parents-need-all-advice-they-can-get-no-operating-manual-057118.html | Today, Parents Need All Advice They Can Get; No Operating Manual | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/nyregion/c-corrections-058211.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/opinion/IHT-1899100th-birthday-in-our-pages100-75-and-50-years-ago.html | 1899:100th Birthday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-03 | 1999-04-03 | https://www.nytimes.com/1999/04/03/us/mcdougal-witness-describes-pressure-from-prosecutors.html | McDougal Witness Describes Pressure From Prosecutors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/snows-claim-another-life-along-border-with-mexico.html | Snows Claim Another Life Along Border With Mexico | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/when-they-were-good.html | When They Were Good | False | By Ann Hulbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-ending-car-theft-055107.html | Ending Car Theft | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/paperback-best-sellers-april-4-1999.html | PAPERBACK BEST SELLERS: April 4, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-but-is-it-art-sure.html | Books in Brief: Nonfiction; But Is It Art? Sure! | False | By Christina Cho | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-derek-jeter-the-pride-of-kalamazoo.html | 1999 BASEBALL PREVIEW; Derek Jeter: The Pride of Kalamazoo | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-goodbye-to-technology-hello-to-comfort-037915.html | Goodbye to Technology, Hello to Comfort | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/sports/plus-rowing-alumni-cup-columbia-men-defeat-mit.html | PLUS: ROWING -- ALUMNI CUP; Columbia Men Defeat M.I.T. | False | By Norman Hildes-Heim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-tribeca-disco-foes-win-round-but-music-isn.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- TRIBECA; Disco Foes Win a Round, But the Music Isn't Over Yet | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/footnotes-990566.html | Footnotes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/corporate-love-letters-youstink.com.html | Corporate Love Letters: YouStink.com | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/postings-54-condo-town-houses-108-rental-apartments-edgewater-nj-pier-hudson.html | POSTINGS: 54 Condo Town Houses and 108 Rental Apartments in Edgewater, N.J.; On a Pier in the Hudson, Modular Homes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-overview-nato-bombs-belgrade-again-widening-strikes.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Bombs Belgrade Again, Widening Strikes | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-sheepshead-bay-board-backs-group-home.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Board Backs Group Home | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-shurtleff-mary-nee-princess-troubetzkoy.html | Paid Notice: Deaths SHURTLEFF, MARY (NEE PRINCESS TROUBETZKOY) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/art-architecture-seeing-a-familiar-haunt-again-but-in-a-new-light.html | ART/ARCHITECTURE; Seeing a Familiar Haunt Again, but in a New Light | False | By Rita Reif | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-travel-to-iran-989320.html | Travel to Iran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/litchfield-landmark-yields-to-the-future.html | Litchfield Landmark Yields to the Future | False | By Susan Pearsall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-berman-gertrude.html | Paid Notice: Deaths BERMAN, GERTRUDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/chess-kasparov-is-mowing-down-his-would-be-challengers.html | CHESS; Kasparov Is Mowing Down His Would-Be Challengers | False | By Robert Byrne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-057843.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-bruno-christopher.html | Paid Notice: Deaths BRUNO, CHRISTOPHER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-can-americans-give-more-and-not-hurt.html | PERSONAL BUSINESS; Can Americans Give More, and Not Hurt? | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-from-down-and-out-to-sales-and-profits.html | NEW YORKERS & CO; From Down and Out To Sales and Profits | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/postings-former-college-of-staten-island-building-classrooms-become-offices.html | POSTINGS: Former College of Staten Island Building; Classrooms Become Offices | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-068373.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/shirtsleeves-to-shirtsleeves.html | Shirtsleeves to Shirtsleeves | False | By Jennifer Steinhauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/we-ve-got-company.html | We've Got Company | False | By Claire Messud | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/theater-englishing-a-french-classic-with-their-approval.html | THEATER; Englishing a French Classic (With Their Approval) | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-missile-defense-fails-test.html | MARCH 28 - APRIL 3; Missile Defense Fails Test | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934020.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/assuring-that-water-travels-to-thirsty-souls.html | Assuring That Water Travels to Thirsty Souls | False | By Lincoln Diamant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/news-summary-067008.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-eisenbud-dr-jule.html | Paid Notice: Deaths EISENBUD, DR. JULE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-trying-to-make-hay-until-the-sun-shines-again.html | MUTUAL FUNDS REPORT; Trying to Make Hay Until the Sun Shines Again | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/fyi-044482.html | F.Y.I. | False | By Daniel B. Schneider | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/signoff-million-miler-takes-off-in-his-own-plane.html | SIGNOFF; Million Miler Takes Off, in His Own Plane | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/quiz-twentieth-century-facts.html | Quiz; Twentieth-Century Facts | False | By Linda Amster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/streetscapes-grand-concourse-bronx-will-it-be-city-s-thinnest-longest-historic.html | Streetscapes /The Grand Concourse in the Bronx; Will It Be City's Thinnest, Longest Historic District? | False | By Christopher Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-side-buzz-a-farewell-to-a-radio-comrade.html | NEIGHBORHOOD REPORT: WEST SIDE -- BUZZ; A Farewell to a Radio Comrade | False | By Eric V Copage | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-an-agony-promising-new-days-of-agony.html | The World; An Agony Promising New Days Of Agony | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-side-finding-a-sign-among-the-petals.html | NEIGHBORHOOD REPORT: WEST SIDE -- BUZZ; Finding a Sign Among the Petals | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/all-the-president-s-women.html | All the President's Women | False | By Tom Goldstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-vann-sidney-h.html | Paid Notice: Deaths VANN, SIDNEY H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-what-the-jumans-didn-t-know-about-michael-990183.html | What the Jumans Didn't Know About Michael | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/the-poet-in-the-garden.html | The Poet in the Garden | False | By Richard Eder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/1-man-dies-and-9-are-hurt-in-apartment-fire.html | 1 Man Dies and 9 Are Hurt in Apartment Fire | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/where-fans-find-art-emotion-and-fun.html | Where Fans Find Art, Emotion and Fun | False | By Elizabeth Attebery | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-bedford-park-rats-but-from-where.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Rats, but From Where? | False | By Bernard Stamler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-sounding-out-a-provocative-pianist-and-poet.html | MUSIC; Sounding Out a Provocative Pianist -- and Poet? | False | By Johanna Keller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-022535.html | THE GUIDE | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-caulfield-goell-catherine.html | Paid Notice: Deaths CAULFIELD, GOELL, CATHERINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-the-internal-combustion-novel.html | Books in Brief: Fiction; The Internal Combustion Novel | False | By Sally Eckhoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/volatile-issues-await-china-s-premier-in-us.html | Volatile Issues Await China's Premier in U.S. | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-word-image-last-gasp-for-fair-air.html | The Way We Live Now: 4-4-99 -- Word & Image; Last Gasp for Fair Air | False | By Max Frankel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-broker-whose-line-is-specialty-food.html | A Broker Whose Line Is Specialty Food | False | By Penny Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-social-services-scheme.html | IN BRIEF; Social Services Scheme | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/in-america-beyond-the-diallo-case.html | In America; Beyond the Diallo Case | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/l-fallen-friends-933899.html | Fallen Friends | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-roosevelt-islanders-make-case-for-self-government-057568.html | Roosevelt Islanders Make Case for Self-Government | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/cuttings-uninvited-visitor-gobbles-the-greens.html | CUTTINGS; Uninvited Visitor Gobbles the Greens | False | By Cass Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-vocal-minority-the-tyranny-of-the-slugger.html | The Way We Live Now; 4-4-99 -- Vocal Minority; The Tyranny of the Slugger | False | By Nicholas Dawidoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-krauss-ira.html | Paid Notice: Deaths KRAUSS, IRA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-educationcom.html | Distance Learning; Education.com | False | By Peter Applebome | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/held-captive-in-a-tower-by-the-view.html | Held Captive in a Tower By the View | False | By Paul Salsini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-cooper-milton.html | Paid Notice: Deaths COOPER, MILTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-freyer-lillian.html | Paid Notice: Deaths FREYER, LILLIAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-neuman-halina.html | Paid Notice: Deaths NEUMAN, HALINA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-057835.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/serving-the-less-fortunate-for-credit-and-just-because.html | Serving the Less Fortunate For Credit and Just Because | False | By Linda Saslow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-review-watercolor-and-photography-meshing-in-a-single-genre.html | ART REVIEW; Watercolor and Photography, Meshing in a Single Genre | False | By Fred B. Adelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-travel-to-iran-989339.html | Travel to Iran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067733.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Jon Christensen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-reviews-portraits-painted-with-cameras.html | ART REVIEWS; Portraits Painted With Cameras | False | By Phyllis Braff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/cuttings-this-week-weed-a-little-feed-a-little-cut-a-little.html | CUTTINGS; THIS WEEK; Weed a Little, Feed a Little, Cut a Little | False | By Patricia Jonas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/coping-as-the-key-turns-misery-and-joy.html | COPING; As the Key Turns: Misery and Joy | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-of-the-times-two-paths-for-icon-and-journeyman.html | Sports of The Times; Two Paths for Icon and Journeyman | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-arthur-laurents-the-way-he-was-023736.html | ARTHUR LAURENTS; The Way He Was | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-travel-to-iran-989347.html | Travel to Iran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-music-meant-to-be-worked-at-not-just-listened-to.html | MUSIC; Music Meant to Be Worked At, Not Just Listened To | False | By Bernard D. Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/recordings-a-robust-wanderer.html | RECORDINGS; A Robust 'Wanderer' | False | By David Mermelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/c-corrections-067890.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/l-building-mystique-068519.html | Building Mystique | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/backtalk-a-voice-calls-and-so-this-listener-will-follow.html | Backtalk; A Voice Calls, and So This Listener Will Follow | False | By Bill Scheft | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/total-recall.html | Total Recall | False | By Bruce Weber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-in-the-deep-south-it-s-permitted-to-die-just-not-on-purpose.html | FILM; In the Deep South, It's Permitted to Die, Just Not on Purpose | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/pulse-motorcycle-modes.html | PULSE; Motorcycle Modes | True | By Dana Dickey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/c-corrections-023825.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/l-images-of-suburbia-cheever-country-023710.html | IMAGES OF SUBURBIA; Cheever Country | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/working-rumor-might-have-it-but-have-it-dead-wrong.html | WORKING; Rumor Might Have It, But Have It Dead Wrong | False | By Michelle Cottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/l-flying-with-class-056324.html | Flying With Class | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/officer-resigns-after-his-arrest-in-drug-raid.html | Officer Resigns After His Arrest in Drug Raid | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/choirgirls.html | Choirgirls | False | By Charles Taylor | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-blues-over-blue-moons.html | MARCH 28 - APRIL 3; Blues Over Blue Moons | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-boats-of-lead-ignoring-the-tide.html | BUSINESS/INVESTING; Boats Of Lead, Ignoring The Tide | False | By Jan M. Rosen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-gaherty-william-vincent.html | Paid Notice: Deaths GAHERTY, WILLIAM VINCENT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/a-season-of-sacrifice.html | A Season of Sacrifice | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-a-trade-to-end-the-balkan-war-just-split-kosovo-068098.html | A Trade to End The Balkan War; Just Split Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-charter-schools-are-accountable-037907.html | Charter Schools Are Accountable | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/fury-over-diallo-case-barely-resonates-at-giuliani-events-upstate.html | Fury Over Diallo Case Barely Resonates at Giuliani Events Upstate | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/l-problem-at-top-068500.html | Problem at Top | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/as-it-opens-to-outsiders-cuba-is-infected-by-crime.html | As It Opens to Outsiders, Cuba Is Infected by Crime | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-easter-parade-in-a-mall-next-they-ll-fire-bert-parks.html | The Easter Parade in a Mall? Next They'll Fire Bert Parks | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/by-the-way-living-black-and-white.html | BY THE WAY; Living Black and White | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-rowen-morton-h.html | Paid Notice: Deaths ROWEN, MORTON H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/businessinvesting-hopscotching-at-10000-dow-gets-our-attention.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Dave Shaw | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-in-belgrade-in-glow-of-explosions-serbs-defiance-smolders.html | CRISIS IN THE BALKANS: IN BELGRADE; In Glow of Explosions, Serbs' Defiance Smolders | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-rapee-george-n.html | Paid Notice: Deaths RAPEE, GEORGE N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/l-knicks-needed-to-make-changes-068497.html | Knicks Needed To Make Changes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-government-is-ready-for-y2k.html | MARCH 28 - APRIL 3; Government Is Ready for Y2K | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/if-you-re-thinking-of-living-in-of-living-of-demarest-nj-small-town-large-sense-of-history.html | If You're Thinking of Living In / Demarest, N.J.; Small Town, Large Sense of History | False | By Jerry Cheslow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-view-from-rye-brook-painters-herald-easter-and-promise-of-spring.html | The View From Rye Brook; Painters Herald Easter And Promise of Spring | False | By Lynne Ames | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/on-hockey-the-debate-over-keeping-leetch.html | ON HOCKEY; The Debate Over Keeping Leetch | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-the-haves-have-it-and-the-nots-don-t.html | 1999 BASEBALL PREVIEW; The Haves Have It and the Nots Don't | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-some-managers-manage-find-needles-global-haystack.html | MUTUAL FUNDS REPORT; Some Managers Manage to Find the Needles in the Global Haystack | False | By Rick Gladstone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/c-corrections-988855.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-dunnington-walter-g-jr.html | Paid Notice: Deaths DUNNINGTON, WALTER G. JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/soapbox.html | SOAPBOX | False | By Devan Hardwick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/in-the-region-connecticut-in-greenwich-concerns-over-sales-of-large-estates.html | In the Region /Connecticut; In Greenwich, Concerns Over Sales of Large Estates | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/music-violinist-takes-helm-of-performers-group.html | MUSIC; Violinist Takes Helm of Performers Group | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Jon Garelick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/what-s-doing-in-jerusalem.html | WHAT'S DOING IN; Jerusalem | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-funds-watch-some-trimming-at-invesco.html | MUTUAL FUNDS REPORT: FUNDS WATCH; Some Trimming at Invesco | False | By Jan M. Rosen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-preston-barbara-grassi-thorne.html | Paid Notice: Deaths PRESTON, BARBARA GRASSI THORNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/howard-u-in-washington-looks-to-its-neighbors.html | Howard U. in Washington Looks to Its Neighbors | False | By James R. Hardcastle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-times-inherent-tropism-toward-tackiness-if-major-leagues-sell.html | Sports Of The Times; An Inherent Tropism Toward Tackiness if Major Leagues Sell Out | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/communities-a-market-flourishes-another-fights-for-a-life.html | COMMUNITIES; A Market Flourishes, Another Fights for a Life | False | By Steve Strunsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-real-open-house-56-children-at-last-count.html | A Real Open House: 56 Children at Last Count | False | By Laura Manserus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/l-the-religion-of-art-933880.html | The Religion of Art | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/industry-s-next-growth-sector-memory-lapses.html | Industry's Next Growth Sector: Memory Lapses | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-upper-east-side-92d-st-y-gets-approval.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- UPPER EAST SIDE; 92d St. 'Y' Gets an Approval To Build a 5-Story Building | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-ms-rich-mr-weinmann.html | WEDDINGS; Ms. Rich, Mr. Weinmann | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-gallagher-ellen-lloyd-rn.html | Paid Notice: Deaths GALLAGHER, ELLEN LLOYD, R.N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/david-brooks-83-lead-actor-in-brigadoon-on-broadway.html | David Brooks, 83, Lead Actor in 'Brigadoon' on Broadway | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-glaseroff-celentha-nee-orens.html | Paid Notice: Deaths GLASEROFF, CELENTHA (NEE ORENS) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-crashing-the-academy.html | The Way We Live Now: 4-4-99; Crashing the Academy | False | By Mark Edmundson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-politics-inviting-himself-to-the-party-a-rival-helps-the-governor.html | ON POLITICS; Inviting Himself to the Party, a Rival Helps the Governor | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/out-of-order-calling-it-a-day-after-time-change-rituals.html | OUT OF ORDER; Calling It a Day After Time-Change Rituals | False | By David Bouchier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/counting-homeless-in-fairfield-county.html | Counting Homeless In Fairfield County | False | By Jarret Liotta | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/that-woman.html | That Woman | False | By Michael Oreskes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-steinberg-harold.html | Paid Notice: Deaths STEINBERG, HAROLD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/victory-by-california-assembly-candidate-is-first-for-greens.html | Victory by California Assembly Candidate Is First for Greens | False | By Bill Staggs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-at-nato-allies-war-by-consensus-limiting-military-strategy.html | CRISIS IN THE BALKANS: AT NATO; Allies' War by Consensus Limiting Military Strategy | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-four-artists-taking-measure-of-the-earthly-landscape.html | ART; Four Artists Taking Measure Of the Earthly Landscape | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/dance-it-s-the-year-of-giselle-if-anyone-needs-to-be-told.html | DANCE; It's the Year of 'Giselle,' If Anyone Needs to Be Told | False | By Janice Berman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-what-they-were-thinking.html | The Way We Live Now: 4-4-99; What They Were Thinking | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/quotation-of-the-day-060925.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/in-theory-a-school-of-your-own.html | In Theory; A School of Your Own | False | By James Traub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-dustin-ray-elysabeth-bidwell.html | WEDDINGS; Dustin Ray, Elysabeth Bidwell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-where-the-big-ones-are-always-reeled-in.html | TRAVEL ADVISORY; Where the Big Ones Are Always Reeled In | False | By Pamela Mercer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-038016.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-preservation-group-issues-list-of-endangered-sites.html | IN BRIEF; Preservation Group Issues List of Endangered Sites | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-on-language-each-other.html | The Way We Live Now: 4-4-99 -- On Language; Each Other | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-prison-for-baptist-leader.html | MARCH 28 - APRIL 3; Prison for Baptist Leader | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/music-tribute-to-marian-anderson.html | MUSIC; Tribute to Marian Anderson | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-approaching-the-task-of-social-security-reform-increase-productivity-068020.html | Approaching the Task of Social Security Reform; Increase Productivity | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/reader-i-divorced-her.html | Reader, I Divorced Her | False | By Richard A. Shweder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934011.html | Books in Brief: Nonfiction | False | By David Oshinsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-robeck-peter-martin.html | Paid Notice: Deaths ROBECK, PETER MARTIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/big-brother-is-listening.html | Big Brother Is Listening | False | By Ethan Bronner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/india-offers-rights-to-attract-its-offspring-s-cash.html | India Offers Rights to Attract Its Offspring's Cash | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/frugal-traveler-chronicle-of-a-circumspect-circumnavigator.html | FRUGAL TRAVELER; Chronicle of a Circumspect Circumnavigator | False | By Daisann McLane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-major-league-scheduling-the-high-hard-one.html | NEW YORKERS & CO.; Major League Scheduling The High, Hard One | False | By Jim O'Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-068039.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-arts-if-they-can-make-it-there-performers-venture-into-the-city.html | THE ARTS; If They Can Make It There; Performers Venture Into 'the City' | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-paley-morris-a.html | Paid Notice: Deaths PALEY, MORRIS A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-riess-gerald-g.html | Paid Notice: Deaths RIESS, GERALD G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-roosevelt-islanders-make-case-for-self-government-057576.html | Roosevelt Islanders Make Case for Self-Government | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-for-the-countertenors-recognition-and-roles.html | MUSIC; For the Countertenors, Recognition and Roles | False | By Matthew Gurewitsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/archives/a-night-out-with-david-blaine-a-few-magic-moments.html | A NIGHT OUT WITH: David Blaine; A Few Magic Moments | True | By Kevin Bisch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-college-basketball-alaskan-recruit-chooses-blue-devils.html | PLUS: COLLEGE BASKETBALL; Alaskan Recruit Chooses Blue Devils | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/l-jose-quintero-before-circle-in-square-023752.html | JOSE QUINTERO; Before Circle in Square | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/theater-concealing-while-revealing-o-neill-s-way-with-truth.html | THEATER; Concealing While Revealing: O'Neill's Way With Truth | False | By Barbara Gelb | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-on-the-trail-of-peconic-radiation-037869.html | On the Trail Of Peconic Radiation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-what-about-989398.html | What About . . . | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/c-corrections-056391.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/allergies-and-pesticides-spraying-in-schools.html | Allergies and Pesticides: Spraying in Schools | False | By Melinda Tuhus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-borough-park-for-few-hours-least-it-s-ok-if-bread-s-burning.html | NEIGHBORHOOD REPORT: BOROUGH PARK; For a Few Hours at Least, It's O.K. if the Bread's Burning | False | By Marcia Biederman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/in-new-land-of-eskimos-a-new-chief-offers-hope.html | In New Land Of Eskimos, A New Chief Offers Hope | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/soapbox-passover-with-glitzer.html | SOAPBOX; Passover With Glitzer | False | By Debra Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-dow-finishes-above-10000-before-getting-a-hangover.html | MARCH 28 - APRIL 3; Dow Finishes Above 10,000 Before Getting a Hangover | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-testing-his-limits-on-the-set-and-off.html | FILM; Testing His Limits, on the Set and Off | False | By Dana Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-what-the-jumans-didn-t-know-about-michael-990205.html | What the Jumans Didn't Know About Michael | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/art-gaining-space-and-optimism-two-galleries-head-north.html | ART; Gaining Space and Optimism, Two Galleries Head North | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/seniority-learning-the-air-fare-ropes.html | SENIORITY; Learning the Air-Fare Ropes | False | By Fred Brock | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-a-trade-to-end-the-balkan-war-before-ground-troops-068063.html | A Trade to End The Balkan War; Before Ground Troops | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-style-haute-education-clothes-make-the-feminist.html | Blackboard: Style; Haute Education: Clothes Make the Feminist | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/in-bourges-a-lively-past-cast-in-stone.html | In Bourges A Lively Past, Cast in Stone | False | By Gillian Tindall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-014303.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-several-red-sea-reefs-open-again-to-divers.html | TRAVEL ADVISORY; Several Red Sea Reefs Open Again to Divers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-hession-marie-n.html | Paid Notice: Deaths HESSION, MARIE N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-stanley-kubrick-a-treasured-few-023760.html | STANLEY KUBRICK; A Treasured Few | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/q-a-diane-e-randall-when-housing-is-more-than-shelter.html | Q&A/Diane E. Randall; When Housing Is More Than Shelter | False | By Nancy Polk | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/automobiles/curtains-up-a-razzle-dazzle-road-show-hits-new-york.html | Curtains Up: A Razzle-Dazzle Road Show Hits New York | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/television-radio-giving-a-guerrilla-journalist-the-freedom-of-cable.html | TELEVISION/RADIO; Giving a Guerrilla Journalist the Freedom of Cable | False | By Warren Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-notebook-ewing-pulls-a-power-play-to-help-the-embattled-van-gundy.html | PRO BASKETBALL: NOTEBOOK; Ewing Pulls a Power Play to Help the Embattled Van Gundy | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/jersey-speeding-you-mean-points-aren-t-good.html | JERSEY; Speeding? You Mean Points Aren't Good? | False | By Debra Galant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-a-trade-to-end-the-balkan-war-068055.html | A Trade to End The Balkan War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-harlem-company-cools-its-beer-ads-featuring.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- HARLEM; Company Cools Its Beer Ads Featuring Animals in Heat | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-reissued-novel-focuses-on-italian-american-women.html | A Reissued Novel Focuses On Italian-American Women | False | By Donna Cornachio | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-934003.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/l-more-advice-for-levi-057282.html | More Advice for Levi | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/george-rapee-83-won-world-bridge-titles.html | George Rapee, 83; Won World Bridge Titles | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-an-on-line-reincarnation.html | Private Sector; An On-Line Reincarnation | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-riding-the-wild-perilous-waters-of-amazoncom-990132.html | Riding the Wild, Perilous Waters of Amazon.com | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/good-eating-joining-the-lineup-in-the-west-90-s.html | GOOD EATING; Joining the Lineup In the West 90's | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-view-from-westport-open-for-discussion-world-of-children-s-books.html | The View From Westport; Open for Discussion: World Of Children's Books | False | By Alberta Eiseman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/rationed-war-news-from-kosovo.html | Rationed War News From Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-when-an-annual-report-is-hazardous-to-your-health.html | MUTUAL FUNDS REPORT; When an Annual Report Is Hazardous to Your Health | False | By Daniel Akst | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/food-celebrating-spring-with-a-light-dinner.html | FOOD; Celebrating Spring With a Light Dinner | False | By Moira Hodgson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/our-towns-even-a-suburb-lacks-space-to-walk-a-dog.html | Our Towns; Even a Suburb Lacks Space To Walk a Dog | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/the-culture-of-money-having-our-colors-done.html | THE CULTURE OF MONEY; Having Our Colors Done | False | By Daniel Akst | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/inside-064424.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-a-crowd-pleasing-campaign.html | MARCH 28 - APRIL 3; A Crowd-Pleasing Campaign | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-new-york-on-line-half-a-mile-long-and-nearly-forgotten.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Half a Mile Long, and Nearly Forgotten | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-pity-for-the-plagiarist-990230.html | Pity for the Plagiarist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-college-basketball-ikon-classic-duke-and-uconn-to-play-at-garden.html | PLUS: COLLEGE BASKETBALL -- IKON CLASSIC; Duke and UConn To Play at Garden | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-guides-campus-as-architecture.html | Blackboard: Guides; Campus As Architecture | False | By Reena Jana | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-prounis-monica-mittelstadt.html | Paid Notice: Deaths PROUNIS, MONICA MITTELSTADT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-riding-the-wild-perilous-waters-of-amazoncom-990159.html | Riding the Wild, Perilous Waters of Amazon.com | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/l-a-thing-for-seinfeld-056308.html | A Thing for Seinfeld | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-what-about-988428.html | What About . . . | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-variable-annuities.html | MUTUAL FUNDS REPORT; Variable Annuities | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/up-front-on-the-map-a-county-park-where-the-leash-police-let-dogs-run-free.html | UP FRONT: ON THE MAP; A County Park Where the Leash Police Let Dogs Run Free | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067776.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Kate Murphy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-a-wry-look-at-the-days-when-a-don-was-a-don.html | FILM; A Wry Look at the Days When a Don Was a Don | False | By Jim Shepard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-chef-makes-mom-proud-diners-happy.html | DINING OUT; Chef Makes Mom Proud, Diners Happy | False | By Joanne Starkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-gevertz-allan-h.html | Paid Notice: Deaths GEVERTZ, ALLAN H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/rediscovering-an-american-classic-by-way-of-britain-a-country-of-lesser-giants.html | Rediscovering An American Classic By Way of Britain; A Country of Lesser Giants | False | By Matthew Gurewitsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-correction-994820.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/a-reminder.html | A Reminder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-bauman-paul.html | Paid Notice: Deaths BAUMAN, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/what-happens-if-process-server-doesn-t-serve.html | What Happens If Process Server Doesn't Serve? | False | By Bruce Lambert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/rediscovering-an-american-classic-by-way-of-britain-the-iceman-of-kevin-spacey.html | Rediscovering An American Classic By Way of Britain; The 'Iceman' of Kevin Spacey | False | By Peter Applebome | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/a-modernist-plays-with-identities.html | A Modernist Plays With Identities | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-class-is-in-session-now-what.html | Distance Learning; Class Is in Session. Now What? | False | By David Kushner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-steinberg-lionel-s.html | Paid Notice: Deaths STEINBERG, LIONEL S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/economic-view-is-the-us-income-gap-really-a-big-problem.html | ECONOMIC VIEW; Is the U.S. Income Gap Really a Big Problem? | False | By Sylvia Nasar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-keeping-schweppes-bubbling.html | Private Sector; Keeping Schweppes Bubbling | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-riesenfeld-stanley.html | Paid Notice: Deaths RIESENFELD, STANLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-upper-east-side-a-call-a-heart-and-life-begins-anew.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Call, a Heart, and Life Begins Anew | False | By Douglas Martin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/art-architecture-a-pilgrim-s-perils-in-an-ancestor-of-b-movies.html | ART/ARCHITECTURE; A Pilgrim's Perils in an Ancestor of B-Movies | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-teator-katherine-f-nee-kane.html | Paid Notice: Deaths TEATOR, KATHERINE F. (NEE KANE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-refugees-for-kosovars-losing-homes-means-losing-all-wealth.html | CRISIS IN THE BALKANS: THE REFUGEES; For Kosovars, Losing Homes Means Losing All Wealth | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-ansbro-f-paul-md.html | Paid Notice: Memorials ANSBRO, F. PAUL, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/making-it-work-by-paste-pot-and-stealth-of-night.html | MAKING IT WORK; By Paste Pot and Stealth of Night | False | By Colin Moynihan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-diary-high-income-no-tax-a-more-exclusive-club.html | PERSONAL BUSINESS: DIARY; High Income, No Tax: A More Exclusive Club | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/investing.html | Investing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/1-approaching-the-task-of-social-security-reform-068004.html | Approaching the Task of Social Security Reform | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/1-roosevelt-islanders-make-case-for-self-government-057592.html | Roosevelt Islanders Make Case for Self-Government | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/food-pressing-the-flesh.html | Food; Pressing the Flesh | False | By Molly O'Neill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/at-the-un-activists-vie-with-vatican-over-abortion.html | At the U.N. Activists Vie With Vatican Over Abortion | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/baseball-spring-training-mets-hershiser-and-yoshii-competing.html | BASEBALL: SPRING TRAINING -- METS; Hershiser And Yoshii Competing | False | By Charlie Nobles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-a-high-tech-threat-with-a-low-tech-track-record.html | The World; A High-Tech Threat With a Low-Tech Track Record | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-helping-balkan-refugees.html | CRISIS IN THE BALKANS; Helping Balkan Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-politics-look-who-s-talking.html | Blackboard: Politics; Look Who's Talking | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/best-sellers-april-4-1999.html | BEST SELLERS: April 4, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-meller-irwin.html | Paid Notice: Deaths MELLER, IRWIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-diary-flocking-to-the-irs-site.html | PERSONAL BUSINESS: DIARY; Flocking to the I.R.S. Site | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-fernanda-montenegro-only-compare-023779.html | FERNANDA MONTENEGRO; Only Compare | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/settling-the-microsoft-case.html | Settling the Microsoft Case | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/soccer-the-metrostars-season-opening-streak-ends.html | SOCCER; The MetroStars' Season-Opening Streak Ends | False | By Jack Bell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/c-corrections-067881.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/l-first-time-homebuyers-995665.html | First-Time Homebuyers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-henkus-rhoda.html | Paid Notice: Deaths HENKUS, RHODA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-sunday-let-us-pray-or-let-us-play.html | On Sunday, 'Let Us Pray' or 'Let Us Play' | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/squeezing-in-soul-time-new-yorkers-take-five-from-the-workday-to-feed-the-spirit.html | Squeezing In Soul Time; New Yorkers Take Five From the Workday to Feed the Spirit | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/q-a-990329.html | Q. & A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/l-cassandra-wilson-translating-miles-023787.html | CASSANDRA WILSON; Translating Miles | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/mayor-says-he-sees-both-sides-of-plan-not-to-try-protesters.html | Mayor Says He Sees Both Sides Of Plan Not to Try Protesters | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-on-the-job-laughing-all-the-way-to-the-office.html | PERSONAL BUSINESS: ON THE JOB; Laughing All the Way To the Office | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/student-life-room-with-a-viewpoint.html | Student Life; Room With a Viewpoint | False | By David Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/diverse-coalition-plans-march-to-protest-police-misconduct.html | Diverse Coalition Plans March To Protest Police Misconduct | False | By Jonathan P. Hicks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/women-are-speaking-out-to-heal-trauma-of-rape.html | Women Are Speaking Out to Heal Trauma of Rape | False | By Christian Berthelsen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/cover-story-from-queasy-seaman-to-dashing-hero.html | COVER STORY; From Queasy Seaman to Dashing Hero | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/theater-the-very-writerly-chekhov.html | THEATER; The Very Writerly Chekhov | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/board-of-trade-staying-put-but-gets-smaller-city-deal.html | Board of Trade Staying Put But Gets Smaller City Deal | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-ross-john-j-esq.html | Paid Notice: Deaths ROSS, JOHN J., ESQ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-silverman-bertha.html | Paid Notice: Deaths SILVERMAN, BERTHA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-hotel-s-immovable-women-residents-evoke-allerton-s-glory-to-defy-developers.html | A Hotel's Immovable Women; Residents Evoke Allerton's Glory to Defy Developers | False | By Nina Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-arthur-laurents-kazan-s-motives-023728.html | ARTHUR LAURENTS; Kazan's Motives | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/l-the-west-side-design-by-committee-023680.html | THE WEST SIDE; Design by Committee | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/artarchitecture-art-and-politics-vie-in-a-battle-to-honor-a-monumental.html | ART/ARCHITECTURE; Art and Politics Vie In a Battle to Honor A Monumental War | False | By James S. Russell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-the-cool-precision-of-heifetz.html | MUSIC; The Cool Precision Of Heifetz? | False | By Lawrence B. Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-strategy-how-clinton-approved-the-strikes-on-capital.html | CRISIS IN THE BALKANS: THE STRATEGY; How Clinton Approved the Strikes on Capital | False | By Tim Weiner and Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-cook-irving.html | Paid Notice: Deaths COOK, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-meiji-treasures-displayed-in-delaware.html | TRAVEL ADVISORY; Meiji Treasures Displayed in Delaware | False | By Judith H. Dobrzynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/c-corrections-988871.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-scholarships-the-23390-question.html | Blackboard: Scholarships; The $23,390 Question | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-fewer-doctors-who-benefits-067938.html | Fewer Doctors: Who Benefits? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/exercising-in-the-war-on-cancer.html | Exercising In the War On Cancer | False | By Kate Stone Lombardi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/local-files-charges-seeking-to-block-secession-of-lawyers.html | Local Files Charges Seeking To Block Secession of Lawyers | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-marine-park-planned-radar-tower-has-residents-fight-path.html | NEIGHBORHOOD REPORT: MARINE PARK; A Planned Radar Tower Has Residents on a Fight Path | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/sexual-abstinence-grants-put-to-broad-use-by-states.html | Sexual-Abstinence Grants Put to Broad Use by States | False | By Tamar Lewin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-warshaw-harold-e.html | Paid Notice: Deaths WARSHAW, HAROLD E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-giving-due-credit-to-the-elderly-037893.html | Giving Due Credit To the Elderly | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-pleas-in-diallo-case.html | MARCH 28 - APRIL 3; Pleas in Diallo Case | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/l-more-advice-for-levi-057274.html | More Advice for Levi | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-bypassing-louvre-lines-with-on-line-tickets.html | TRAVEL ADVISORY; Bypassing Louvre Lines With On-Line Tickets | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-nonfiction-933996.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-holiber-rose-duberstein.html | Paid Notice: Deaths HOLIBER, ROSE DUBERSTEIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067849.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Verne G. Kopytoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-lower-east-side-we-ll-stay-squatters-insist.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; We'll Stay, Squatters Insist | False | By Colin Moynihan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-liberal-arts-i-m-a-technogeek-too.html | Blackboard: Liberal Arts; I'm a Technogeek, Too | False | By Christopher McDougall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/geek-lore.html | Geek Lore | False | By David Pogue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-savoring-sushi-and-blue-plate-specials.html | DINING OUT; Savoring Sushi and Blue Plate Specials | False | By Patricia Brooks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-when-privacy-is-more-perilous-than-the-lack-of-it.html | The Nation; When Privacy Is More Perilous Than the Lack of It | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-internet-expands-small-school-s-walls.html | The Internet Expands Small School's Walls | False | By Regina Marcazzo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/schools-princeton-plans-to-stop-streak-of-nude-olympics.html | SCHOOLS; Princeton Plans to Stop Streak of 'Nude Olympics' | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/new-season-for-stars-and-one-game-wonders.html | New Season for Stars and One-Game Wonders | False | By David Margolick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-a-glove-affair.html | 1999 BASEBALL PREVIEW; A GLOVE AFFAIR | False | By Noah Liberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-what-the-jumans-didn-t-know-about-michael-990175.html | What the Jumans Didn't Know About Michael | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/in-my-briefcase-stuart-a-smith.html | IN MY... BRIEFCASE: STUART A. SMITH | False | By Alan Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-better-luck-with-yukon.html | Private Sector; Better Luck With Yukon | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-rebels-nato-wary-proposals-help-arm-kosovo-rebels.html | CRISIS IN THE BALKANS: THE REBELS; NATO Is Wary of Proposals To Help Arm Kosovo Rebels | False | By Raymond Bonner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/private-sector-ok-you-re-famous-now-get-back-to-work.html | Private Sector; O.K., You're Famous; Now Get Back to Work | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/on-pro-basketball-just-like-old-times-unfortunately-for-riley-and-his-team.html | ON PRO BASKETBALL; Just Like Old Times, Unfortunately, for Riley and His Team | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-toroker-mae.html | Paid Notice: Deaths TOROKER, MAE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/starting-over.html | Starting Over | False | By Melinda Henneberger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-piazza-embraces-new-york-challenge.html | 1999 BASEBALL PREVIEW; Piazza Embraces New York Challenge | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/edward-a-manfield-bridge-champion-55.html | Edward A. Manfield, Bridge Champion, 55 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-in-the-stampede-to-big-stocks-some-managers-are-left-behind.html | MUTUAL FUNDS REPORT; In the Stampede to Big Stocks, Some Managers Are Left Behind | False | By Carole Gould | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/databank-march-26-april-2-internet-companies-fuel-a-nasdaq-rally.html | DATABANK: March 26-April 2; Internet Companies Fuel a Nasdaq Rally | False | By Mickey Meece | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-a-sampler-of-cyberschools.html | Distance Learning: A Sampler of Cyberschools | False | By David Koeppel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-bry-richard-john.html | Paid Notice: Deaths BRY, RICHARD JOHN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-sony-gives-up-on-007.html | MARCH 28 - APRIL 3; Sony Gives Up on 007 | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/film-digging-out-the-humor-in-a-serial-killer-s-tale.html | FILM; Digging Out the Humor in a Serial Killer's Tale | False | By Bruce Weber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/evil-s-interrogator.html | Evil's Interrogator | False | By Isabel Hilton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/endpaper-let-me-edutain-you.html | Endpaper; Let Me Edutain You | False | By Glenn C. Altschuler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/spotlight-an-older-and-wiser-horatio.html | SPOTLIGHT; An Older and Wiser Horatio | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/housing-developer-s-plan-roils-stony-brook.html | Housing Developer's Plan Roils Stony Brook | False | By Ramin P. Jaleshgari | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-pity-for-the-plagiarist-990221.html | Pity for the Plagiarist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/members-of-the-club.html | Members of the Club | False | By Mark Danner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/q-a-977683.html | Q & A | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/home-learning-computers-r-us.html | Home Learning; Computers 'R' Us | False | By Josh Barbanel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/benefits-041793.html | BENEFITS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-068390.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/lives-instant-intimacy.html | Lives; Instant Intimacy | False | By Roxana Robinson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-what-s-killing-the-value-managers.html | Mutual Funds Report; What's Killing the Value Managers? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-person-you-don-t-have-to-be-jewish.html | IN PERSON; You Don't Have To Be Jewish | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dining-out-the-caribbean-in-a-mamaroneck-storefront.html | DINING OUT; The Caribbean in a Mamaroneck Storefront | False | By M. H. Reed | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/chasing-glory-piedmont-style.html | Chasing Glory, Piedmont Style | False | By Walter Nicklin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-gerstenfeld-saul-wayne.html | Paid Notice: Deaths GERSTENFELD, SAUL WAYNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-4-who-won-with-technology.html | MUTUAL FUNDS REPORT; 4 Who Won With Technology | False | By Carole Gould | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-warnings-ignored.html | IN BRIEF; Warnings Ignored | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/counterintelligence-at-last-a-body-shop-for-tuning-up-that-flabby-aura.html | COUNTERINTELLIGENCE; At Last, a Body Shop for Tuning Up That Flabby Aura | False | By Alex Witchel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-travel-to-iran-989312.html | Travel to Iran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067830.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Jon Christensen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-934062.html | Books in Brief: Fiction | False | By Gretchen Holbrook Gerzina | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/capital-demonstration-widens-support-for-diallo-rallies.html | Capital Demonstration Widens Support for Diallo Rallies | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-a-trade-to-end-the-balkan-war-a-limited-approach-068071.html | A Trade to End The Balkan War; A Limited Approach | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-arthur-laurents-who-really-suffered-023744.html | ARTHUR LAURENTS; Who Really Suffered | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/l-the-religion-of-art-933872.html | The Religion of Art | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-immigrants-group.html | IN BRIEF; Immigrants' Group | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-ridder-ethelette.html | Paid Notice: Deaths RIDDER, ETHELETTE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-the-powell-doctrine-is-looking-pretty-good-again.html | The World; The Powell Doctrine Is Looking Pretty Good Again | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview-zimmer-lashes-out-at-steinbrenner-as-irabu-returns.html | 1999 BASEBALL PREVIEW; Zimmer Lashes Out at Steinbrenner as Irabu Returns | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-questions-for-john-ashbery-a-child-in-time.html | The Way We Live Now: 4-4-99 -- Questions for John Ashbery; A Child in Time | False | By Melanie Rehak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-east-village-does-garden-grow-slowly-with-thorns-neighbors.html | NEIGHBORHOOD REPORT: EAST VILLAGE; How Does a Garden Grow? Slowly, and With Thorns From the Neighbors | False | By Eric V Copage | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/home-clinic-the-many-types-and-importance-of-paintbrushes.html | HOME CLINIC; The Many Types and Importance of Paintbrushes | False | By Edward R. Lipinski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-coneys-william-j.html | Paid Notice: Deaths CONEYS, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-strategies-why-top-returns-are-not-in-the-stars.html | MUTUAL FUNDS REPORT: STRATEGIES; Why Top Returns Are Not in the Stars | False | By Mark Hulbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-pipeline-alternatives.html | IN BRIEF; Pipeline Alternatives | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067814.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Andrew Bluth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-queens-up-close-roaring-over-plan-for-more-jets.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Roaring Over Plan For More Jets | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/1500-year-old-art-in-body-and-spirit.html | 1,500-Year-Old Art In Body and Spirit | False | By Roberta Hershenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-closed-end-funds-could-provide-a-window-to-emerging-markets.html | MUTUAL FUNDS REPORT; Closed-End Funds Could Provide a Window to Emerging Markets | False | By Virginia Munger Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/evening-hours-saluting-words-and-music.html | EVENING HOURS; Saluting Words And Music | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-track-and-field-texas-relays-longhorns-dominate.html | PLUS: TRACK AND FIELD -- TEXAS RELAYS; Longhorns Dominate | False | By Jim Dunaway | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/noticed-the-top-cop-man-in-black-tie.html | NOTICED; The Top Cop: Man in Black Tie | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/l-the-hedwig-album-the-show-goes-on-023809.html | THE 'HEDWIG' ALBUM; The Show Goes On | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/theater-a-sparrow-not-kept-an-eye-on.html | THEATER; A Sparrow Not Kept An Eye On | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/tartan-day-parade-makes-humble-debut.html | Tartan Day Parade Makes Humble Debut | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/college-hockey-national-title-goes-to-maine.html | COLLEGE HOCKEY; National Title Goes To Maine | False | By Brad Falduto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/paid-for-their-performance.html | Paid for Their Performance | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-making-art-difficult-052809.html | Making Art Difficult | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-what-about-989436.html | What About . . . | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-yorkers-co-fixed-price-feasts-from-the-southern-hemisphere.html | NEW YORKERS & CO; Fixed-Price Feasts From the Southern Hemisphere | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/crime-933686.html | Crime | False | By Marilyn Stasio | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-mahon-mae-kane.html | Paid Notice: Deaths MAHON, MAE KANE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-fewer-doctors-who-benefits-067911.html | Fewer Doctors: Who Benefits? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-fighting-mandatory-deportation-veterans-lead-a-new-charge.html | The Nation: Fighting Mandatory Deportation; Veterans Lead a New Charge | False | By Mirta Ojito | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/commercial-property-new-jersey-piscataway-central-laundry-for-region-hiltons.html | Commercial Property /New Jersey; In Piscataway, a Central Laundry for Region Hiltons | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/destinations-where-the-one-that-got-away-got-started.html | DESTINATIONS; Where the One That Got Away Got Started | False | By Joseph D'Agnese | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/li-team-to-orioles-in-cuba-we-re-no-1.html | L.I. Team to Orioles: In Cuba, We're No. 1 | False | By Rick Murphy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/take-good-care-my-baby-tipping-balance-toward-adoption-those-closest-foster-care.html | Take Good Care of My Baby; In Tipping the Balance Toward Adoption, Those Closest to Foster Care Are Pleased | False | By Laura Mansnerus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/long-island-vines-a-meaty-drink.html | LONG ISLAND VINES; A Meaty Drink | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/wine-under-20-visit-to-greece-in-a-glass.html | WINE UNDER $20; Visit to Greece in a Glass | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/l-a-note-for-seinfeld-056294.html | A Note for Seinfeld | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/practical-traveler-meet-your-clubs-on-the-links.html | PRACTICAL TRAVELER; Meet Your Clubs On the Links | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-riding-the-wild-perilous-waters-of-amazoncom-990167.html | Riding the Wild, Perilous Waters of Amazon.com | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-riethof-helen.html | Paid Notice: Deaths RIETHOF, HELEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-fewer-doctors-who-benefits-067946.html | Fewer Doctors: Who Benefits? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-knicks-try-to-heal-in-mind-and-body.html | PRO BASKETBALL; Knicks Try To Heal In Mind And Body | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/but-will-it-work.html | But Will It Work? | False | By Alan Ryan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-81-million-smoking-verdict.html | MARCH 28 - APRIL 3; $81 Million Smoking Verdict | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/a-la-carte-offering-good-food-and-fine-feelings.html | A LA CARTE; Offering Good Food and Fine Feelings | False | By Richard Jay Scholem | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/hockey-nhl-roundup-atlantic-division-title-is-on-the-devils-minds.html | HOCKEY: N.H.L. ROUNDUP; Atlantic Division Title Is on the Devils' Minds | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/dance-with-or-without-toe-shoes-a-spring-extravaganza.html | DANCE; With or Without Toe Shoes, a Spring Extravaganza | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-a-trade-to-end-the-balkan-war-where-is-compassion-068080.html | A Trade to End The Balkan War; Where Is Compassion? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-world-storm-front-a-new-collision-of-east-and-west.html | The World: Storm Front; A New Collision Of East And West | False | By Serge Schmemann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/sports-of-the-times-mcgwire-sosa-step-to-the-plate.html | Sports of The Times; McGwire, Sosa Step To the Plate | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-werris-shirley.html | Paid Notice: Deaths WERRIS, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-victims-video-said-depict-mass-killings-serbs.html | CRISIS IN THE BALKANS: THE VICTIMS; A Video Is Said to Depict Mass Killings by Serbs | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-welch-john.html | Paid Notice: Deaths WELCH, JOHN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-history-two-distinct-peoples-with-two-divergent-memories-battle.html | CRISIS IN THE BALKANS: THE HISTORY; Two Distinct Peoples With Two Divergent Memories Battle Over One Land | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/playing-in-the-neighborhood-bedford-park-6-dance-cultures-in-1-bronx.html | PLAYING IN THE NEIGHBORHOOD: BEDFORD PARK; 6 Dance Cultures in 1 Bronx | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-for-las-vegas-gamblers-now-it-s-debt-in-venice.html | TRAVEL ADVISORY; For Las Vegas Gamblers, Now It's Debt in Venice | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-adams-charles-c-iii.html | Paid Notice: Deaths ADAMS, CHARLES C. III | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/way-we-live-now-4-4-99-it-s-done-nairobi-buckle-up-hold-your-breath-say-prayer.html | The Way We Live Now: 4-4-99 -- How It's Done In Nairobi; Buckle Up, Hold Your Breath, Say a Prayer | False | By Ian Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/our-grass-is-greener-but-at-what-cost.html | Our Grass Is Greener but at What Cost? | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-horse-racing-westchester-handicap-mr-sinatra-wins.html | PLUS: HORSE RACING -- WESTCHESTER HANDICAP; Mr. Sinatra Wins | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-approaching-the-task-of-social-security-reform-government-meddling-068012.html | Approaching the Task of Social Security Reform; Government Meddling? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-russell-kathryn-v.html | Paid Notice: Memorials RUSSELL, KATHRYN V. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-citizens-as-allies-rethinking-the-strong-arm-of-the-law.html | Ideas & Trends; Citizens as Allies; Rethinking the Strong Arm of the Law | False | By Fox Butterfield | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-the-market-looks-greater-than-the-sum-of-its-parts.html | MUTUAL FUNDS REPORT; The Market Looks Greater Than the Sum of Its Parts | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-football-notebook-couch-learns-reality-of-being-no-1.html | PRO FOOTBALL; NOTEBOOK; Couch Learns Reality of Being No. 1 | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-lower-manhattan-park-fans-win-tug-war-over.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- LOWER MANHATTAN; Park Fans Win Tug of War Over Gansevoort Peninsula | False | By Bernard Stamler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/1999-baseball-preview.html | 1999 BASEBALL PREVIEW | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/out-of-the-closet-and-into-the-streets.html | Out of the Closet and Into the Streets | False | By Stacey D'Erasmo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/new-jersey-co-out-of-the-dust-emerge-lustrous-buttons.html | NEW JERSEY & CO.; Out of the Dust Emerge Lustrous Buttons | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/on-the-waterfront-a-waterfront-walkway-takes-a-detour-to-court.html | ON THE WATERFRONT; A Waterfront Walkway Takes a Detour to Court | False | By George James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/silicon-valley-aftershocks.html | Silicon Valley Aftershocks | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/wine-putting-in-a-cellar-status-symbol-of-the-90-s.html | WINE; Putting in a Cellar, Status Symbol of the 90's | False | By J. R. Riley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/if-holly-golightly-had-grown-up.html | If Holly Golightly Had Grown Up | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/college-and-money-and-never-lie-about-your-grades.html | College and Money; And Never Lie About Your Grades | False | By Andrew Ross Sorkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/felicia-g-magruder-ex-countess-dies-at-93.html | Felicia G. Magruder, Ex-Countess, Dies at 93 | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/your-home-some-tips-on-caring-for-a-lawn.html | YOUR HOME; Some Tips On Caring For a Lawn | False | By Jay Romano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/group-battles-to-save-luxury-liner-big-u-and-glory-of-its-day.html | Group Battles to Save Luxury Liner 'Big U,' and Glory of Its Day | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/l-travel-to-iran-989355.html | Travel to Iran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-big-gains-increase-bite-more-funds-try-offset-taxes.html | MUTUAL FUNDS REPORT; As Big Gains Increase the Bite, More Funds Try to Offset Taxes | False | By Abby Schultz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-gross-phyllis-d.html | Paid Notice: Memorials GROSS, PHYLLIS D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/habitats-upper-west-side-duplex-a-downstairs-bedroom.html | Habitats / Upper West Side Duplex; A Downstairs Bedroom | False | By Trish Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99--the-ethicist-the-bad-cop.html | The Way We Live Now: 4-4-99 -- The Ethicist; The Bad Cop | False | By Randy Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/realestate/making-tenements-modern.html | Making Tenements Modern | False | By Alan S. Oser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/l-lewinsky-on-tv-the-figure-she-cuts-023701.html | LEWINSKY ON TV; The Figure She Cuts | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/word-for-word-bibles-there-s-the-good-book-and-then-there-are-all-these-books.html | Word for Word/Bibles; There's the Good Book, and Then There Are All These Books | False | By Tom Kuntz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-activism-s-new-face-054186.html | Activism's New Face | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-eckstein-rebecca-s.html | Paid Notice: Deaths ECKSTEIN, REBECCA S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-vows-sarah-dunn-and-david-rosenthal.html | WEDDINGS: VOWS; Sarah Dunn and David Rosenthal | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-donna-lee-and-raymond-lohier-jr.html | WEDDINGS; Donna Lee and Raymond Lohier Jr. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-yugoslav-leader-milosevic-wears-smile-player-who-sees-game-going.html | CRISIS IN THE BALKANS: THE YUGOSLAV LEADER; Milosevic Wears the Smile of a Player Who Sees the Game Going His Way | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-mittelstadt-monica.html | Paid Notice: Deaths MITTELSTADT, MONICA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/l-petty-or-principled-068527.html | Petty or Principled? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/l-defending-the-neighborhood-056316.html | Defending the Neighborhood | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/jurors-will-see-dueling-images-of-john-gotti.html | Jurors Will See Dueling Images of John Gotti | False | By Selwyn Raab | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-hip-members-are-given-2-more-weeks-to-switch-plans.html | IN BRIEF; HIP Members Are Given 2 More Weeks to Switch Plans | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/theater-review-intellect-versus-love-guess-which-wins.html | THEATER REVIEW; Intellect Versus Love (Guess Which Wins) | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/transactions-068241.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/poetic-justice.html | Poetic Justice | False | By Melanie Rehak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-what-the-jumans-didn-t-know-about-michael-990191.html | What the Jumans Didn't Know About Michael | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-in-the-balkans-the-politics-mccain-keeps-pressing-case-for-troops.html | CRISIS IN THE BALKANS: THE POLITICS; McCain Keeps Pressing Case for Troops | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067822.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Jon Christensen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/plus-horse-racing-santa-anita-derby-baffert-s-charges-lead-in-the-west.html | PLUS: HORSE RACING -- SANTA ANITA DERBY; Baffert's Charges Lead in the West | False | By Ken Gurnick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-sandler-mark.html | Paid Notice: Deaths SANDLER, MARK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/it-s-never-too-late-to-shoot-the-jumper.html | It's Never Too Late to Shoot the Jumper | False | By Jack Cavanaugh | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-ground-rebel-officer-tells-massacres-despite-nato-bombing.html | CRISIS IN THE BALKANS: ON THE GROUND; Rebel Officer Tells of Massacres Despite NATO Bombing | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/backtalk-an-angel-on-his-shoulder-at-the-final-four.html | Backtalk; An Angel on His Shoulder at the Final Four | False | By George de Gregorio | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/market-watch-even-war-can-t-shake-what-me-worry-wall-st.html | MARKET WATCH; Even War Can't Shake What-Me-Worry Wall St. | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/nato-in-a-corner.html | NATO, In A Corner | False | By Lawrence S. Eagleburger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/business-investing-hopscotching-at-10000-dow-gets-our-attention-067792.html | BUSINESS/INVESTING; Hopscotching at 10,000, Dow Gets Our Attention | False | By Kate Murphy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/lonesome-george.html | Lonesome George | False | By Garry Wills | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-riding-the-wild-perilous-waters-of-amazoncom-990140.html | Riding the Wild, Perilous Waters of Amazon.com | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/mutual-funds-report-funds-watch-a-quick-path-to-prices.html | MUTUAL FUNDS REPORT: FUNDS WATCH; A Quick Path To Prices | False | By Richard Teitelbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/on-the-street-she-will-dare-any-fashion.html | ON THE STREET; She Will Dare Any Fashion | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/us/wyoming-city-braces-for-gay-murder-trial.html | Wyoming City Braces For Gay Murder Trial | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-eskimos-get-a-new-land.html | MARCH 28 - APRIL 3; Eskimos Get a New Land | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-hedin-gordon-webster.html | Paid Notice: Deaths HEDIN, GORDON WEBSTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/sunday-best.html | Sunday Best | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/l-lewinsky-on-tv-the-lustiness-factor-023698.html | LEWINSKY ON TV; The Lustiness Factor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/travel-advisory-correspondent-s-report-high-speed-amtrak-begins-to-roll-slowly.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; High-Speed Amtrak Begins to Roll, Slowly | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-noho-judge-s-view-billboard-matter-for-city.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- NOHO; In Judge's View, Billboard Is a Matter for the City | False | By Bernard Stamler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-greenwich-village-owner-gives-green-light.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- GREENWICH VILLAGE; Owner Gives Green Light to Dig Into History | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/the-guide-024880.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/boating-report-drop-anchor-no-problem-but-now-try-pulling-it-up.html | BOATING REPORT; Drop Anchor, No Problem. But Now Try Pulling It Up. | False | By Barbara Lloyd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/a-power-struggle-in-paradise-pits-the-rich-against-the-rich.html | A Power Struggle in Paradise Pits the Rich Against the Rich | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/television-radio-soul-mates-aging-one-missive-at-a-time.html | TELEVISION/RADIO; Soul Mates Aging, One Missive at a Time | False | By Charles Strum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-lavine-bernice-s.html | Paid Notice: Deaths LAVINE, BERNICE S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/hollywood-and-vine.html | Hollywood and Vine | False | By David Traxel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/personal-business-howdy-neighbor.html | PERSONAL BUSINESS; Howdy, Neighbor! | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-small-business-success.html | IN BRIEF; Small Business Success | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/reassembling-art-shattered-in-a-quake.html | Reassembling Art Shattered In a Quake | False | By Ken Shulman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-degrees-they-will-they-will.html | Blackboard: Degrees; They Will, They Will | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/dance-on-the-road-with-gypsy-song-and-dance.html | DANCE; On the Road With Gypsy Song and Dance | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-with-stronger-regulations-inspectors-check-rides.html | IN BRIEF; With Stronger Regulations, Inspectors Check Rides | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/c-corrections-056413.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-moscow-russians-see-read-another-slant-war-with-milosevic-patriot.html | CRISIS IN THE BALKANS: IN MOSCOW; Russians See and Read Another Slant to the War, With Milosevic as a Patriot | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/l-on-the-trail-of-peconic-radiation-037885.html | On the Trail Of Peconic Radiation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-farr-katherine.html | Paid Notice: Deaths FARR, KATHERINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/new-noteworthy-paperbacks-933864.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-brief-state-backs-debated-plan-for-turnpike-link-with-route-1.html | IN BRIEF; State Backs Debated Plan For Turnpike Link With Route 1 | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-manhattan-update-greenwich-village-bigger-plans-come-light.html | NEIGHBORHOOD REPORT: MANHATTAN UPDATE -- GREENWICH VILLAGE; Bigger Plans Come to Light For Subway Power Station | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-057851.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/battery-reminder.html | Battery Reminder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-adult-education-talk-like-an-egyptian.html | Blackboard: Adult Education; Talk Like an Egyptian | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-fitzgerald-anne-m.html | Paid Notice: Deaths FITZGERALD, ANNE M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/playing-in-the-neighborhood-040770.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/liberties-yuppie-foxhole.html | Liberties; Yuppie Foxhole | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-lebenbaum-brickner-vicki.html | Paid Notice: Deaths LEBENBAUM, BRICKNER, VICKI | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/style-the-studio-system.html | Style; The Studio System | False | By Ingrid Sischy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/long-island-journal-life-from-the-sea-life-to-the-classroom.html | LONG ISLAND JOURNAL; Life From the Sea, Life to the Classroom | False | By Marcelle S. Fischler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-lower-east-side-neighbors-rally-round-gay-couple-fighting.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Neighbors Rally Round Gay Couple Fighting Eviction | False | By Bernard Stamler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/e-corrections-023817.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-person-at-this-time-of-year-easy-on-the-rye.html | IN PERSON; At This Time of Year, Easy on the Rye | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-here-come-the-wives-990213.html | Here Come The Wives | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-help-there-s-a-mausu-in-my-konpyutaa.html | Ideas & Trends; Help! There's a Mausu in My Konpyutaa! | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/tennis-britain-takes-doubles-and-cuts-the-us-lead.html | TENNIS; Britain Takes Doubles And Cuts the U.S. Lead | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-soomie-ahn-casper-sorensen.html | WEDDINGS; Soomie Ahn, Casper Sorensen | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/c-corrections-068381.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/q-a-richard-e-evans-the-market-as-less-of-a-guessing-game.html | Q&A/Richard E. Evans; The Market as Less of a Guessing Game | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/books-in-brief-fiction-934046.html | Books in Brief: Fiction | False | By Carol Peace Robins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/no-longer-punch-line-state-lauryn-hill-sopranos-others-are-unapologetic-new.html | No Longer the Punch-Line State; Lauryn Hill, the Sopranos and others are unapologetic New Jerseyans. | False | By Frank Decaro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/the-way-we-live-now-4-4-99-shop-talk-greetings-from-the-fishbowl.html | The Way We Live Now: 4-4-99 -- Shop Talk; Greetings From The Fishbowl | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-bernstein-elliott.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-memorials-seitz-patricia.html | Paid Notice: Memorials SEITZ, PATRICIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/ideas-trends-change-up-for-mcgwire-a-slugger-pitches-questions.html | Ideas & Trends; Change-Up for McGwire; A Slugger Pitches Questions | False | By Alan Schwarz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/brand-mulls-his-future-at-duke.html | Brand Mulls His Future At Duke | False | By Chuck Slater | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/huskies-long-road-to-a-national-title.html | Huskies' Long Road to a National Title | False | By Jack Cavanaugh | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/movies/l-film-preservation-pictures-of-inaction-023795.html | FILM PRESERVATION; Pictures of Inaction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-politics-ken-starr-s-other-job.html | Blackboard: Politics; Ken Starr's Other Job | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/why-a-priest.html | Why a Priest | False | By Jennifer Egan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-riding-the-wild-perilous-waters-of-amazoncom-990124.html | Riding the Wild, Perilous Waters of Amazon.com | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/books/unavoidably-detained.html | Unavoidably Detained | False | By Elizabeth Hanson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-west-harlem-grand-view-but-no-patrons.html | NEIGHBORHOOD REPORT: WEST HARLEM; Grand View, but No Patrons | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/travel/stories-in-romanesque.html | Stories in Romanesque | False | By Michael Ratcliffe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-septimus-lewis-i.html | Paid Notice: Deaths SEPTIMUS, LEWIS I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/magazine/l-pity-for-the-plagiarist-990248.html | Pity for the Plagiarist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/business/l-more-advice-for-levi-057290.html | More Advice for Levi | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/march-28-april-3-doubts-on-bottled-water.html | MARCH 28 – APRIL 3; Doubts on Bottled Water | False | By John H. Cushman Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/world/crisis-balkans-alliance-allies-send-6000-troops-albania-aid-refugees-guarantee.html | CRISIS IN THE BALKANS: THE ALLIANCE; Allies to Send 6,000 Troops To Albania to Aid Refugees And to Guarantee Security | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/classified/paid-notice-deaths-shaw-adelaide-nee-miller.html | Paid Notice: Deaths SHAW, ADELAIDE (NEE MILLER) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/in-the-garden-the-right-moment-for-tender-summer-bulbs.html | IN THE GARDEN; The Right Moment for Tender Summer Bulbs | False | By Joan Lee Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/blackboard-attitudes-their-bodies-their-selves.html | Blackboard: Attitudes; Their Bodies, Their Selves | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/education/distance-learning-the-british-are-coming.html | Distance Learning; The British Are Coming | False | By Sarah Lyall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/weekinreview/the-nation-on-social-security-the-good-news-is-bad.html | The Nation; On Social Security, The Good News Is Bad | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-lynn-goldsmith-sid-schneider.html | WEDDINGS; Lynn Goldsmith-Sid Schneider | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/opinion/l-fewer-doctors-who-benefits-067920.html | Fewer Doctors: Who Benefits? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/sports/pro-basketball-the-undermanned-nets-still-overcome-the-heat.html | PRO BASKETBALL; The Undermanned Nets Still Overcome the Heat | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-jennie-shi-phillip-choo.html | WEDDINGS; Jennie Shi, Phillip Choo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/tv/movies-this-week-067482.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/theater/video-a-lawyer-who-became-a-hero.html | VIDEO; A Lawyer Who Became a Hero | False | By Wilborn Hampton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/style/weddings-deborah-lewis-and-murray-legge.html | WEDDINGS; Deborah Lewis and Murray Legge | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/nyregion/neighborhood-report-east-harlem-ornate-old-school-is-stripped-of-gothic-details.html | NEIGHBORHOOD REPORT: EAST HARLEM; Ornate Old School Is Stripped of Gothic Details | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-04 | 1999-04-04 | https://www.nytimes.com/1999/04/04/arts/music-the-lure-of-same-sex-harmony-in-country.html | MUSIC; The Lure of Same-Sex Harmony in Country | False | By Joyce Maynard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/critic-s-notebook-pop-propels-us-music-out-of-europe-s-shadow.html | CRITIC'S NOTEBOOK; Pop Propels U.S. Music Out of Europe's Shadow | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/pro-basketball-nets-coach-is-the-king-his-legions-win-again.html | PRO BASKETBALL; Nets Coach Is the King His Legions Win Again | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/tennis-us-holds-off-britain-in-davis-cup.html | TENNIS; U.S. Holds Off Britain in Davis Cup | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-everyone-wants-to-use-the-parks-076422.html | Everyone Wants to Use the Parks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-a-crackdown-on-registrants.html | TECHNOLOGY; A Crackdown On Registrants | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/get-tough-with-china.html | Get Tough With China | False | By Paul Wellstone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/IHT-1949nato-is-born-in-our-pages100-75-and-50-years-ago.html | 1949:NATO Is Born : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-vatican-pope-appeals-for-a-refugee-relief-corridor.html | CRISIS IN THE BALKANS: THE VATICAN; Pope Appeals for a Refugee Relief 'Corridor' | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/mapping-silicon-valley-east-asian-nations-build-hopes-for-revival-technology.html | Mapping Out Silicon Valley East; Asian Nations Build Hopes for Revival on Technology | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-schwartz-arnold-m.html | Paid Notice: Deaths SCHWARTZ, ARNOLD M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/a-visit-by-china-s-prime-minister.html | A Visit by China's Prime Minister | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-holik-s-tactics-put-the-rangers-in-a-mood-to-fight.html | HOCKEY; Holik's Tactics Put the Rangers in a Mood to Fight | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-bombing-destroyed-seeds-of-balkan-democracy-076686.html | Bombing Destroyed Seeds of Balkan Democracy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/compressed-data-2-consulting-firms-step-on-each-other-s-toes.html | Compressed Data; 2 Consulting Firms Step On Each Other's Toes | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/books/when-love-s-rules-go-out-the-window.html | When Love's Rules Go Out the Window | False | By Alex Witchel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/new-defense-against-an-old-killer.html | New Defense Against an Old Killer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-shurtleff-mary-nee-princess-troubetzkoy.html | Paid Notice: Deaths SHURTLEFF, MARY (NEE PRINCESS TROUBETZKOY) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-memorials-bishop-hazel.html | Paid Notice: Memorials BISHOP, HAZEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-bauman-paul.html | Paid Notice: Deaths BAUMAN, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/books/books-of-the-times-preaching-and-picking-pockets-on-a-racial-frontier.html | BOOKS OF THE TIMES; Preaching and Picking Pockets, on a Racial Frontier | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-thacher-peter-shaw.html | Paid Notice: Deaths THACHER, PETER SHAW | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/financial-aid-bargaining-drives-admissions-frenzy.html | Financial Aid Bargaining Drives Admissions Frenzy | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/peter-pellegrino-82-authority-on-ballooning.html | Peter Pellegrino, 82, Authority on Ballooning | False | By Robert Mcg. Thomas Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-nachtigaill-walter.html | Paid Notice: Deaths NACHTIGAILL, WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/IHT-1924concierge-gaffe-in-our-pages100-75-and-50-years-ago.html | 1924:Concierge Gaffe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/c-corrections-077267.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-a-computer-virus-worse-than-melissa-buying-charity-077054.html | A Computer Virus Worse Than Melissa; Buying Charity | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-for-zimmer-and-yanks-it-s-play-ball-please.html | BASEBALL; For Zimmer and Yanks, It's Play Ball (Please) | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-power-his-pitches-vigor-his-person-roger-clemens-one-kind-his.html | BASEBALL: The Power of His Pitches And the Vigor of His Person; Roger Clemens Is One of a Kind to His Contemporaries | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-diversity-in-education-076945.html | Diversity in Education | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/gotti-s-newest-youngest-lawyer-an-angel-but-also-a-lioness.html | Gotti's Newest, Youngest Lawyer: 'an Angel' but Also 'a Lioness' | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/pro-basketball-the-knicks-best-chance-exits-with-their-poise.html | PRO BASKETBALL; The Knicks' Best Chance Exits With Their Poise | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-berman-gertrude.html | Paid Notice: Deaths BERMAN, GERTRUDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-eastman-henry-e.html | Paid Notice: Deaths EASTMAN, HENRY E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-young-jacqueline.html | Paid Notice: Deaths YOUNG, JACQUELINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/lionel-bart-68-songwriter-created-the-musical-oliver.html | Lionel Bart, 68, Songwriter; Created the Musical 'Oliver!' | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-fleming-margaret-c-connie.html | Paid Notice: Deaths FLEMING, MARGARET C. (CONNIE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/quotation-of-the-day-069612.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/bridge-champions-aren-t-immune-to-disappointment-s-pangs.html | BRIDGE; Champions Aren't Immune To Disappointment's Pangs | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-chan-stephen.html | Paid Notice: Deaths CHAN, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/market-place-melissa-virus-internet-gives-software-developers-chance-increase.html | Market Place; The Melissa virus on the Internet gives software developers a chance to increase their brand exposure. | False | By Rebecca Fairley Raney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-bombing-destroyed-seeds-of-balkan-democracy-076635.html | Bombing Destroyed Seeds of Balkan Democracy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-overview-nato-plans-airlift-of-100000-kosovo-refugees.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Plans Airlift of 100,000 Kosovo Refugees | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-draft-dodgers-serb-conscripts-drift-into-hiding.html | CRISIS IN THE BALKANS: THE DRAFT DODGERS; SERB CONSCRIPTS DRIFT INTO HIDING | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-heustein-hal.html | Paid Notice: Deaths HEUSTEIN, HAL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-barnett-ralph-n.html | Paid Notice: Deaths BARNETT, RALPH N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-military-analysis-nato-force-sent-albania-could-serve-vanguard.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; NATO Force Sent to Albania Could Serve as Vanguard for a Kosovo Invasion | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-in-macedonia-misery-and-disease-sweep-macedonian-camp.html | CRISIS IN THE BALKANS: IN MACEDONIA; Misery and Disease Sweep Macedonian Camp | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-williams-christopher.html | Paid Notice: Deaths WILLIAMS, CHRISTOPHER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/television-review-an-amateur-captured-nazism-in-her-lens.html | TELEVISION REVIEW; An Amateur Captured Nazism in Her Lens | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/sports-of-the-times-the-past-is-a-drag-on-iverson-s-future.html | Sports of The Times; The Past Is a Drag On Iverson's Future | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/a-project-aims-to-unhitch-computing-from-its-pc-harness.html | A Project Aims to Unhitch Computing From Its PC Harness | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/public-lives-sculptures-in-sticks-to-turn-the-world-from-its-stones.html | PUBLIC LIVES; Sculptures in Sticks, to Turn the World From Its Stones | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-in-belgrade-as-raids-broaden-yugoslavia-says-4-die.html | CRISIS IN THE BALKANS: IN BELGRADE; As Raids Broaden, Yugoslavia Says 4 Die | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/only-kurdish-tv-station-may-be-shut-down.html | Only Kurdish TV Station May Be Shut Down | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/on-baseball-what-s-past-is-past-will-sammy-hit-71.html | ON BASEBALL; What's Past Is Past; Will Sammy Hit 71? | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-a-computer-virus-worse-than-melissa-077046.html | A Computer Virus Worse Than Melissa | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-thompson-expands-ciba-vision-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Expands Ciba Vision Duties | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-friedman-jerold-b.html | Paid Notice: Deaths FRIEDMAN, JEROLD B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-briefings-allies-progress-remains-unclear-few-details-are-made.html | CRISIS IN THE BALKANS: THE BRIEFINGS; Allies' Progress Remains Unclear as Few Details Are Made Public | False | By Jason Deparle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/book-chain-s-bid-to-acquire-big-distributor-is-under-fire.html | Book Chain's Bid to Acquire Big Distributor Is Under Fire | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-freeman-henry-e.html | Paid Notice: Deaths FREEMAN, HENRY E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/horse-racing-silverbulletday-must-run-either-derby-day-or-oaks-day.html | HORSE RACING; Silverbulletday Must Run Either Derby Day or Oaks Day | False | By Ken Gurnick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-memorials-kimless-kiki.html | Paid Notice: Memorials KIMLESS, KIKI | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/patents-federal-agency-transition-reaches-independent-inventors-with-new.html | Patents; A Federal agency, in transition, reaches out to independent inventors with a new department. | False | By Sabra Chartrand | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/baseball-for-leiter-a-new-sort-of-memory-in-florida.html | BASEBALL; For Leiter, A New Sort Of Memory In Florida | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-diversity-in-education-076961.html | Diversity in Education | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/stalking-tony-award-a-revue-is-moving.html | Stalking Tony Award, A Revue Is Moving | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/political-memo-for-albany-nonchalance-over-budgets.html | Political Memo; For Albany Nonchalance Over Budgets | False | By Clifford J. Levy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-reiss-jean.html | Paid Notice: Deaths REISS, JEAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-book-by-koch-calls-mayor-nasty-man.html | Media Talk; Book by Koch Calls Mayor 'Nasty Man' | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/IHT-allies-step-up-action-in-kosovo-and-strive-to-cope-with-exodus-aid.html | Allies Step Up Action In Kosovo and Strive To Cope With Exodus : Aid Trickles In as NATO Hits Belgrade | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/business-digest-069809.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-nfl-and-petersen-plan-to-go-inside.html | Media Talk; NFL and Petersen Plan to Go 'Inside' | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/sikhs-celebrate-faith-and-numbers.html | Sikhs Celebrate Faith and Numbers | False | By Nadine Brozan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-misery-for-refugees-a-haven-but-new-horrors-await.html | CRISIS IN THE BALKANS: THE MISERY; For Refugees, a Haven, But New Horrors Await | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-chat-rooms-war-waged-web-killers-without-context.html | CRISIS IN THE BALKANS: THE CHAT ROOMS; War Waged on the Web: Killers Without Context | False | By Amy Harmon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-accounts-077097.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-the-devils-impale-the-ranger-season-that-never-was.html | HOCKEY; The Devils Impale the Ranger Season That Never Was | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-albania-kosovo-killings-bind-both-sides-net-terror.html | CRISIS IN THE BALKANS: IN ALBANIA; Kosovo Killings Bind Both Sides In Net of Terror | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/adding-firepower-not-progress-reports.html | Adding Firepower, Not Progress Reports | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-prisoners-new-focus-is-on-status-of-the-3-as-pow-s.html | CRISIS IN THE BALKANS: THE PRISONERS; New Focus Is on Status Of the 3 As P.O.W.'s | False | By John H. Cushman Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/c-corrections-077275.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/football-nguyen-has-made-his-own-long-journey-and-the-nfl-is-in-sight.html | FOOTBALL; Nguyen Has Made His Own Long Journey, and the N.F.L. Is in Sight | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/movies/brothers-unleash-the-comic-book-of-ideas.html | Brothers Unleash the Comic Book of Ideas | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/groups-helping-the-refugees.html | Groups Helping The Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-israel-won-t-give-in-055883.html | Israel Won't Give In | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-in-this-war-cnn-has-real-competition.html | MEDIA; In This War, CNN Has Real Competition | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-montenegro-trying-balance-friendship-with-west-loyalty-serbia.html | CRISIS IN THE BALKANS: IN MONTENEGRO; Trying to Balance Friendship With the West and Loyalty to Serbia | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/transactions-077488.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-bombing-destroyed-seeds-of-balkan-democracy-076651.html | Bombing Destroyed Seeds of Balkan Democracy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/c-corrections-077259.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-hill-holliday-wins-fleet-boston-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Wins Fleet Boston Account | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/revisions-a-museum-talks-to-children-without-talking-down.html | REVISIONS; A Museum Talks to Children Without Talking Down | False | By Margo Jefferson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/golf-masters-where-tradition-is-a-permanent-illusion.html | GOLF; Masters: Where Tradition Is a Permanent Illusion | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-business-advertising-internet-magazine-salon-gets-new-address-plans-its.html | THE MEDIA BUSINESS: ADVERTISING; The Internet magazine Salon gets a new address and plans its first extensive marketing campaign. | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-the-business-of-national-public-radio.html | MEDIA; The Business of National Public Radio | False | By Andrea Adelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/news/cruise-missiles-enhance-natos-scope.html | Cruise Missiles Enhance NATO's Scope | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-mittelstadt-monica.html | Paid Notice: Deaths MITTELSTADT, MONICA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-cotler-esther.html | Paid Notice: Deaths COTLER, ESTHER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/essay-the-quiet-noisemaker.html | Essay; The Quiet Noisemaker | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/schools-profit-from-offering-pupils-for-market-research.html | Schools Profit From Offering Pupils for Market Research | False | By Mary B. W. Tabor | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/plus-college-basketball-artest-expected-to-enter-draft.html | PLUS: COLLEGE BASKETBALL; Artest Expected To Enter Draft | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/hockey-ncaa-maine-makes-it-back.html | HOCKEY: N.C.A.A.; Maine Makes it Back | False | By Brad Falduto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/editorial-observer-the-russian-way-of-corporate-governance.html | Editorial Observer; The Russian Way of Corporate Governance | False | By Floyd Norris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/tyrannized-by-weaklings.html | Tyrannized by Weaklings | False | By Tony Judt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-adams-charles-c-iii.html | Paid Notice: Deaths ADAMS, CHARLES C. III. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/IHT-sweden-is-dethroned-as-kucera-leads-slovaks-to-victory-the.html | Sweden Is Dethroned as Kucera Leads Slovaks to Victory : The Unpredictable Rules In Davis Cup First Round | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-lutz-albert-william-sr.html | Paid Notice: Deaths LUTZ, ALBERT WILLIAM, SR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-prounis-monica-mittelstadt.html | Paid Notice: Deaths PROUNIS, MONICA MITTELSTADT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-people-077100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/once-burned-now-shy-about-florio-some-democratic-leaders-are-wary-former.html | Once Burned, Now Shy About Florio; Some Democratic Leaders Are Wary of Former Governor's Senate Bid | False | By Jennifer Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-the-us-haven-albanians-and-serbs-seek-to-halt-deportation.html | CRISIS IN THE BALKANS: THE U.S. HAVEN; Albanians And Serbs Seek to Halt Deportation | False | By Neil MacFarquhar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-keil-francis-c-md.html | Paid Notice: Deaths KEIL, FRANCIS C., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-a-challenge-to-domain-name-speculators.html | TECHNOLOGY; A Challenge to Domain-Name Speculators | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-memorials-zurawin-adam.html | Paid Notice: Memorials ZURAWIN, ADAM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/metropolitan-diary-071340.html | Metropolitan Diary | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-cook-irving.html | Paid Notice: Deaths COOK, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/federal-study-may-give-new-york-allies-in-acid-rain-fight.html | Federal Study May Give New York Allies in Acid Rain Fight | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-everyone-wants-to-use-the-parks-open-the-streets-076430.html | Everyone Wants to Use the Parks; Open the Streets | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/zaragoza-journal-war-orphan-is-mayor-and-at-peace-with-himself.html | Zaragoza Journal; War Orphan Is Mayor, and at Peace With Himself | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-o-connell-margaret-k.html | Paid Notice: Deaths O'CONNELL, MARGARET K. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-balkans-clerics-easter-sunday-sermons-both-sides-are-castigated.html | CRISIS IN THE BALKANS: THE CLERICS; In Easter Sunday Sermons, Both Sides Are Castigated | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-mayer-helen-aberson.html | Paid Notice: Deaths MAYER, HELEN ABERSON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/soviet-defector-says-china-had-accident-at-a-germ-plant.html | Soviet Defector Says China Had Accident at a Germ Plant | False | By William J. Broad and Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/plus-equestrian-grand-prix-of-florida-student-prevails.html | PLUS: EQUESTRIAN -- GRAND PRIX OF FLORIDA; Student Prevails | False | By Alex Orr Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/IHT-1899spring-bolero-in-our-pages100-75-and-50-years-ago.html | 1899:Spring Bolero : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/rule-would-restrict-cabbies-cell-phone-use.html | Rule Would Restrict Cabbies' Cell Phone Use | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/IHT-cruise-missiles-enhance-natos-scope.html | Cruise Missiles Enhance NATO's Scope | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/books/library-names-15-fellows-to-new-center-for-scholars.html | Library Names 15 Fellows To New Center for Scholars | False | By Kathryn Shattuck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-berk-francine.html | Paid Notice: Deaths BERK, FRANCINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/india-s-coalition-is-teetering-as-ex-actress-pushes-demands.html | India's Coalition Is Teetering as Ex-Actress Pushes Demands | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/r-c-benitez-81-dies-led-cold-war-rescue.html | R. C. Benitez, 81, Dies; Led Cold War Rescue | False | By Richard Goldstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/us/rescuers-find-no-more-survivors-of-deadly-tornado-in-louisiana.html | Rescuers Find No More Survivors Of Deadly Tornado in Louisiana | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/on-hockey-devils-more-relaxed-and-ready-for-playoffs.html | ON HOCKEY; Devils More Relaxed And Ready for Playoffs | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/media-talk-more-journalists-are-critical-of-the-media.html | Media Talk; More Journalists Are Critical of the Media | False | By Dylan Loeb McClain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-panettieri-vincent.html | Paid Notice: Deaths PANETTIERI, VINCENT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/death-of-neighborhood-advocate-mystifies-police-and-his-friends.html | Death of Neighborhood Advocate Mystifies Police and His Friends | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-shoenig-carol-nee-glickman.html | Paid Notice: Deaths SHOENIG, CAROL (NEE GLICKMAN) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-gevertz-allan-h.html | Paid Notice: Deaths GEVERTZ, ALLAN H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-diversity-in-education-076996.html | Diversity in Education | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-reyersbach-dr-gertrude-c.html | Paid Notice: Deaths REYERSBACH, DR. GERTRUDE C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/tennis-fed-cup-match-moved-to-us.html | TENNIS; Fed Cup Match Moved to U.S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/c-corrections-077283.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-everyone-wants-to-use-the-parks-new-york-s-wilderness-076457.html | Everyone Wants to Use the Parks; New York's Wilderness | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/world/palestinians-told-to-shut-3-jerusalem-offices.html | Palestinians Told to Shut 3 Jerusalem Offices | False | By Joel Greenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/sports/sports-of-the-times-zimmer-speaks-mind-and-lives-to-tell-tale.html | Sports of The Times; Zimmer Speaks Mind and Lives to Tell Tale | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-camera-dr-anthony.html | Paid Notice: Deaths CAMERA, DR. ANTHONY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/residents-use-holiday-to-pull-treasures-from-the-ashes.html | Residents Use Holiday to Pull Treasures From the Ashes | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/technology-e-commerce-report-far-too-many-internet-retailers-hide-true-costs.html | TECHNOLOGY: E-Commerce Report; Far too many Internet retailers hide the true costs of purchases. And that hurts the industry as a whole. | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/dividend-meetings-069639.html | Dividend Meetings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/arts/free-web-music-spreads-from-campus-to-office.html | Free Web Music Spreads From Campus to Office | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/news-summary-076880.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/economic-calendar.html | Economic Calendar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/business/equity-offerings-schedule.html | Equity Offerings Schedule | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-heinrich-hilda-j.html | Paid Notice: Deaths HEINRICH, HILDA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/theater/theater-review-airborne-in-thought-word-and-deed.html | THEATER REVIEW; Airborne in Thought, Word and Deed | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/reporter-s-notebook-a-heavy-load-of-answers-for-louima-case-lawyers.html | Reporter's Notebook; A Heavy Load of Answers For Louima Case Lawyers | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/nyregion/inside-076805.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-diversity-in-education-076953.html | Diversity in Education | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/classified/paid-notice-deaths-berk-francine-b.html | Paid Notice: Deaths BERK, FRANCINE B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-05 | 1999-04-05 | https://www.nytimes.com/1999/04/05/opinion/l-show-them-the-money-070513.html | Show Them the Money | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/books/books-of-the-times-seeing-and-then-finally-seeing.html | BOOKS OF THE TIMES; Seeing and Then, Finally, Seeing | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/managing-ailments-through-video-games.html | Managing Ailments Through Video Games | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ex-financier-pleads-guilty-in-20-million-ponzi-scheme.html | Ex-Financier Pleads Guilty in $20 Million Ponzi Scheme | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-levine-sylvia.html | Paid Notice: Deaths LEVINE, SYLVIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-marrus-mary.html | Paid Notice: Deaths MARRUS, MARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/theater-review-drone-on-the-range-adventures-in-the-mild-mild-west.html | THEATER REVIEW; Drone on the Range: Adventures in the Mild, Mild West | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-syndrome-with-a-mix-of-skills-and-deficits.html | A Syndrome With a Mix of Skills and Deficits | False | By John O'Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/dispensing-of-drugs-on-internet-stirs-debate.html | Dispensing Of Drugs On Internet Stirs Debate | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-cooper-elsie.html | Paid Notice: Deaths COOPER, ELSIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/riyadh-journal-rival-princes-ease-desert-city-s-horizon-skyward.html | Riyadh Journal; Rival Princes Ease Desert City's Horizon Skyward | False | By Douglas Jehl | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/a-less-invasive-alternative-for-fibroids.html | A Less Invasive Alternative for Fibroids | False | By Susan Gilbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088552.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-sack-minne.html | Paid Notice: Deaths SACK, MINNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-untame-humans-088480.html | Untame Humans? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/style/IHT-in-indonesia-a-voice-that-will-not-be-silenced.html | In Indonesia, a Voice That Will Not Be Silenced | False | By Mishi Saran, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/q-a-079960.html | Q & A | False | By C. Claiborne Ray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088595.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-witkin-shirley.html | Paid Notice: Deaths WITKIN, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089761.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-no-2-executive-departing-ammirati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No. 2 Executive Departing Ammirati | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/international-business-brazil-though-struggling-proves-surprisingly-resilient.html | INTERNATIONAL BUSINESS; Brazil, Though Struggling, Proves Surprisingly Resilient | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/russia-s-role-in-kosovo.html | Russia's Role in Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-weinberger-akiva-joseph.html | Paid Notice: Deaths WEINBERGER, AKIVA JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088510.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/man-pleads-guilty-in-wyoming-slaying.html | Man Pleads Guilty In Wyoming Slaying | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-letters-to-the-editor-93824955330.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-a-relief-phone-line.html | CRISIS IN THE BALKANS; A Relief Phone Line | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/diallo-defendant-is-cleared-in-a-97-killing.html | Diallo Defendant Is Cleared in a '97 Killing | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-wnba-comes-of-age-a-labor-dispute.html | PRO BASKETBALL; W.N.B.A. Comes of Age: A Labor Dispute | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-worldwide-unit-formed-by-snyder.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Worldwide Unit Formed by Snyder | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-temper-tantrums-hurting-the-knicks.html | PRO BASKETBALL; Temper Tantrums Hurting The Knicks | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-posada-has-tools-of-ignorance-for-brilliant-career.html | BASEBALL; Posada Has Tools of Ignorance for Brilliant Career | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-macedonia-macedonia-delays-endanger-refugees-relief-agencies-say.html | CRISIS IN THE BALKANS: IN MACEDONIA; Macedonia Delays Endanger Refugees, Relief Agencies Say | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/urging-a-freer-flow-of-scientific-ideas.html | Urging a Freer Flow of Scientific Ideas | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/style/IHT-merging-fashion-and-interiors-the-runway-stops-on-the-home-front.html | Merging Fashion and Interiors : The Runway Stops On the Home Front | False | By Alicia Drake, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088536.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/weighing-mental-patients-treatment.html | Weighing Mental Patients' Treatment | False | By Serge Schmemann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-chan-stephen.html | Paid Notice: Deaths CHAN, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/brazilians-show-profit.html | Brazilians Show Profit | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/when-no-one-read-who-started-to-write.html | When No One Read, Who Started to Write? | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-waldes-rosalie-gallert-mayer.html | Paid Notice: Deaths WALDES, ROSALIE GALLERT MAYER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-berk-fran.html | Paid Notice: Deaths BERK, FRAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/inside-the-cell-experts-see-life-s-origin.html | Inside The Cell, Experts See Life's Origin | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-memorials-moshinsky-irving.html | Paid Notice: Memorials MOSHINSKY, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-accounts-089435.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089800.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/fall-from-roof-kills-2-year-old.html | Fall From Roof Kills 2-Year-Old | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-halpern-sol.html | Paid Notice: Deaths HALPERN, SOL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/company-news-rescare-to-acquire-peopleserve-for-114-million.html | COMPANY NEWS; RESCARE TO ACQUIRE PEOPLESERVE FOR $114 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/inside-087947.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/privacy-isn-t-dead-yet.html | Privacy Isn't Dead Yet | False | By Amitai Etzioni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/mexico-hunts-for-governor-in-drug-case.html | Mexico Hunts For Governor In Drug Case | False | By Sam Dillon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/lucille-lortel-patron-who-made-innovative-off-broadway-a-star-is-dead-at-98.html | Lucille Lortel, Patron Who Made Innovative Off Broadway a Star, Is Dead at 98 | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-yanks-and-berra-in-exchange.html | BASEBALL; Yanks and Berra in Exchange | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/company-briefs-089079.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-long-road-for-women-088498.html | Long Road for Women | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-berman-sidney-s.html | Paid Notice: Deaths BERMAN, SIDNEY S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-1924fascist-victory-in-our-pages100-75-and-50-years-ago.html | 1924:Fascist Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-greene-doris-m.html | Paid Notice: Deaths GREENE, DORIS M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/rendezvous-with-trout-nature-raising-fragile-fish-students-encounter-larger.html | Rendezvous With Trout, and Nature; Raising Fragile Fish, Students Encounter a Larger World | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-diagnosis-pediatricians-urge-hearing-tests-at-birth.html | VITAL SIGNS: DIAGNOSIS; Pediatricians Urge Hearing Tests at Birth | False | By Gabrielle Glaser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-nathan-alfred-e-ackie.html | Paid Notice: Deaths NATHAN, ALFRED E. (ACKIE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-isn-t-kosovo-just-like-tibet-089265.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/style/patterns-081302.html | Patterns | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-hechler-ira-j.html | Paid Notice: Deaths HECHLER, IRA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-nato-anti-tank-copters-will-go-into-action-against-serbs-kosovo.html | CRISIS IN THE BALKANS: NATO; Anti-Tank Copters Will Go Into Action Against Serbs In Kosovo Soon, Allies Say | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-richards-edna.html | Paid Notice: Deaths RICHARDS, EDNA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-haller-evelyn-m.html | Paid Notice: Deaths HALLER, EVELYN M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/delivering-the-lockerbie-defendants.html | Delivering the Lockerbie Defendants | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/conversation-with-michael-j-balick-new-york-s-jungle-one-scientist-doesn-t-mind.html | A CONVERSATION WITH: MICHAEL J. BALICK; New York's a Jungle, and One Scientist Doesn't Mind | False | By Claudia Dreifus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/bradley-and-mccain-feed-from-bitten-hands.html | Bradley and McCain Feed From Bitten Hands | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/canadian-accounting-merger-is-dropped.html | Canadian Accounting Merger Is Dropped | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-bauman-paul.html | Paid Notice: Deaths BAUMAN, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-new-trophy-for-america-s-attic.html | A New Trophy for America's Attic | False | By Malcolm W. Browne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/huntington-board-suspends-head-of-its-housing-authority.html | Huntington Board Suspends Head of Its Housing Authority | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/cyclist-killed-by-garbage-truck-on-east-side.html | Cyclist Killed by Garbage Truck on East Side | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/television-review-all-in-the-wacky-family-where-normal-truly-is-not.html | TELEVISION REVIEW; All in the (Wacky) Family, Where Normal Truly Is Not | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/worldbusiness/IHT-sound-economic-outlook-drives-market-rally.html | Sound Economic Outlook Drives Market Rally | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-the-silent-issuegreater-albania-new-concern-over-a-surge-in-nationalism.html | The Silent Issue:Greater Albania : New Concern Over a Surge in Nationalism | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/style/an-ear-for-what-women-want.html | An Ear for What Women Want | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-heller-clara.html | Paid Notice: Deaths HELLER, CLARA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-mahoney-agnes-i.html | Paid Notice: Deaths MAHONEY, AGNES I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-market-research-in-classroom-who-gains-088838.html | Market Research in Classroom: Who Gains? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088544.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-x7f-clinton-pledges-to-persist-until-we-prevail.html | \x7F: Clinton Pledges to 'Persist Until We Prevail' | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-social-pressure-088420.html | Social Pressure | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-indonesian-election-poses-fairness-issue-new-political-challenges-for.html | Indonesian Election Poses Fairness Issue : New Political Challenges For Southeast Asians | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-letters-to-the-editor-93206259704.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/talk-about-a-one-woman-show.html | Talk About a One-Woman Show! | False | By Bruce Weber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-gis-airlift-base-takes-shape-in-albania.html | CRISIS IN THE BALKANS: THE G.I.'S; Airlift Base Takes Shape In Albania | False | BY Steve Levine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/buoyed-by-stocks-foundations-increased-their-giving-to-19.5-billion-last-year.html | Buoyed by Stocks, Foundations Increased Their Giving to $19.5 Billion Last Year | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-olds-herbert-vincent.html | Paid Notice: Deaths OLDS, HERBERT VINCENT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/golf-no-1-chases-the-big-one-that-got-away.html | GOLF; No. 1 Chases The Big One That Got Away | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089788.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-nachtigall-walter.html | Paid Notice: Deaths NACHTIGALL, WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-lortel-lucille.html | Paid Notice: Deaths LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-europeans-news-reports-bolster-support-for-bombings.html | CRISIS IN THE BALKANS: THE EUROPEANS; News Reports Bolster Support For Bombings | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-steppedup-air-strikes-include-command-site-of-yugoslav-air-force-allies.html | Stepped-Up Air Strikes Include Command Site Of Yugoslav Air Force : Allies Rush Aid to Area As Misery Grows Daily | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-1899sun-dying-in-our-pages100-75-and-50-years-ago.html | 1899:San Dying : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/anti-tumor-agent-may-also-gain-role-against-heart-disease.html | Anti-Tumor Agent May Also Gain Role Against Heart Disease | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-friedman-muriel.html | Paid Notice: Deaths FRIEDMAN, MURIEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-schweitzer-lortel-lucille.html | Paid Notice: Deaths SCHWEITZER, LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/markets-market-place-circuit-city-learning-high-price-new-video-technology.html | THE MARKETS: Market Place; Circuit City is learning the high price of new video technology. | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-play-ball-082783.html | Play Ball! | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-calculations-2000-baby-race-gains-momentum.html | VITAL SIGNS: CALCULATIONS; 2000 Baby Race Gains Momentum | False | By John O'Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-bonds-treasuries-are-little-changed-as-economy-shows-strength.html | THE MARKETS: BONDS; Treasuries Are Little Changed As Economy Shows Strength | False | By Robert Hurtado | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-perry-richard-s.html | Paid Notice: Deaths PERRY, RICHARD S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ban-on-commercial-bass-fishing-in-hudson-could-be-eased.html | Ban on Commercial Bass Fishing in Hudson Could Be Eased | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/political-memo-for-giuliani-often-maverick-party-support-isn-t-assured.html | Political Memo; For Giuliani, Often Maverick, Party Support Isn't Assured | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-agency-to-quit-the-dell-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency to Quit The Dell Account | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/not-enough-cruise-missiles-to-go-around.html | Not Enough Cruise Missiles to Go Around? | False | By Lawrence J. Korb | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/reporter-in-chiquita-case-reveals-a-source-in-court.html | Reporter in Chiquita Case Reveals a Source in Court | False | By Douglas Frantz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-reporter-s-notebook-serbs-seem-be-blaming-us-not-milosevic.html | CRISIS IN THE BALKANS: REPORTER'S NOTEBOOK; Serbs Seem to Be Blaming U.S., Not Milosevic | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jacki Lyden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/timor-separatist-urges-violence-against-army.html | Timor Separatist Urges Violence Against Army | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-immigration-boosts-our-economy-088528.html | Immigration Boosts Our Economy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/drifter-gets-4-to-12-years-in-hiv-case.html | Drifter Gets 4 to 12 Years In H.I.V. Case | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089796.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-creative-director-for-m-c-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director For M&C Saatchi | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/new-music-review-visions-in-the-darkness-mostly-from-electrons.html | NEW MUSIC REVIEW; Visions in the Darkness, Mostly From Electrons | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-teijeiro-maria.html | Paid Notice: Deaths TEIJEIRO, MARIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/2-libyan-suspects-handed-to-court-in-pan-am-bombing.html | 2 LIBYAN SUSPECTS HANDED TO COURT IN PAN AM BOMBING | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/metro-news-briefs-new-york-uncertainty-on-nature-of-advocate-s-death.html | METRO NEWS BRIEFS; NEW YORK; Uncertainty on Nature Of Advocate's Death | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/supreme-court-roundup-police-searching-car-may-include-passenger-s-things.html | Supreme Court Roundup; Police Searching Car May Include Passenger's Things | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/books/critic-s-notebook-of-millions-born-in-print-55-stories-of-the-century.html | CRITIC'S NOTEBOOK; Of Millions Born in Print, 55 Stories of the Century | False | By Richard Eder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-belgrade-serbs-claim-key-kosovar-again-meets-negotiate.html | CRISIS IN THE BALKANS: IN BELGRADE; Serbs Claim Key Kosovar Again Meets To Negotiate | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/dance-review-how-to-make-the-familiar-look-funny.html | DANCE REVIEW; How to Make The Familiar Look Funny | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-farrell-robert-a.html | Paid Notice: Deaths FARRELL, ROBERT A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-people-089443.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-winik-sara-cydney.html | Paid Notice: Deaths WINIK, SARA CYDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/ameritech-to-sell-half-of-wireless-business-to-gte.html | Ameritech to Sell Half of Wireless Business to GTE | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-feder-lillian-nee-borodkin.html | Paid Notice: Deaths FEDER, LILLIAN (NEE) BORODKIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-isn-t-kosovo-just-like-tibet-089281.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-stocks-main-gauges-of-stocks-rise-to-records.html | THE MARKETS: STOCKS; Main Gauges Of Stocks Rise To Records | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-overview-serb-forces-kosovo-under-attack-weather-clears.html | CRISIS IN THE BALKANS: THE OVERVIEW; Serb Forces in Kosovo Under Attack as Weather Clears | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/in-pizza-case-two-theories-about-motive-for-slayings.html | In Pizza Case, Two Theories About Motive For Slayings | False | By Robert Hanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/immigration-service-blocks-judge-s-order-to-release-a-palestinian.html | Immigration Service Blocks Judge's Order to Release a Palestinian | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/worldbusiness/IHT-some-changes-are-needed-if-it-is-to-join-the.html | Some Changes Are Needed if It Is to Join the International System: Don't Rush Deal With China on WTO | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-sims-miriam-mottsman.html | Paid Notice: Deaths SIMS, MIRIAM MOTTSMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/tennis-roundup-davis-cup-no-changes-planned-for-us.html | TENNIS: ROUNDUP -- DAVIS CUP; No Changes Planned for U.S. | False | By Christopher Clarey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/gay-murder-trial-ends-with-guilty-plea.html | Gay Murder Trial Ends With Guilty Plea | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/visiting-the-doctor-via-the-dining-room.html | Visiting the Doctor, via the Dining Room | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-president-s-strategy-our-plan-persist-until-we-prevail.html | CRISIS IN THE BALKANS; President's Strategy: 'Our Plan Is to Persist Until We Prevail' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-another-solution-088471.html | Another Solution | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/books/three-new-nonfiction-prizes-awarded.html | Three New Nonfiction Prizes Awarded | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/beyond-barbie-s-midlife-crisis-is-mattel-s-chief-up-to-a-companywide-makeover.html | Beyond Barbie's Midlife Crisis; Is Mattel's Chief Up to a Companywide Makeover? | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-yanks-play-against-125-all-season.html | BASEBALL; Yanks Play Against 125 All Season | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-gartland-alice-nee-callan.html | Paid Notice: Deaths GARTLAND, ALICE (NEE CALLAN) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-1949kings-mercy-in-our-pages100-75-and-50-years-ago.html | 1949:King's Mercy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/a-revolution-by-degrees-for-japan.html | A Revolution By Degrees For Japan | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-letters-to-the-editor-92132641935.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-vital-medical-training-080853.html | Vital Medical Training | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/nba-roundup-blaylock-helps-lift-atlanta.html | N.B.A.: ROUNDUP; Blaylock Helps Lift Atlanta | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-malaysia-opposition-faces-uphill-battle-new-political-challenges-for.html | Malaysia Opposition Faces Uphill Battle : New Political Challenges For Southeast Asians | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/us/oil-company-confronts-cluster-of-brain-tumors.html | Oil Company Confronts Cluster of Brain Tumors | False | By David Barboza | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/beijing-prompts-airline-to-divert-dissident.html | Beijing Prompts Airline to Divert Dissident | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-williams-s-leg-break-is-bad.html | PRO BASKETBALL; Williams's Leg Break Is Bad | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/IHT-couriers-courage-sinks-britain.html | Courier's Courage Sinks Britain | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-basketball-van-horn-casts-a-vote-to-give-casey-the-job.html | PRO BASKETBALL; Van Horn Casts a Vote To Give Casey the Job | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089770.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089753.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/when-victims-become-a-threat.html | When Victims Become A Threat | False | By Misha Glenny | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/books/after-spies-new-foes-capitalists-gone-amok.html | After Spies, New Foes: Capitalists Gone Amok | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-a-diplomatic-disaster-in-the-making.html | A Diplomatic Disaster in the Making | False | By David Shambaugh, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-isn-t-kosovo-just-like-tibet-089273.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-rednor-lucille-o.html | Paid Notice: Deaths REDNOR, LUCILLE O. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/personal-health-coping-with-cold-hard-facts-on-teen-age-drinking.html | PERSONAL HEALTH; Coping With Cold, Hard Facts on Teen-Age Drinking | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/william-j-de-lancy-82-headed-republic-steel.html | William J. De Lancy, 82; Headed Republic Steel | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-muscle-groups-fitness-4-minutes-and-600-later.html | VITAL SIGNS: MUSCLE GROUPS; Fitness: 4 Minutes And $600 Later | False | By Liz Neporent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-social-pressure-088447.html | Social Pressure | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/foreign-affairs-more-sticks.html | Foreign Affairs; More Sticks | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-educate-young-smokers-080888.html | Educate Young Smokers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/subway-killing-suspect-is-ruled-fit-for-trial.html | Subway Killing Suspect Is Ruled Fit for Trial | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/IHT-perspectives-on-kosovo-letters-to-the-editor.html | Perspectives on Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/of-life-death-and-the-rules-of-liver-transplants.html | Of Life, Death and the Rules of Liver Transplants | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/IHT-major-relief-groups-aiding-the-refugees.html | Major Relief Groups Aiding the Refugees | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/gotti-pleads-guilty-to-rackets-charges-on-eve-of-his-trial.html | Gotti Pleads Guilty To Rackets Charges On Eve of His Trial | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-cook-irving.html | Paid Notice: Deaths COOK, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-boltax-jennie.html | Paid Notice: Deaths BOLTAX, JENNIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/arts/music-review-spirituality-as-a-composer-s-driving-force.html | MUSIC REVIEW; Spirituality as a Composer's Driving Force | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/tv-sports-cbs-still-has-link-to-gambling-data.html | TV SPORTS; CBS Still Has Link to Gambling Data | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/c-corrections-089818.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/health/vital-signs-behavior-he-thinks-he-can-he-thinks-he-can.html | VITAL SIGNS: BEHAVIOR; He Thinks He Can, He Thinks He Can | False | By John O'Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-gibson-thomas-m.html | Paid Notice: Deaths GIBSON, THOMAS M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/metro-news-briefs-new-jersey-multiple-sclerosis-group-is-sued-by-the-state.html | METRO NEWS BRIEFS: NEW JERSEY; Multiple Sclerosis Group Is Sued by the State | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-stranded-ordeal-for-albanians-still-in-kosovo.html | CRISIS IN THE BALKANS: THE STRANDED; Ordeal for Albanians Still in Kosovo | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/on-baseball-mcgwire-hits-one-beyond.html | ON BASEBALL; McGwire Hits one Beyond | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/patient-charged-in-a-killing-after-confessing-to-his-therapist.html | Patient Charged in a Killing After Confessing to His Therapist | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-burke-richard-walter.html | Paid Notice: Deaths BURKE, RICHARD WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-scheiner-paula.html | Paid Notice: Deaths SCHEINER, PAULA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-market-research-in-classroom-who-gains-088820.html | Market Research in Classroom: Who Gains? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/transactions-090026.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/relatives-find-frustration-and-relief-in-extradition.html | Relatives Find Frustration And Relief In Extradition | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/the-media-business-advertising-addenda-dreyfus-corp-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dreyfus Corp. Places Account in Review | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-dunnington-walter-g-jr.html | Paid Notice: Deaths DUNNINGTON, WALTER G. JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/public-lives-scholar-s-stormy-life-with-morgan-s-ghost.html | PUBLIC LIVES; Scholar's Stormy Life With Morgan's Ghost | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-refugees-countless-refugee-accounts-give-details-mass-killings.html | CRISIS IN THE BALKANS: THE REFUGEES; Countless Refugee Accounts Give Details of Mass Killings | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-ganz-irving.html | Paid Notice: Deaths GANZ, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/business-digest-085316.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-kayes-janet.html | Paid Notice: Deaths KAYES, JANET | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/quotation-of-the-day-087807.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/deal-on-internet-content.html | Deal on Internet Content | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-cummings-cele.html | Paid Notice: Deaths CUMMINGS, CELE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/soccer-notebook-youth-team-starts-fast-in-nigeria.html | SOCCER: NOTEBOOK; Youth Team Starts Fast In Nigeria | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/a-stiff-and-proper-sentence.html | A Stiff and Proper Sentence | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-in-the-balkans-the-expulsions-nato-says-photo-shows-villagers-eviction.html | CRISIS IN THE BALKANS: THE EXPULSIONS; NATO Says Photo Shows Villagers' Eviction | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/international-business-palestinians-planning-to-offer-bonds-on-european-markets.html | INTERNATIONAL BUSINESS; Palestinians Planning to Offer Bonds on European Markets | False | By William A. Orme Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/pro-football-notebook-george-to-join-vikings-as-backup-passer.html | PRO FOOTBALL: NOTEBOOK; George to Join Vikings as Backup Passer | False | By Gerald Eskanazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/i-isn-t-kosovo-just-like-tibet-089257.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/memorial-for-flora-roberts.html | Memorial for Flora Roberts | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/news-summary-087882.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/l-costly-antidote-088463.html | Costly Antidote | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-katz-therese-stern.html | Paid Notice: Deaths KATZ, THERESE STERN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-mcgrath-albert-nicholson.html | Paid Notice: Deaths MCGRATH, ALBERT NICHOLSON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/hutu-and-tutsi-ask-is-a-unified-rwanda-possible.html | Hutu and Tutsi Ask: Is a Unified Rwanda Possible? | False | By Ian Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-gilbert-lottie.html | Paid Notice: Deaths GILBERT, LOTTIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/ram-h-hingorani-64-engineer-and-ex-official-in-connecticut.html | Ram H. Hingorani, 64, Engineer And Ex-Official in Connecticut | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/nyc-the-worst-of-times-it-ain-t-so.html | NYC; The Worst Of Times? It Ain't So | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/baseball-it-s-new-day-but-the-mets-are-stranded-at-the-gate.html | BASEBALL; It's New Day, But the Mets Are Stranded AT the Gate | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-devlin-vivienne-k.html | Paid Notice: Deaths DEVLIN, VIVIENNE K. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/i-isn-t-kosovo-just-like-tibet-089249.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/theater/theater-review-a-don-juan-s-undoing-the-real-world.html | THEATER REVIEW; A Don Juan's Undoing: The Real World | False | By D. J. R. Bruckner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/style/by-design-in-a-peasant-mood.html | By Design; In a Peasant Mood | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/early-wynn-pitcher-who-won-300-games-dies-at-79.html | Early Wynn, Pitcher Who Won 300 Games, Dies at 79 | False | By Richard Goldstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/classified/paid-notice-deaths-prounis-monica-mittelstadt.html | Paid Notice: Deaths PROUNIS, MONICA MITTELSTADT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/world/crisis-balkans-military-needed-several-fronts-us-jet-force-strained.html | CRISIS IN THE BALKANS: THE MILITARY; Needed on Several Fronts, U.S. Jet Force Is Strained | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/business/media-business-advertising-big-get-well-bigger-agency-companies-continue-buying.html | THE MEDIA BUSINESS: ADVERTISING; . . . And the big get, well, bigger. Agency companies continue the buying spree. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/sports-of-the-times-doubleday-is-silent-on-possible-mets-sale.html | Sports of The Times; Doubleday Is Silent On Possible Mets Sale | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/opinion/l-isn-t-kosovo-just-like-tibet-089230.html | Isn't Kosovo Just Like Tibet? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/sports/hockey-rangers-slim-hope-of-playoffs-stays-alive.html | HOCKEY; Rangers' Slim Hope Of Playoffs Stays Alive | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/science/a-milestone-on-the-road-to-ultrafast-computers.html | A Milestone on the Road to Ultrafast Computers | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-06 | 1999-04-06 | https://www.nytimes.com/1999/04/06/nyregion/junior-seems-more-son-than-boss.html | 'Junior' Seems More Son Than Boss | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-long-reach-of-internet-stock-mania.html | The Long Reach of Internet Stock Mania | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-one-family-exits-mexican-tv-empire.html | INTERNATIONAL BUSINESS; One Family Exits Mexican TV Empire | False | By Julia Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-computer-security-wariness-advised-097462.html | Computer Security: Wariness Advised | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-1899bloomer-battle-in-our-pages100-75-and-50-years-ago.html | 1899:Bloomer Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/venice-journal-with-claws-drawn-italians-duel-over-250-cats.html | Venice Journal; With Claws Drawn, Italians Duel Over 250 Cats | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-kempler-edward.html | Paid Notice: Memorials KEMPLER, EDWARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/metro-news-briefs-new-york-gunman-in-brooklyn-lot-wounds-three-and-flees.html | METRO NEWS BRIEFS: NEW YORK; Gunman in Brooklyn Lot Wounds Three and Flees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-moloshok-rita.html | Paid Notice: Deaths MOLOSHOK, RITA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/the-minimalist-steak-twice-on-the-fire.html | THE MINIMALIST; Steak, Twice on the Fire | False | By Mark Bittman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/dueling-goals-for-education.html | Dueling Goals for Education | False | By Arthur Levine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-hernandez-leads-yankees-to-no-1-on-road-to-repeat.html | BASEBALL; Hernandez Leads Yankees to No. 1 On Road to Repeat | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-for-a-night-mets-get-what-they-paid-for.html | BASEBALL; For a Night, Mets Get What They Paid For | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-serbia-small-serbian-town-stricken-deadly-accident-war.html | CRISIS IN THE BALKANS: IN SERBIA; Small Serbian Town Is Stricken By a Deadly 'Accident of War' | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/hockey-lindgren-shows-his-stuff-but-isles-lose.html | HOCKEY; Lindgren Shows His Stuff, but Isles Lose | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/metro-news-briefs-new-jersey-judge-upholds-ban-on-assault-weapons.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Upholds Ban On Assault Weapons | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-justice-for-lockerbie-letters-to-the-editor.html | Justice for Lockerbie : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-theglobecom-in-43-million-deal-for-attitude-network.html | COMPANY NEWS; THEGLOBE.COM IN $43 MILLION DEAL FOR ATTITUDE NETWORK | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/first-quarter-auto-sales-said-to-be-fastest-start-ever.html | First-Quarter Auto Sales Said to Be Fastest Start Ever | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/ruling-allows-tariffs-by-us-over-bananas.html | Ruling Allows Tariffs by U.S. Over Bananas | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-levin-frances-nee-hollander.html | Paid Notice: Deaths LEVIN, FRANCES (NEE HOLLANDER). | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/rubble-to-rebirth-tales-of-the-bronx-art-captures-a-changing-borough.html | Rubble to Rebirth: Tales of the Bronx Art Captures a Changing Borough | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-call-for-uprising-is-seen-as-bid-to-draw-in-un-peacekeepers-a-highrisk.html | Call for Uprising Is Seen as Bid to Draw In UN Peacekeepers : A High-Risk Gamble in East Timor | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-keysor-allan-l-gus.html | Paid Notice: Deaths KEYSOR, ALLAN L. (GUS) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/style/IHT-packing-the-house-at-91-lionel-hampton-is-still-swinging.html | Packing the House, at 91 : Lionel Hampton Is Still Swinging | False | By Mike Zwerin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/giuliani-ally-weighs-run-for-mayor-and-party-switch.html | Giuliani Ally Weighs Run For Mayor and Party Switch | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-diplomacy-clinton-seeking-moscow-s-help-kosovo-crisis.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Clinton Seeking Moscow's Help In Kosovo Crisis | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/film-festival-review-in-the-stars-all-together-in-love-and-coincidence.html | FILM FESTIVAL REVIEW; In the Stars: All Together In Love and Coincidence | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-deal-with-nets-is-a-bonus-for-the-yankee-partners.html | BASEBALL; Deal With Nets Is a Bonus For The Yankee Partners | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-magic-guard-getting-notice.html | PRO BASKETBALL; Magic Guard Getting Notice | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-egan-julia-burgevin.html | Paid Notice: Deaths EGAN, JULIA (BURGEVIN). | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/new-chief-is-named-at-xerox-amid-altered-copier-landscape.html | New Chief Is Named at Xerox, Amid Altered Copier Landscape | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/liberties-president-frat-boy.html | Liberties; President Frat Boy? | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cue-cards-offered-to-remind-officers-of-good-manners.html | Cue Cards Offered To Remind Officers Of Good Manners | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-letters-to-the-editor-93459737631.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-paper-curtain-snags-kosovo-refugees.html | 'Paper Curtain' Snags Kosovo Refugees | False | By Peter S. Green, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106615.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-a-balkan-quagmire-we-should-avoid-greater-china-stake-106160.html | A Balkan Quagmire We Should Avoid; Greater China Stake | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-a-greater-albania-would-erase-all-hopes-for-peace-in-the-region.html | A Greater Albania Would Erase All Hopes for Peace in the Region | False | By Thanos Veremis, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/style/IHT-wardrobe-is-childrens-theater-at-its-laziest-thin-doings-at-the.html | 'Wardrobe' Is Children's Theater at Its Laziest : Thin Doings at the Barbican | False | By Sheridan Morley, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/25-and-under-sichuan-and-hunan-grand-in-name-and-in-fact.html | $25 AND UNDER; Sichuan and Hunan, Grand in Name and in Fact | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Jane Gross With Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/luck-and-the-b-train-win-a-race-for-a-yankee-fan.html | Luck and the B Train Win a Race for a Yankee Fan | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-overview-nato-dismisses-milosevic-bid-steps-up-raids.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Dismisses a Milosevic Bid and Steps Up Raids | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-uncensored-student-aid.html | NOTEBOOK; Uncensored Student Aid | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-schwabe-ina-regina-l-kahn.html | Paid Notice: Deaths SCHWABE, INA (REGINA) L. KAHN. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/sports-of-the-times-the-lessons-of-family-and-team.html | Sports of The Times; The Lessons Of Family and Team | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106682.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/quotation-of-the-day-106534.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/public-lives-storyteller-tries-to-lift-up-a-ravaged-land.html | PUBLIC LIVES; Storyteller Tries to Lift Up a Ravaged Land | False | By Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/dance-review-the-gypsies-of-6-nations-slap-flash-and-dazzle.html | DANCE REVIEW; The Gypsies Of 6 Nations Slap, Flash And Dazzle | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/american-league-payrolls-yankees-average-3-million-a-man.html | AMERICAN LEAGUE: PAYROLLS; Yankees Average $3 Million a Man | False | BY Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-heller-clara.html | Paid Notice: Deaths HELLER, CLARA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-hackett-john-e.html | Paid Notice: Deaths HACKETT, JOHN E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/jury-anonymity-is-seen-as-pivotal-factor-in-gotti-plea-talks.html | Jury Anonymity Is Seen as Pivotal Factor in Gotti Plea Talks | False | By Benjamin Weiser and Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/funeral-for-jesse-stone.html | Funeral for Jesse Stone | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/police-question-man-suspected-in-45-rapes.html | Police Question Man Suspected in 45 Rapes | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/a-good-humored-chinese-premier-arrives-for-us-visit.html | A Good-Humored Chinese Premier Arrives for U.S. Visit | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-people-106496.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-refugees-kosovars-still-flee-across-albanian-border-serbs-burn.html | CRISIS IN THE BALKANS: THE REFUGEES; Kosovars Still Flee Across Albanian Border as Serbs Burn Villages | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/1-a-balkan-quagmire-we-should-avoid-bombing-as-war-crime-106119.html | A Balkan Quagmire We Should Avoid; Bombing as War Crime | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/bmg-and-universal-said-to-form-internet-venture.html | BMG and Universal Said to Form Internet Venture | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/couple-go-on-trial-in-theft-of-piece-of-a-crashed-jet.html | Couple Go on Trial in Theft of Piece of a Crashed Jet | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-schmidt-paul.html | Paid Notice: Memorials SCHMIDT, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-sunstone-hotel-shares-up-on-376-million-takeover-bid.html | COMPANY NEWS; SUNSTONE HOTEL SHARES UP ON $376 MILLION TAKEOVER BID | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-briefs-tie-rack-of-britain-accepts-italian-offer.html | INTERNATIONAL BRIEFS; Tie Rack of Britain Accepts Italian Offer | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/in-the-balkans-no-wars-are-local.html | In the Balkans, No Wars Are 'Local' | False | By Robert D. Kaplan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/parents-prison-special-report-inmate-population-grows-so-does-focus-children.html | PARENTS IN PRISON: A special report.; As Inmate Population Grows, So Does a Focus on Children | False | By Fox Butterfield | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-hoffman-joseph.html | Paid Notice: Deaths HOFFMAN, JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-briefs-105970.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-hatfield-hurd.html | Paid Notice: Memorials HATFIELD, HURD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106640.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-kamhi-claire.html | Paid Notice: Deaths KAMHI, CLAIRE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-hechler-ira-j.html | Paid Notice: Deaths HECHLER, IRA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/truth-in-bottling.html | Truth in Bottling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-menendez-dolores.html | Paid Notice: Deaths MENENDEZ, DOLORES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/boneless-little-birds-too-tender-for-words.html | Boneless Little Birds, Too Tender for Words | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/man-with-sword-is-shot-by-officers-on-train.html | Man With Sword Is Shot by Officers on Train | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-buchsbaum-stanley.html | Paid Notice: Deaths BUCHSBAUM, STANLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-leiner-della-f-nee-berkowitz.html | Paid Notice: Deaths LEINER, DELLA F. (NEE BERKOWITZ). | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/ex-officer-finds-added-cost-for-civil-disobedience.html | Ex-Officer Finds Added Cost for Civil Disobedience | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-marschalk-h-robert.html | Paid Notice: Deaths MARSCHALK, H. ROBERT. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-a-matter-of-merit.html | NOTEBOOK; A Matter of Merit | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/reforms-punish-poor-veteran-socialist-says.html | Reforms Punish Poor, Veteran Socialist Says | False | By Jason Deparle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/keating-pleads-guilty-to-4-counts-of-fraud.html | Keating Pleads Guilty to 4 Counts of Fraud | False | By Christian Berthelsen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/plus-olympics-reform-effort-ueberroth-joins-kissinger-on-panel.html | PLUS: OLYMPICS -- REFORM EFFORT; Ueberroth Joins Kissinger on Panel | False | By Jere Longman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-a-balkan-quagmire-we-should-avoid-106100.html | A Balkan Quagmire We Should Avoid | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-mully-george.html | Paid Notice: Deaths MULLY, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/media-business-advertising-marketers-unite-behind-initiative-increase-amount.html | THE MEDIA BUSINESS: ADVERTISING; Marketers unite behind an initiative to increase the amount of 'family friendly' programming. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/finding-their-lives-in-the-ashes-for-many-displaced-fire-little-left-but-problems.html | Finding Their Lives in the Ashes; For Many Displaced by Fire, Little Is Left but Problems | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/about-new-york-underground-creative-rap-is-thriving.html | ABOUT NEW YORK; Underground, Creative Rap Is Thriving | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-carey-helen-r.html | Paid Notice: Deaths CAREY, HELEN R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-bogaty-dr-nina.html | Paid Notice: Memorials BOGATY, DR. NINA. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-letters-to-the-editor-90495168409.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/how-suspects-were-moved-very-discreetly-to-court.html | How Suspects Were Moved, Very Discreetly, to Court | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/business-digest-102873.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/transactions-126403.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/state-seeks-rangel-s-ouster-at-apollo.html | State Seeks Rangel's Ouster at Apollo | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/tv-notes-classics-joining-tnt-s-movies.html | TV NOTES; Classics Joining TNT's Movies | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-5-analysts-at-cowen-are-moving-to-merrill.html | THE MEDIA BUSINESS; 5 Analysts at Cowen Are Moving to Merrill | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/the-balkan-conflict-faster-aid-for-the-refugees.html | The Balkan Conflict; Faster Aid for the Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/arts-abroad-homage-to-an-architect-who-sought-god-in-the-details.html | ARTS ABROAD; Homage to an Architect Who Sought God in the Details | False | By Ruth Ellen Gruber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/parking-rules-106810.html | Parking Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-mercy-flights-sharpen-debate-over-kosovars-future.html | Mercy Flights Sharpen Debate Over Kosovars' Future | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-lorowitz-estelle.html | Paid Notice: Deaths LOROWITZ, ESTELLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/as-governors-spar-shippers-weigh-leaving.html | As Governors Spar, Shippers Weigh Leaving | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-knicks-scratching-heads-over-a-collapse-at-home.html | PRO BASKETBALL; Knicks Scratching Heads Over a Collapse at Home | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-center-poor-nets-will-consider-signing-an-ailing-7-7-muresan.html | PRO BASKETBALL; Center-Poor Nets Will Consider Signing an Ailing 7-7 Muresan | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-basketball-nets-think-big-and-keep-on-rolling.html | PRO BASKETBALL; Nets Think Big and Keep On Rolling | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-dunnington-walter-g-jr.html | Paid Notice: Deaths DUNNINGTON, WALTER G., JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/hockey-injury-to-arnott-forces-devils-to-juggle-but-badly.html | HOCKEY; Injury to Arnott Forces Devils to Juggle, but Badly | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/computer-work-is-halted-at-nuclear-weapon-labs.html | Computer Work Is Halted At Nuclear Weapon Labs | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-josephs-george.html | Paid Notice: Deaths JOSEPHS, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-white-william-j.html | Paid Notice: Deaths WHITE, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/IHT-juventus-and-bayern-rely-on-veterans-2-matches-pit-youth-against.html | Juventus and Bayern Rely on Veterans : 2 Matches Pit Youth Against Experience | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/giulio-einaudi-italian-author-and-publisher-is-dead-at-87.html | Giulio Einaudi, Italian Author And Publisher, Is Dead at 87 | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/worldbusiness/IHT-mannesmann-shakes-up-europes-phone-market.html | Mannesmann Shakes Up Europe's Phone Market : Challenger Claims Lead In Germany | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-mercy-flights-open-a-debate-milosevic-calls-a-cease-fire-but-nato-stands.html | Mercy Flights Open a Debate : Milosevic Calls a Cease-Fire But NATO Stands By Terms | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/business-travel-airlines-travel-agencies-woo-small-businesses-with-perks-usually.html | Business Travel; Airlines and travel agencies woo small businesses with perks usually reserved for bigger customers. | False | By Jane L. Levere | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-macedonia-many-fear-where-they-re-going-well-where-they-ve-been.html | CRISIS IN THE BALKANS: IN MACEDONIA; Many Fear Where They're Going, as Well as Where They've Been | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-about-natos-action-letters-to-the-editor.html | About NATO's Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/IHT-allied-bombing-heaviest-yet-milosevic-calls-a-ceasefire-but-nato-stands.html | Allied Bombing Heaviest Yet : Milosevic Calls a Cease-Fire But NATO Stands By Terms | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-boyko-jeffrey.html | Paid Notice: Memorials BOYKO, JEFFREY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cardinal-holds-a-meeting-with-the-parents-of-diallo.html | Cardinal Holds a Meeting With the Parents of Diallo | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/tourism-surges-in-brazil.html | Tourism Surges in Brazil | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-israelis-compassion-middle-east-for-strangers-strange-land.html | CRISIS IN THE BALKANS: THE ISRAELIS; Compassion From the Middle East For Strangers in a Strange Land | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-1924meat-abuse-in-our-pages100-75-and-50-years-ago.html | 1924:Meat Abuse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/citing-primitive-hatreds-clinton-asks-congress-to-expand-hate-crime-law.html | Citing 'Primitive' Hatreds, Clinton Asks Congress to Expand Hate-Crime Law | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-in-the-balkans-military-analysis-allies-seek-serbs-hide.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; Allies Seek, Serbs Hide | False | By Michael R. Gordon With Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/plus-pro-basketball-wnba-reed-is-top-expansion-pick.html | PLUS: PRO BASKETBALL - - W.N.B.A.; Reed Is Top Expansion Pick | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/entirely-preserved-inca-mummies-found.html | Entirely Preserved Inca Mummies Found | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-katz-erich.html | Paid Notice: Deaths KATZ, ERICH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-cummings-cele.html | Paid Notice: Deaths CUMMINGS, CELE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-hedin-gordon-webster.html | Paid Notice: Deaths HEDIN, GORDON WEBSTER. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/theater/theater-review-learning-is-good-but-glory-s-even-better.html | THEATER REVIEW; Learning Is Good, But Glory's Even Better | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-let-immigrants-organize-for-better-wages-105899.html | Let Immigrants Organize for Better Wages | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/notebook-dodging-science.html | NOTEBOOK; Dodging Science | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/after-flood-of-donations-15-more-students-are-awarded-times-scholarships.html | After Flood of Donations, 15 More Students Are Awarded Times Scholarships | False | By Monte Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-kawamura-shigekuni.html | Paid Notice: Deaths KAWAMURA, SHIGEKUNI | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/woman-arrested-after-police-find-2-son-not-robbers-shot-boy.html | Woman Arrested After Police Find 2d Son, Not Robbers, Shot Boy | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-witkin-shirley-nee-waldbaum.html | Paid Notice: Deaths WITKIN, SHIRLEY (NEE WALDBAUM) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-goldman-thelma.html | Paid Notice: Deaths GOLDMAN, THELMA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-a-balkan-quagmire-we-should-avoid-next-vojvodina-106143.html | A Balkan Quagmire We Should Avoid; Next, Vojvodina? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-markets-sec-web-site-now-offers-mutual-fund-fees-calculator.html | THE MARKETS; S.E.C. Web Site Now Offers Mutual Fund Fees Calculator | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-pension-fund-at-nissan-has-4.76-billion-shortage.html | INTERNATIONAL BUSINESS; Pension Fund At Nissan Has $4.76 Billion Shortage | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/genetic-damage-in-young-smokers-is-linked-to-lung-cancer.html | Genetic Damage in Young Smokers Is Linked to Lung Cancer | False | By Denise Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/us-takes-step-toward-tobacco-suit.html | U.S. Takes Step Toward Tobacco Suit | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/edison-schools-say-students-gain.html | Edison Schools Say Students Gain | False | By Tamar Lewin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/bits-and-bytes-lost-cookbooks-of-the-internet.html | BITS AND BYTES; Lost Cookbooks of the Internet | False | By S. A. Belzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-mohr-auguste.html | Paid Notice: Deaths MOHR, AUGUSTE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/pro-football-milstein-to-find-out-whether-he-is-the-redskins-new-owner.html | PRO FOOTBALL; Milstein to Find Out Whether He Is the Redskins' New Owner | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106674.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/contractors-are-accused-in-a-nuclear-cleanup-case.html | Contractors Are Accused In a Nuclear Cleanup Case | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-kenton-erwin-s.html | Paid Notice: Deaths KENTON, ERWIN S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/wine-talk-finding-a-treasure-in-a-sea-of-red.html | WINE TALK; Finding a Treasure In a Sea of Red | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/golf-notebook-threesomes-replace-twosomes-at-masters.html | GOLF: NOTEBOOK; Threesomes Replace Twosomes at Masters | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/dining-in-koreatown-and-its-outposts.html | Dining in Koreatown and Its Outposts | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-heslin-phyllis-stacy.html | Paid Notice: Deaths HESLIN, PHYLLIS STACY. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-prounis-monica.html | Paid Notice: Deaths PROUNIS, MONICA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/us-reviews-97-killing-by-officer-in-diallo-case.html | U.S. Reviews '97 Killing By Officer In Diallo Case | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-new-chairman-for-rapp-collins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Chairman For Rapp Collins | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-langdon-william-michael.html | Paid Notice: Deaths LANGDON, WILLIAM MICHAEL, | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-are-hate-crime-laws-necessary-105660.html | Are Hate-Crime Laws Necessary? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/news/paper-curtain-snags-kosovo-refugees.html | 'Paper Curtain' Snags Kosovo Refugees | False | By Peter S. Green, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-sussman-eleanor.html | Paid Notice: Deaths SUSSMAN, ELEANOR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/IHT-1949churchills-suit-in-our-pages100-75-and-50-years-ago.html | 1949:Churchill's Suit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-emc-s-account-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; EMC's Account Placed in Review | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/commercial-real-estate-dividing-an-office-tower-to-get-the-most-from-it.html | Commercial Real Estate; Dividing an Office Tower to Get the Most From It | False | By Mervyn Rothstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106631.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/theater/theater-review-so-loutish-and-repulsive-he-s-certainly-well-a-pig.html | THEATER REVIEW; So Loutish and Repulsive, He's Certainly, Well, a Pig | False | BY Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-in-the-balkans-agencies-that-help-the-kosovo-refugees.html | CRISIS IN THE BALKANS; Agencies That Help The Kosovo Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-reuters-to-be-main-financial-news-provider-for-e-trade.html | COMPANY NEWS; REUTERS TO BE MAIN FINANCIAL NEWS PROVIDER FOR E*TRADE | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/movies/film-festival-review-a-proud-immigrant-family-and-a-closeted-gay-son.html | FILM FESTIVAL REVIEW; A Proud Immigrant Family and a Closeted Gay Son | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/korean-food-just-waiting-to-be-discovered.html | Korean Food: Just Waiting to Be Discovered | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-marketers-in-classrooms-098566.html | Marketers in Classrooms | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/inside-105139.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-rescue-plan-with-aid-effort-overwhelmed-nato-will-take-over.html | CRISIS IN THE BALKANS: THE RESCUE PLAN; With Aid Effort Overwhelmed, NATO Will Take Over Coordination | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/calendar.html | Calendar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/golf-favorite-s-role-goes-to-duval-this-time.html | GOLF; Favorite's Role Goes To Duval, This Time | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/metro-news-briefs-new-york-teachers-union-leader-is-elected-to-full-term.html | METRO NEWS BRIEFS: NEW YORK; Teachers Union Leader Is Elected to Full Term | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/c-corrections-106623.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/michael-manuel-director-70-worked-at-met.html | Michael Manuel, Director, 70; Worked at Met | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-haven-us-chooses-guantanamo-bay-base-cuba-for-refugee-site.html | CRISIS IN THE BALKANS: THE HAVEN; U.S. Chooses Guantanamo Bay Base in Cuba for Refugee Site | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-a-china-trade-deal-is-now-up-to-clinton.html | INTERNATIONAL BUSINESS; A China Trade Deal Is Now Up to Clinton | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-a-balkan-quagmire-we-should-avoid-military-quick-fix-106151.html | A Balkan Quagmire We Should Avoid; Military Quick Fix | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-gelman-milton.html | Paid Notice: Deaths GELMAN, MILTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-let-immigrants-organize-for-better-wages-105872.html | Let Immigrants Organize for Better Wages | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-berk-francine.html | Paid Notice: Deaths BERK, FRANCINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-rednor-lucille-o.html | Paid Notice: Deaths REDNOR, LUCILLE O. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/the-media-business-advertising-addenda-accounts-106470.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/russian-tycoon-and-yeltsin-adversary-is-charged-with-fraud.html | Russian Tycoon (and Yeltsin Adversary) Is Charged With Fraud | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-chan-stephen.html | Paid Notice: Deaths CHAN, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/out-of-this-nettle-pluck-flavor.html | Out of This Nettle, Pluck Flavor | False | By Richard W. Langer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/mary-ainsworth-85-theorist-on-mother-infant-attachment.html | Mary Ainsworth, 85, Theorist On Mother-Infant Attachment | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/cabby-acquitted-of-obstructing-actions-of-police-in-taxi-protest.html | Cabby Acquitted of Obstructing Actions of Police in Taxi Protest | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/sports/baseball-clemens-brims-with-excitement.html | BASEBALL; Clemens Brims With Excitement | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/mexican-officials-issue-arrest-warrant-for-governor-in-hiding.html | Mexican Officials Issue Arrest Warrant for Governor in Hiding | False | By Sam Dillon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/the-balkan-conflict-a-phony-cease-fire-offer.html | The Balkan Conflict; A Phony Cease-Fire Offer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/crisis-balkans-alliance-nato-decides-it-will-keep-bombing-rejecting-milosevic-s.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO Decides It Will Keep Bombing, Rejecting Milosevic's Unilateral Holiday Truce | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/banana-journalism.html | Banana Journalism | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/news-summary-107387.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/nyregion/melissa-virus-defendant-to-plead-not-guilty.html | Melissa Virus Defendant to Plead Not Guilty | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-banking-system-sword-regulator-sets-his-agenda-for-japan.html | INTERNATIONAL BUSINESS: The Banking System and the Sword; A Regulator Sets His Agenda For Japan's Financial Giants | False | By Sheryl Wudunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/at-tip-time-restaurants-do-the-math.html | At Tip Time, Restaurants Do the Math | False | By Amanda Hesser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/us/maker-of-iv-system-to-stop-using-a-plastic.html | Maker of IV System to Stop Using a Plastic | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/ballet-review-clear-shapes-and-charm-in-russian-swan-lake.html | BALLET REVIEW; Clear Shapes and Charm In Russian 'Swan Lake' | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-mirkin-theodore-b.html | Paid Notice: Deaths MIRKIN, THEODORE B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/c-correction-096725.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-a-balkan-quagmire-we-should-avoid-ghost-of-credibility-106127.html | A Balkan Quagmire We Should Avoid; Ghost of Credibility | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/international-business-russia-starting-key-talks-with-imf.html | INTERNATIONAL BUSINESS; Russia Starting Key Talks With I.M.F. | False | By Neela Banerjee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-let-immigrants-organize-for-better-wages-105880.html | Let Immigrants Organize for Better Wages | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/2-libyans-formally-charged-in-1988-pan-am-bombing.html | 2 Libyans Formally Charged In 1988 Pan Am Bombing | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-unilab-to-acquire-physicians-clinical-laboratory.html | COMPANY NEWS; UNILAB TO ACQUIRE PHYSICIANS CLINICAL LABORATORY | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/world/ambroise-roux-77-pompidou-adviser-and-french-management-godfather.html | Ambroise Roux, 77, Pompidou Adviser and French Management 'Godfather' | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-college-teaching-burden-097276.html | College Teaching Burden | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/restaurants-a-local-favorite-aspiring-to-be-more.html | RESTAURANTS; A Local Favorite, Aspiring to Be More | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/books/books-of-the-times-a-meringue-of-semiotics-and-erotic-casualness.html | BOOKS OF THE TIMES; A Meringue of Semiotics and Erotic Casualness | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/company-news-bp-amoco-plans-to-buy-remaining-50-stake-in-solarex.html | COMPANY NEWS; BP AMOCO PLANS TO BUY REMAINING 50% STAKE IN SOLAREX | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/classified/paid-notice-deaths-lortel-lucille.html | Paid Notice: Deaths LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/opinion/l-are-hate-crime-laws-necessary-105708.html | Are Hate-Crime Laws Necessary? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/pop-review-the-judas-function-and-other-mockeries.html | POP REVIEW; The Judas Function and Other Mockeries | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/business/markets-market-place-john-malone-has-moved-liberty-media-group-into-big-stake.html | THE MARKETS: Market Place; John Malone has moved the Liberty Media Group into a big stake in the News Corporation. | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-07 | 1999-04-07 | https://www.nytimes.com/1999/04/07/arts/music-review-a-viola-soloist-a-rarity-and-a-bernsteinian-pianist.html | MUSIC REVIEW; A Viola Soloist (a Rarity), And a Bernsteinian Pianist | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-montenegro-allies-fire-missile-battery-politically-shaky-republic.html | CRISIS IN THE BALKANS: IN MONTENEGRO; Allies Fire at Missile Battery in Politically Shaky Republic | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-posner-myron-mike.html | Paid Notice: Deaths POSNER, MYRON (MIKE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/golf-winner-of-masters-must-show-toughness-and-keep-his-head.html | GOLF; Winner of Masters Must Show Toughness and Keep His Head | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-schwabe-ina-regina-l-kahn.html | Paid Notice: Deaths SCHWABE, INA (REGINA) L. KAHN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/executive-changes-118486.html | EXECUTIVE CHANGES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/in-bronx-regents-coaching-is-extended-to-teachers-too.html | In Bronx, Regents Coaching Is Extended to Teachers, Too | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/state-of-the-art-internet-hide-and-seek.html | STATE OF THE ART; Internet Hide And Seek | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/drug-survey-of-children-finds-that-end-of-grade-school-is-a-crucial-time.html | Drug Survey of Children Finds That End of Grade School Is a Crucial Time | False | By Christopher S. Wren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/music-review-a-tribute-in-song-to-the-man-in-black.html | MUSIC REVIEW; A Tribute In Song To the Man In Black | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/metro-business-insurers-are-fined.html | Metro Business; Insurers Are Fined | False | By Aaron Donovan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-basketball-marbury-limits-iverson-but-the-streak-ends.html | PRO BASKETBALL; Marbury Limits Iverson but the Streak Ends | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-overlooked-books-letters-to-the-editor.html | Overlooked Books : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-disappearance-nato-bombers-hit-serb-forces-refugee-flow-halts.html | CRISIS IN THE BALKANS: THE DISAPPEARANCE; NATO BOMBERS HIT SERB FORCES; REFUGEE FLOW HALTS ABRUPTLY: THOUSANDS VANISH | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125334.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/a-big-loss-for-the-nra.html | A Big Loss for the N.R.A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-pristina-10-civilians-reported-killed-nato-hits-kosovo-s-capital.html | CRISIS IN THE BALKANS: IN PRISTINA; 10 Civilians Reported Killed as NATO Hits Kosovo's Capital | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/books/critic-s-notebook-two-voices-from-the-past-that-echo-in-today-s-bias.html | CRITIC'S NOTEBOOK; Two Voices From the Past That Echo in Today's Bias | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-football-milstein-withdraws-redskin-offer.html | PRO FOOTBALL; Milstein Withdraws Redskin Offer | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-netanyahu-goes-too-far-with-a-campaign-of-fear.html | Netanyahu Goes Too Far With a Campaign of Fear | False | By Uri Dromi, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-hechler-ira-j.html | Paid Notice: Deaths HECHLER, IRA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/primakov-blames-illness-for-canceling-trip.html | Primakov Blames Illness for Canceling Trip | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/starwood-stock-advances-3-on-upgrade-by-merrill-lynch.html | Starwood Stock Advances 3% On Upgrade by Merrill Lynch | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/pushing-politeness-cards-at-a-police-roll-call.html | Pushing Politeness Cards at a Police Roll-Call | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/personal-shopper-clearing-the-electronic-underbrush.html | PERSONAL SHOPPER; Clearing the Electronic Underbrush | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/public-eye-the-eagle-as-icon-predator-or-fat-hen.html | PUBLIC EYE; The Eagle as Icon: Predator or Fat Hen? | False | By Phil Patton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/sticks-and-stones-can-hurt-but-bad-words-pay.html | Sticks and Stones Can Hurt, but Bad Words Pay | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/bridge-when-finesse-means-more-than-a-maneuver-in-cards.html | BRIDGE; When Finesse Means More Than a Maneuver in Cards | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/garden-notebook-tender-perennials-add-color-to-long-hot-summers.html | GARDEN NOTEBOOK; Tender Perennials Add Color to Long, Hot Summers | False | By Mac Griswold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/joy-of-e-mail-lights-up-the-life-of-a-retarded-teen-ager.html | Joy of E-Mail Lights Up the Life of a Retarded Teen-Ager | False | By Debra Nussbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/media-business-advertising-campaigns-are-aiming-vacationers-who-might-purchase.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns are aiming at vacationers who might purchase a product linked with a happy time. | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125296.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-a-bolder-annan-fears-genocide.html | CRISIS IN THE BALKANS; A Bolder Annan Fears 'Genocide' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/q-a-screen-decor-adding-art.html | Q & A; Screen Decor: Adding Art | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/design-notebook-if-these-walls-could-speak-and-they-will.html | DESIGN NOTEBOOK; If These Walls Could Speak (and They Will) | False | By Mitchell Owens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-immigrants-wanted-115142.html | Immigrants Wanted | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/giuliani-changes-rules-on-city-hall-protests.html | Giuliani Changes Rules on City Hall Protests | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-selling-space-on-trash-cans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Selling Space On Trash Cans | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/sol-hoffman-67-labor-leader-in-garment-industry-in-northeast.html | Sol Hoffman, 67, Labor Leader In Garment Industry in Northeast | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/game-theory-you-think-your-commute-is-bad-try-this.html | GAME THEORY; You Think Your Commute Is Bad? Try This | False | By Stephen C. Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-leete-pauline.html | Paid Notice: Deaths LEETE, PAULINE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/bidder-for-redskins-withdraws-his-offer.html | Bidder for Redskins Withdraws His Offer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-everyone-s-a-skeptic-125792.html | Everyone's a Skeptic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/beware-of-polls-on-the-war.html | Beware of Polls on the War | False | By Andrew Kohut | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-in-criminal-law-motive-does-matter-not-a-deterrent-126039.html | In Criminal Law, Motive Does Matter; Not a Deterrent | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-key-to-music-deal-is-e-promotion.html | THE MEDIA BUSINESS; Key to Music Deal Is E-Promotion | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-basketball-knicks-are-all-out-of-answers.html | PRO BASKETBALL; Knicks Are All Out of Answers | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-pc-for-25.99-a-month-and-all-the-miles-are-free.html | NEWS WATCH; A PC for $25.99 a Month, And All the Miles Are Free | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-exotic-finishes-an-auction-for-friends-of-faux.html | CURRENTS: EXOTIC FINISHES; An Auction for Friends of Faux | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/IHT-hasty-evacuation-of-dispossessed-from-macedonia-raises-tensions.html | Hasty Evacuation Of Dispossessed From Macedonia Raises Tensions | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126110.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/yahoo-s-earnings-performance-was-strong-in-the-first-quarter.html | Yahoo's Earnings Performance Was Strong in the First Quarter | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/arnold-f-habig-91-builder-of-a-billion-dollar-company.html | Arnold F. Habig, 91, Builder Of a Billion-Dollar Company | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/new-data-on-babies-of-women-with-birth-defects.html | New Data on Babies of Women With Birth Defects | False | By Denise Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/blackstone-to-form-a-new-financing-unit.html | Blackstone to Form a New Financing Unit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-what-s-funny-at-microsoft-blocking-netscape-s-web-site.html | NEWS WATCH; What's Funny at Microsoft? Blocking Netscape's Web Site | False | By Bruce Headlam | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-in-turkey-families-torn-apart-on-the-way-to-safety.html | CRISIS IN THE BALKANS: IN TURKEY; Families Torn Apart On the Way To Safety | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/key-democrat-faults-choice-for-top-court-in-new-jersey.html | Key Democrat Faults Choice For Top Court In New Jersey | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-witkin-shirley.html | Paid Notice: Deaths WITKIN, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125350.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/a-visit-from-china-the-guest-not-comedy-central-but-livelier-than-statecraft.html | A VISIT FROM CHINA: THE GUEST; Not 'Comedy Central,' but Livelier Than Statecraft | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-szeliga-loretta-michel-fondiller-postek.html | Paid Notice: Deaths SZELIGA, LORETTA MICHEL FONDILLER POSTEK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/news/kosovo-conflict-threatens-unity-of-germanys-social-democrats.html | Kosovo Conflict Threatens Unity of Germany's Social Democrats | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/plus-pro-football-jets-punter-is-signed.html | PLUS: PRO FOOTBALL -- JETS; Punter Is Signed | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/prosecutor-says-indictment-of-austin-schools-will-help-deter-test-tampering.html | Prosecutor Says Indictment of Austin Schools Will Help Deter Test Tampering | False | By Barbara Whitaker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/many-see-their-future-in-county-with-a-past.html | Many See Their Future In County With a Past | False | By David Firestone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126179.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-hansen-james-t.html | Paid Notice: Deaths HANSEN, JAMES T. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-congress-kosovo-causing-breaks-shifts-2-parties.html | CRISIS IN THE BALKANS: IN CONGRESS; Kosovo Is Causing Breaks And Shifts in the 2 Parties | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-nato-lacking-ground-troops-general-seeks-more-in-air.html | CRISIS IN THE BALKANS; NATO; Lacking Ground Troops, General Seeks More in Air | False | By Steven Lee Myers and Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/baseball-henderson-does-it-all-for-mets.html | BASEBALL; Henderson Does It All For Mets | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/IHT-clinton-gives-strong-push-to-admitting-china-to-wto.html | Clinton Gives Strong Push To Admitting China to WTO | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/plus-baseball-pan-american-games-gillick-to-head-selection-committee.html | PLUS: BASEBALL -- PAN AMERICAN GAMES; Gillick to Head Selection Committee | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/garden-q-a-starting-moonflowers.html | GARDEN Q& A.; Starting Moonflowers | False | By Dora Galitzki | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-tribunal-9-yugoslavs-are-warned-liability-for-atrocities.html | CRISIS IN THE BALKANS: THE TRIBUNAL; 9 Yugoslavs Are Warned Of Liability For Atrocities | False | By Raymond Bonner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/2-women-accused-of-brutalizing-learning-disabled-roommate.html | 2 Women Accused of Brutalizing Learning-Disabled Roommate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-three-gi-s-nato-allow-cypriot-president-into-belgrade-try-fetch.html | CRISIS IN THE BALKANS: THE THREE G.I.'S; NATO to Allow Cypriot President Into Belgrade to Try to Fetch U.S. Soldiers | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-overview-nato-bombers-hit-serb-forces-refugee-flow-halts-abruptly.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO BOMBERS HIT SERB FORCES; REFUGEE FLOW HALTS ABRUPTLY: DIPLOMATIC FLURRY | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/diplomatic-principles-for-kosovo.html | Diplomatic Principles for Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/jury-at-conspiracy-trial-shown-flight-800-seats.html | Jury at Conspiracy Trial Shown Flight 800 Seats | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-markets-stocks-dow-and-s-p-500-set-records-financial-shares-rally.html | THE MARKETS: STOCKS; Dow and S.& P. 500 Set Records; Financial Shares Rally | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-heslin-phyllis-stacy.html | Paid Notice: Deaths HESLIN, PHYLLIS STACY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/gm-sales-fell-in-march-missing-auto-makers-boom.html | G.M. Sales Fell in March, Missing Auto Makers' Boom | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/IHT-kosovo-conflict-threatens-unity-of-germanys-social-democrats.html | Kosovo Conflict Threatens Unity of Germany's Social Democrats | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/economic-scene-limits-economic-diplomacy-modest-goals-push-bring-china-into.html | Economic Scene: Limits of Economic Diplomacy; Modest Goals in Push to Bring China Into Trade Group | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-new-store-unusual-group-of-craftsmen-in-an-east-village-showcase.html | CURRENTS: NEW STORE; Unusual Group of Craftsmen In an East Village Showcase | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/the-pop-life-feeling-lucky-it-s-mtv-time.html | THE POP LIFE; Feeling Lucky? It's MTV Time | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125342.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/al-taylor-51-artist-noted-for-quirky-sculpture.html | Al Taylor, 51, Artist Noted for Quirky Sculpture | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-serbs-milosevic-s-new-version-reality-will-be-harder-for-nato.html | CRISIS IN THE BALKANS: THE SERBS; Milosevic's New Version of Reality Will Be Harder for NATO to Dismiss | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/essay-meanwhile-in-israel.html | Essay; Meanwhile, in Israel . . | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/style/IHT-behind-the-mask-of-mrs-vladimir-nabokov.html | Behind the Mask of Mrs. Vladimir Nabokov | False | By Katherine Knorr, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/hockey-out-of-playoffs-again-muckler-notes-progress.html | HOCKEY; Out of Playoffs Again, Muckler Notes Progress | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-briefs-british-telecom-buys-20-stake-in-smartone.html | INTERNATIONAL BRIEFS; British Telecom Buys 20% Stake in Smartone | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/bronx-suspect-may-be-rapist-of-51-women.html | Bronx Suspect May Be Rapist Of 51 Women | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-masiello-john-e.html | Paid Notice: Deaths MASIELLO, JOHN E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-bostwick-allan.html | Paid Notice: Deaths BOSTWICK, ALLAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/philip-morris-ousts-3-top-miller-beer-executives.html | Philip Morris Ousts 3 Top Miller Beer Executives | False | By Constance L Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126152.html | Bombs Won't Make A Balkan Peace | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-republican-physics-letters-to-the-editor.html | 'Republican Physics' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/lester-a-mount-neurosurgeon-89.html | Lester A. Mount, Neurosurgeon, 89 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/turf-no-more-easy-rides-condo-boards-flex.html | TURF; No More Easy Rides: Condo Boards Flex | False | By Tracie Rozhon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-white-house-memo-baptism-fire-kosovo-clinton-commander-chief.html | CRISIS IN THE BALKANS: WHITE HOUSE MEMO; From Baptism of Fire to Kosovo: Clinton as Commander in Chief | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-albania-overcrowded-tent-city-beautiful-many-just-arrived-kosovo.html | CRISIS IN THE BALKANS: IN ALBANIA; An Overcrowded Tent City 'Is Beautiful' to Many Just Arrived From Kosovo | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/1000-deloitte-consultants-form-company.html | 1,000 Deloitte Consultants Form Company | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-sellers-brother-john.html | Paid Notice: Deaths SELLERS, BROTHER JOHN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-times-promotes-executive.html | THE MEDIA BUSINESS; Times Promotes Executive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-hotel-themes-feel-blue-seeing-red-jaundiced-eye-have-they-got-room-for.html | CURRENTS: HOTEL THEMES; Feel Blue? Seeing Red? Jaundiced Eye? Have They Got a Room for You | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-in-fiberglass-a-line-of-furniture-is-big-on-spritely.html | CURRENTS: IN FIBERGLASS; A Line of Furniture Is Big on Spritely | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-everyone-s-a-skeptic-125806.html | Everyone's a Skeptic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/janitors-stage-protests-over-wage-cutting-contractors.html | Janitors Stage Protests Over Wage-Cutting Contractors | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126187.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-memory-vs-storage-125768.html | Memory vs. Storage | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/a-political-era-fades-in-florida-s-condos.html | A Political Era Fades in Florida's Condos | False | By Rick Bragg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-the-other-serbia-letters-to-the-editor.html | The 'Other' Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/what-s-next-the-ia-64-chip-intel-breaks-the-mold.html | WHAT'S NEXT; The IA-64 Chip: Intel Breaks the Mold | False | By Peter Wayner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-silberstein-benjamin-h.html | Paid Notice: Deaths SILBERSTEIN, BENJAMIN H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/lottery-effort-clears-hurdle-with-big-vote-in-the-south.html | Lottery Effort Clears Hurdle With Big Vote In the South | False | By Kevin Sack | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-egan-julia-burgevin.html | Paid Notice: Deaths EGAN, JULIA (BURGEVIN) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/metro-news-briefs-new-jersey-new-commissioner-says-programs-will-get-funds.html | METRO NEWS BRIEFS: NEW JERSEY; New Commissioner Says Programs Will Get Funds | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/library-titanic-cd-rom-s-the-titanic-s-mystique-in-digital-packages.html | LIBRARY/TITANIC CD-ROM'S; The Titanic's Mystique in Digital Packages | False | By Rick Archbold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/japan-beginning-to-flex-its-military-muscles.html | Japan Beginning to Flex Its Military Muscles | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/shares-up-18-as-revlon-says-it-seeks-a-buyer.html | Shares Up 18% As Revlon Says It Seeks a Buyer | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Paul Zielbauer and Edward Lewine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/books-to-bytes-the-electronic-archive.html | Books to Bytes: The Electronic Archive | True | By Katie Hafner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-clements-christopher-a.html | Paid Notice: Deaths CLEMENTS, CHRISTOPHER A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-marks-markowitz-robert.html | Paid Notice: Deaths MARKS (MARKOWITZ), ROBERT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-drawings-show-from-the-eye-and-hand-of-a-visionary-architect.html | CURRENTS: DRAWINGS SHOW; From the Eye and Hand Of a Visionary Architect | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-lehman-moyer-marcia.html | Paid Notice: Deaths LEHMAN MOYER, MARCIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-wilson-raymond-f.html | Paid Notice: Deaths WILSON, RAYMOND F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/company-briefs-124907.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/IHT-as-war-intensifies-us-warns-of-trials-10000-refugees-disappear-in-chaos.html | As War Intensifies, U.S. Warns of Trials : 10,000 Refugees Disappear in Chaos at Border | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-kaye-frances.html | Paid Notice: Deaths KAYE, FRANCES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-sommelier-gear-yes-it-s-a-wine-trough-but-please-no-lapping.html | CURRENTS: SOMMELIER GEAR; Yes, It's a Wine Trough, But Please, No Lapping | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/afghanistan-s-record-still-poor-on-human-rights.html | Afghanistan's Record Still Poor on Human Rights | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/accessible-via-modem-the-library-of-congress.html | Accessible via Modem, The Library of Congress | False | By Irvin Molotsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125318.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126136.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-traveling-the-home-galaxy-even-before-2001.html | NEWS WATCH; Traveling the Home Galaxy, Even Before 2001 | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/missouri-rejects-bid-to-allow-concealed-guns.html | Missouri Rejects Bid to Allow Concealed Guns | False | By Andrew Bluth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/as-always-please-touch.html | As Always, Please Touch | False | By Philip Nobel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-rednor-lucille-o.html | Paid Notice: Deaths REDNOR, LUCILLE O. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/jury-weighs-freedom-for-mental-patient.html | Jury Weighs Freedom for Mental Patient | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-hall-eben-clarke.html | Paid Notice: Deaths HALL, EBEN CLARKE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/sports-of-the-times-don-zimmer-is-no-mere-caretaker.html | Sports of The Times; Don Zimmer Is No Mere Caretaker | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/company-news-hewlett-packard-and-bea-systems-in-e-commerce-pact.html | COMPANY NEWS; HEWLETT-PACKARD AND BEA SYSTEMS IN E-COMMERCE PACT | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/on-pro-basketball-this-old-team-a-knick-eyesore.html | ON PRO BASKETBALL; This Old Team: A Knick Eyesore | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/public-lives-contrary-son-makes-macy-s-garden-bloom.html | PUBLIC LIVES; Contrary Son Makes Macy's Garden Bloom | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/honoring-victims-of-the-rwandan-blood-bath.html | Honoring Victims of the Rwandan Blood Bath | False | By Ian Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-lortel-lucille.html | Paid Notice: Deaths LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-how-to-encourage-china-reform-125989.html | How to Encourage China Reform | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-disney-and-miramax-collide-over-church-issues-in-new-film.html | THE MEDIA BUSINESS; Disney and Miramax Collide Over Church Issues in New Film | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-popko-stan.html | Paid Notice: Deaths POPKO, STAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-snyder-acquires-media-syndication.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder Acquires Media Syndication | False | By Constance L Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-weinstein-dorothy.html | Paid Notice: Deaths WEINSTEIN, DOROTHY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/in-vending-machine-brains-that-tell-good-money-from-bad.html | In Vending Machine, Brains That Tell Good Money From Bad | False | By James Ryan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/pro-football-dallas-may-have-broken-salary-cap-rules.html | PRO FOOTBALL; Dallas May Have Broken Salary Cap Rules | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126160.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/governing-world-trade.html | Governing World Trade | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-1924albania-killings-in-our-pages100-75-and-50-years-ago.html | 1924:Albania Killings : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/inside-125504.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/theater/100-a-ticket-here-s-why.html | $100 a Ticket?! Here's Why | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/politics-and-the-watershed.html | Politics and the Watershed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/theater/critic-s-notebook-the-premiere-of-a-koolhaas-fantasy.html | CRITIC'S NOTEBOOK; The Premiere of a Koolhaas Fantasy | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-business-us-warns-on-antigua-money-laundering.html | INTERNATIONAL BUSINESS; U.S. Warns on Antigua Money Laundering | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-1899trading-islands-in-our-pags100-75-and-50-years-ago.html | 1899:Trading Islands : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/no-amnesty-for-2-men-who-killed-black-leader-in-south-africa.html | No Amnesty for 2 Men Who Killed Black Leader in South Africa | False | By Suzanne Daley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/calendar-walks-talks-and-exhibitions.html | CALENDAR; Walks, Talks and Exhibitions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/IHT-raising-skills-to-be-stressed-to-fight-recession-singapore-blazes-a.html | Raising Skills to Be Stressed to Fight Recession : Singapore Blazes a Trail In Retraining Workers | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-fonnegra-carmen.html | Paid Notice: Deaths FONNEGRA, CARMEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-mcmahon-philip.html | Paid Notice: Deaths MCMAHON, PHILIP | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/pinball-wizards-have-a-new-game-to-conjure-up-fun.html | Pinball Wizards Have a New Game To Conjure Up Fun | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/music-review-a-quaint-custom-recalled.html | MUSIC REVIEW; A Quaint Custom Recalled | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/in-criminal-law-motive-does-matter-126012.html | In Criminal Law, Motive Does Matter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-goldman-thelma.html | Paid Notice: Deaths GOLDMAN, THELMA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/quotation-of-the-day-120960.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-give-children-of-convicts-a-chance-116246.html | Give Children of Convicts a Chance | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/international-business-with-economies-soft-european-bank-considers-rate-cut.html | INTERNATIONAL BUSINESS; With Economies Soft, European Bank Considers Rate Cut | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/red-norvo-91-effervescent-jazzman-dies.html | Red Norvo, 91, Effervescent Jazzman, Dies | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/british-outrage-heads-for-brooklyn.html | British Outrage Heads for Brooklyn | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-danube-nato-bombing-bridges-yugoslavia-disrupts-trade-europe-asia.html | CRISIS IN THE BALKANS: THE DANUBE; NATO Bombing of Bridges in Yugoslavia Disrupts Trade on Europe-Asia Link | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/in-america-the-other-america.html | In America; The Other America | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/books-of-the-times-science-and-politics-mapped-on-a-womans-body.html | BOOKS OF THE TIMES; Science and Politics Mapped on a Woman's Body | False | By Marilyn Yalom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/at-pelican-lake-birds-of-a-feather-roll-in-style.html | At Pelican Lake, Birds of a Feather Roll in Style | False | By Diane Ketcham | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/doctor-s-effort-to-move-practice-leaves-patients-in-a-tug-of-war.html | Doctor's Effort to Move Practice Leaves Patients in a Tug of War | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-soltan-sarah.html | Paid Notice: Deaths SOLTAN, SARAH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/baseball-mendoza-fits-bill-as-starter.html | BASEBALL; Mendoza Fits Bill As Starter | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/business-digest-123005.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-republicans-and-census-115797.html | Republicans and Census | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/books/making-books-when-dead-men-tell-their-tales.html | MAKING BOOKS; When Dead Men Tell Their Tales | False | By Martin Arnold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/officer-and-other-driver-disagree-about-fatal-crash-involving-a-police-car.html | Officer and Other Driver Disagree About Fatal Crash Involving a Police Car | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-humorous-campaign-for-e-trade-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Humorous Campaign For E*Trade Group | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-raff-margaret-v.html | Paid Notice: Deaths RAFF, MARGARET V. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/4-hartford-policemen-charged-in-corruption-inquiry.html | 4 Hartford Policemen Charged in Corruption Inquiry | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-lorowitz-estelle.html | Paid Notice: Deaths LOROWITZ, ESTELLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-collins-james-a-arch.html | Paid Notice: Deaths COLLINS, JAMES A. (ARCH) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125326.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/counselor-at-youth-home-is-accused-of-running-a-3-million-a-year-drug-ring.html | Counselor at Youth Home Is Accused of Running a $3 Million-a-Year Drug Ring | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/us/national-news-briefs-utility-is-set-back-in-energy-dept-suit.html | National News Briefs; Utility Is Set Back In Energy Dept. Suit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-moloshok-rita-stern.html | Paid Notice: Deaths MOLOSHOK, RITA STERN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/horse-racing-krone-35-a-pioneer-as-jockey-to-retire.html | HORSE RACING; Krone, 35, A Pioneer As Jockey, To Retire | False | By Jenny Kellner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/c-corrections-125300.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-plunkett-nancy-palmer.html | Paid Notice: Deaths PLUNKETT, NANCY PALMER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/ex-ibm-executive-charged-in-multimillion-dollar-scheme.html | Ex-I.B.M. Executive Charged In Multimillion-Dollar Scheme | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/fake-news-account-on-web-site-sends-stock-price-soaring.html | Fake News Account On Web Site Sends Stock Price Soaring | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/fox-moves-to-reclaim-some-ad-slots.html | Fox Moves To Reclaim Some Ad Slots | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/transactions-126462.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/when-worlds-and-fears-collide-brookhaven-tries-to-allay-concerns-about-research.html | When Worlds, and Fears, Collide; Brookhaven Tries to Allay Concerns About Research | False | By Charlie Leduff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-graphics-card-is-putting-the-home-dvd-into-range.html | NEWS WATCH; A Graphics Card Is Putting The Home DVD Into Range | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/garden/currents-nifty-transport-the-motor-helps-a-scooter-scoot.html | CURRENTS: NIFTY TRANSPORT; The Motor Helps A Scooter Scoot | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-white-william-j.html | Paid Notice: Deaths WHITE, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-everyone-s-a-skeptic-125776.html | Everyone's a Skeptic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/screen-grab-collections-of-music-for-the-spirit.html | SCREEN GRAB; Collections of Music for the Spirit | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-2-way-watch-phone-dick-tracy-would-love.html | NEWS WATCH; A 2-Way Watch-Phone Dick Tracy Would Love | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-in-criminal-law-motive-does-matter-punish-the-thought-126020.html | In Criminal Law, Motive Does Matter; Punish the Thought? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/nyc-don-t-mock-politeness-embrace-it.html | NYC; Don't Mock Politeness, Embrace It | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-bombs-won-t-make-a-balkan-peace-126144.html | Bombs Won't Make A Balkan Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/us-pension-guarantor-can-be-sued-by-workers.html | U.S. Pension Guarantor Can Be Sued by Workers | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/sports-of-the-times-ike-s-tree-re-enlists-as-augusta-hazard.html | Sports of The Times; Ike's Tree Re-enlists as Augusta Hazard | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/l-how-to-encourage-china-reform-125997.html | How to Encourage China Reform | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/don-t-look-to-russia-for-help-on-kosovo.html | Don't Look to Russia for Help on Kosovo | False | By Michael McFaul | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-a-lingering-virus-125750.html | A Lingering Virus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-balkans-macedonia-border-camp-broken-up-refugees-are-scattered-families.html | CRISIS IN THE BALKANS: IN MACEDONIA; As a Border Camp Is Broken Up, Refugees Are Scattered and Families Separated | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/court-drops-all-charges-in-protests-for-diallo.html | Court Drops All Charges In Protests For Diallo | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/parking-rules-120600.html | Parking Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/arts/dance-review-fanciful-and-funky-in-loose-limbed-inventions.html | DANCE REVIEW; Fanciful and Funky in Loose-Limbed Inventions | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/opinion/IHT-1949american-duty-in-our-pages100-75-and-50-years-ago.html | 1949:American Duty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/the-media-business-advertising-addenda-people-124869.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-mcdonough-thomas-w.html | Paid Notice: Deaths MCDONOUGH, THOMAS W. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/sports/IHT-a-tough-guy-prepares-for-rumble-to-roubaix.html | A Tough Guy Prepares For Rumble to Roubaix | False | By Samuel Abt, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-o-connor-mary.html | Paid Notice: Deaths O'CONNOR, MARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/news-watch-a-tiny-personal-computer-is-so-small-it-can-be-worn.html | NEWS WATCH; A Tiny Personal Computer Is So Small It Can Be Worn | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-weinberger-akiva-joseph.html | Paid Notice: Deaths WEINBERGER, AKIVA JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-lidz-harry-h.html | Paid Notice: Deaths LIDZ, HARRY H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/technology/l-everyone-s-a-skeptic-125784.html | Everyone's a Skeptic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/visit-china-new-spy-case-intelligence-report-points-2d-china-nuclear-leak.html | A VISIT FROM CHINA: NEW SPY CASE; Intelligence Report Points To 2d China Nuclear Leak | False | By Jeff Gerth and James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-rowland-malcolm-b.html | Paid Notice: Deaths ROWLAND, MALCOLM B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/classified/paid-notice-deaths-levin-frances-nee-hollander.html | Paid Notice: Deaths LEVIN, FRANCES (NEE HOLLANDER) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/nyregion/news-summary-124044.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/business/markets-market-place-tea-leaf-reader-alert-minutes-fed-s-policy-making-sessions.html | THE MARKETS: Market Place; Tea-leaf reader alert: Minutes of the Fed's policy-making sessions include some intriguing phrases. | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/visit-china-white-house-china-pact-near-clinton-outlines-benefits-for-us.html | A VISIT FROM CHINA: THE WHITE HOUSE; China Pact Near, Clinton Outlines Benefits for U.S. | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-08 | 1999-04-08 | https://www.nytimes.com/1999/04/08/world/crisis-in-the-balkans-the-poll-americans-in-poll-see-us-involvement-growing.html | CRISIS IN THE BALKANS: THE POLL; Americans, in Poll, See U.S. Involvement Growing | False | By R. W. Apple Jr. With Janet Elder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/whitman-plans-senate-race-starting-fund-raising-effort.html | Whitman Plans Senate Race, Starting Fund-Raising Effort | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-memorials-abu-hakima-ahmad-mustafa.html | Paid Notice: Memorials ABU, HAKIMA, AHMAD MUSTAFA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-class-size-can-attract-teachers-141526.html | Class Size Can Attract Teachers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/police-profiling-debate-hinges-on-issue-of-experience-vs-bias.html | Police Profiling Debate Hinges on Issue of Experience vs. Bias | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-on-kawara-i-read.html | ART IN REVIEW; On Kawara -- 'I Read' | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/plus-pro-football-giants-offensive-linemen-are-the-priority.html | PLUS: PRO FOOTBALL -- GIANTS; Offensive Linemen Are the Priority | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-heaney-thomas-b.html | Paid Notice: Deaths HEANEY, THOMAS B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/home-video-ethnic-slaughter-in-bosnian-war.html | HOME VIDEO; Ethnic Slaughter In Bosnian War | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/theater-review-love-honor-and-duty-in-codified-old-castille.html | THEATER REVIEW; Love, Honor and Duty In Codified Old Castille | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/on-my-mind-do-we-understand.html | On My Mind; Do We Understand? | False | By A. M. Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-business-was-milstein-judged-by-millions-or-manner.html | SPORTS BUSINESS; Was Milstein Judged By Millions or Manner? | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-zhu-and-clinton-meeting-yields-no-wto-accord.html | Zhu and Clinton Meeting Yields No WTO Accord | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-slavin-jeffrey.html | Paid Notice: Deaths SLAVIN, JEFFREY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141780.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-lyons-edward-p-km.html | Paid Notice: Deaths LYONS, EDWARD P., K.M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-don-t-hide-the-courts-133264.html | Don't Hide the Courts | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/horse-racing-racing-s-tiny-giant-reaches-the-finish-line.html | HORSE RACING; Racing's Tiny Giant Reaches the Finish Line | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/us-china-talks-fail-to-produce-major-trade-deal.html | U.S.-CHINA TALKS FAIL TO PRODUCE MAJOR TRADE DEAL | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/police-politesse.html | Police Politesse | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-daniel-j-martinez-and-peter-rostovsky.html | ART IN REVIEW; Daniel J. Martinez and Peter Rostovsky | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/theater-guide.html | THEATER GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/judge-likely-to-keep-verdict-against-gun-makers.html | Judge Likely to Keep Verdict Against Gun Makers | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/le-cid-in-brooklyn.html | 'Le Cid,' in Brooklyn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-seidenberg-beatrice.html | Paid Notice: Deaths SEIDENBERG, BEATRICE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/why-is-belgrade-a-target.html | Why Is Belgrade a Target? | False | By Dennis J. Kucinich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/company-briefs-142085.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-class-size-can-attract-teachers-141569.html | Class Size Can Attract Teachers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/9-men-plead-guilty-to-slaughtering-cormorants-to-protect-sport-fishing.html | 9 Men Plead Guilty to Slaughtering Cormorants to Protect Sport Fishing | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/horse-racing-the-blue-grass-draws-closely-matched-field.html | HORSE RACING; The Blue Grass Draws Closely Matched Field | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/capitol-hill-is-a-barrier-to-china-goal.html | Capitol Hill Is a Barrier To China Goal | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/sam-shaw-87-film-producer-and-photographer.html | Sam Shaw, 87, Film Producer and Photographer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/judge-says-record-libel-case-should-be-retried.html | Judge Says Record Libel Case Should Be Retried | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/books/where-literary-legends-took-shape-around-boston.html | Where Literary Legends Took Shape Around Boston | False | By Will Joyner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/head-selected-for-s-p.html | Head Selected for S.&P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-albania-serbs-fortify-location-refugees-mystery.html | CRISIS IN THE BALKANS: IN ALBANIA; Serbs Fortify As Location Of Refugees Is a Mystery | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-tribunal-court-calls-for-evidence-not-politics.html | CRISIS IN THE BALKANS: THE TRIBUNAL; Court Calls For Evidence, Not Politics | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/business-digest-139661.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-separatists-rebels-kosovo-reported-hard-hit-but-still-fighting.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Rebels in Kosovo Reported Hard Hit, but Still Fighting | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS: KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/public-lives-still-bringing-out-the-animal-and-animals.html | PUBLIC LIVES; Still Bringing Out the Animal, and Animals | False | By Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/tv-ad-to-promote-rally-on-police-takes-ominous-tone.html | TV Ad to Promote Rally on Police Takes Ominous Tone | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-weapons-that-protect-135313.html | Weapons That Protect | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-sullivan-hon-daniel-j.html | Paid Notice: Deaths SULLIVAN, HON. DANIEL J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/metro-news-briefs-new-york-suspect-in-arson-attack-is-arrested-in-the-bronx.html | METRO NEWS BRIEFS: NEW YORK; Suspect in Arson Attack Is Arrested in the Bronx | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/automobiles/i-brake-for-iambic-pentameter.html | I Brake for Iambic Pentameter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-bereft-in-the-mass-misery-one-family-s-ordeal.html | CRISIS IN THE BALKANS: THE BEREFT; In the Mass Misery, One Family's Ordeal | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/record-of-the-week.html | Record of the Week | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/behind-the-big-shift-on-windows.html | Behind the Big Shift on Windows | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-teece-donald.html | Paid Notice: Deaths TEECE, DONALD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/plus-pro-football-jets-parcells-weighs-quarterback-plans.html | PLUS: PRO FOOTBALL -- JETS; Parcells Weighs Quarterback Plans | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-pipe-dream-of-a-plan-141631.html | Negotiate With a Dictator?; Pipe Dream of a Plan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/suny-faculty-leaders-say-faith-in-trustees-is-gone.html | SUNY Faculty Leaders Say Faith in Trustees Is Gone | False | By Karen W. Arenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141720.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/read-all-about-it-testimony-omitted-from-microsoft-trial.html | Read All About It: Testimony Omitted From Microsoft Trial | False | By Joel Brinkley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-not-cleansing-letters-to-the-editor.html | Not 'Cleansing' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-weiser-moses.html | Paid Notice: Deaths WEISER, MOSES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-immediacies-of-the-hand-recent-abstract-painting-in-new-york.html | ART IN REVIEW; 'Immediacies of the Hand -- Recent Abstract Painting in New York | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/metro-news-briefs-new-york-agents-say-3-sold-viagra-without-prescriptions.html | METRO NEWS BRIEFS: NEW YORK; Agents Say 3 Sold Viagra Without Prescriptions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/antiques-americana-philadelphia-of-course.html | ANTIQUES; Americana? Philadelphia, Of Course | False | By Wendy Moonan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/metro-news-briefs-new-york-brooklyn-man-faces-racketeering-charges.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Faces Racketeering Charges | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/customs-service-will-review-drug-search-process-for-bias.html | Customs Service Will Review Drug-Search Process for Bias | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/news-summary-142662.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/IHT-on-different-tracks-two-motor-sports-race-each-other-for-world.html | On Different Tracks, Two Motor Sports Race Each Other for World Attention | False | By Brad Spurgeon, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-fonnegra-carmen.html | Paid Notice: Deaths FONNEGRA, CARMEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/who-chopped-down-the-cherry-trees-not-the-usual-suspect.html | Who Chopped Down the Cherry Trees? Not the Usual Suspect | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/jazz-review-a-mix-and-match-of-treasures.html | JAZZ REVIEW; A Mix and Match Of Treasures | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-popko-stanley-c.html | Paid Notice: Deaths POPKO, STANLEY C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-tanenbaum-stanley.html | Paid Notice: Deaths TANENBAUM, STANLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-bottled-water-s-risks-134074.html | Bottled Water's Risks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/photography-review-art-and-courage-forged-in-a-cauldron-of-adversity.html | PHOTOGRAPHY REVIEW; Art and Courage Forged in a Cauldron of Adversity | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-alienating-russia-letters-to-the-editor.html | Alienating Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/john-hartwell-83-retired-head-of-financial-management-concern.html | John Hartwell, 83, Retired Head Of Financial Management Concern | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/jurors-begin-deliberating-contempt-case-against-susan-mcdougal.html | Jurors Begin Deliberating Contempt Case Against Susan McDougal | False | By Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/denver-s-hispanic-residents-point-to-ills-of-the-uninsured.html | Denver's Hispanic Residents Point to Ills of the Uninsured | False | By Peter T. Kilborn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/georgia-judging-that-most-judges-shouldn-t-readies-replacements.html | Georgia, Judging That Most Judges Shouldn't, Readies Replacements | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/recipe-calls-for-flour-but-this-hash-is-far-from-the-kitchen.html | Recipe Calls for Flour, but This Hash Is Far From the Kitchen | False | By Chris Ballard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/automobiles/autos-on-friday-safety-walking-beware-the-male-driver.html | AUTOS ON FRIDAY/SAFETY; Walking? Beware the Male Driver | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/media-business-advertising-cadillac-signs-long-term-accord-for-signs-times.html | THE MEDIA BUSINESS: ADVERTISING; Cadillac signs a long-term accord for signs in Times Square. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/darlene-geis-81-author-and-editor.html | Darlene Geis, 81, Author and Editor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/international-business-europeans-cut-key-rate-more-than-foreseen.html | INTERNATIONAL BUSINESS; Europeans Cut Key Rate More Than Foreseen | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-liberman-hilda-zirn.html | Paid Notice: Deaths LIBERMAN, HILDA ZIRN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-selective-outrage-141666.html | Negotiate With a Dictator?; Selective Outrage | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-secretary-embattled-albright-tries-fend-off-her-critics.html | CRISIS IN THE BALKANS: THE SECRETARY; An Embattled Albright Tries To Fend Off Her Critics | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/mayor-weighs-whether-police-helped-safir-in-private-suit.html | Mayor Weighs Whether Police Helped Safir In Private Suit | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-marx-leonard-j.html | Paid Notice: Deaths MARX, LEONARD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/abc-plans-a-cable-channel-to-repeat-its-4-soap-operas.html | ABC Plans a Cable Channel To Repeat Its 4 Soap Operas | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/panel-drafts-rules-for-human-embryo-study.html | Panel Drafts Rules for Human Embryo Study | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-review-delusions-of-a-failed-bohemian.html | FILM REVIEW; Delusions Of a Failed Bohemian | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/robert-myhrum-72-director-of-children-s-tv.html | Robert Myhrum, 72, Director of Children's TV | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-modzelewski-stella.html | Paid Notice: Deaths MODZELEWSKI, STELLA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/international-briefs-norway-oil-producer-to-sell-some-assets.html | INTERNATIONAL BRIEFS; Norway Oil Producer To Sell Some Assets | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-talbot-s-friends-and-relations.html | ART IN REVIEW; 'Talbot's Friends and Relations' | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/dance-review-a-devoted-soul-takes-an-obsessive-turn.html | DANCE REVIEW; A Devoted Soul Takes an Obsessive Turn | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-patients-have-a-right-to-choose-their-doctors-chichikov-s-list-141607.html | Patients Have a Right to Choose Their Doctors; Chichikov's List | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141739.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-stein-bernard.html | Paid Notice: Deaths STEIN, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/beijing-delays-trial-of-man-who-urged-greater-democracy.html | Beijing Delays Trial Of Man Who Urged Greater Democracy | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-festival-review-it-s-not-the-usual-menage-a-trois.html | FILM FESTIVAL REVIEW; It's Not the Usual Menage a Trois | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-media-business-advertising-addenda-macmanus-acquires-sherry-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Acquires Sherry Group | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-a-presence-in-serbia-letters-to-the-editor.html | A Presence in Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-of-the-times-for-grunfeld-future-rides-on-knicks.html | Sports of The Times; For Grunfeld, Future Rides On Knicks | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/executive-changes-136077.html | EXECUTIVE CHANGES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-class-size-can-attract-teachers-141550.html | Class Size Can Attract Teachers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Corey Kilgannon and Brad Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/theater-review-bottoms-up-to-illusions.html | THEATER REVIEW; Bottoms Up To Illusions | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-market-place-humana-finds-that-the-going-gets-tougher.html | THE MARKETS: Market Place; Humana Finds That the Going Gets Tougher | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/hockey-devils-clinch-the-division-title-but-any-celebration-is-on-hold.html | HOCKEY; Devils Clinch the Division Title, But Any Celebration Is on Hold | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/on-baseball-at-long-last-aaron-basks-and-the-fans-just-love-it.html | ON BASEBALL; At Long Last, Aaron Basks and the Fans Just Love It | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/at-the-movies-star-wars-the-conditions.html | AT THE MOVIES; 'Star Wars': The Conditions | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/lawyer-likens-the-melissa-virus-to-graffiti.html | Lawyer Likens the Melissa Virus to Graffiti | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-1949world-view-in-our-pages100-75-and-50-years-ago.html | 1949:World View : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-guide.html | ART GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/the-white-house-and-china.html | The White House and China | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/baseball-hershiser-s-met-debut-is-spoiled-by-expos.html | BASEBALL; Hershiser's Met Debut Is Spoiled By Expos | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/nyc-diallo-s-tale-raises-the-bar-for-refugees.html | NYC; Diallo's Tale Raises the Bar For Refugees | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/europeans-facing-sluggish-economy-cut-interest-to-2.5.html | Europeans, Facing Sluggish Economy, Cut Interest to 2.5% | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/british-airways-will-close-base-in-queens.html | British Airways Will Close Base in Queens | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-clark-james.html | Paid Notice: Deaths CLARK, JAMES | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-festival-review-until-the-erotic-encounter-with-the-rat-it-was-cool.html | FILM FESTIVAL REVIEW; Until the Erotic Encounter With the Rat, It Was Cool | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/mrs-whitman-looks-to-the-senate.html | Mrs. Whitman Looks to the Senate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-shockley-mary.html | Paid Notice: Deaths SHOCKLEY, MARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-bush-george-e-sr.html | Paid Notice: Deaths BUSH, GEORGE E. SR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-gelman-milton.html | Paid Notice: Deaths GELMAN, MILTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/potential-successor-is-at-ease-in-the-center.html | Potential Successor Is at Ease in the Center | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/style/IHT-arts-guide.html | Arts Guide | | By Elisabeth Hopkins, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/shimla-journal-a-tale-of-2-lovers-and-a-taboo-recklessly-flouted.html | Shimla Journal; A Tale of 2 Lovers, and a Taboo Recklessly Flouted | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-silber-harry-d.html | Paid Notice: Deaths SILBER, HARRY D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-stocks-european-interest-rate-cut-sends-us-gauges-to-records.html | THE MARKETS; STOCKS; European Interest Rate Cut Sends U.S. Gauges to Records | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-1924religious-signs-in-our-pages100-75-and-50-years-ago.html | 1924:Religious Signs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/high-in-the-polls-and-close-to-home-bush-navigates-by-the-center-line.html | High in the Polls and Close to Home, Bush Navigates by the Center Line | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/eating-out-heaping-portions.html | EATING OUT; Heaping Portions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-lindenbaum-melanie.html | Paid Notice: Deaths LINDENBAUM, MELANIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-gillian-jagger-and-charles-sargeant-jagger.html | ART IN REVIEW; Gillian Jagger and Charles Sargeant Jagger | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/foreign-affairs-the-circular-firing-squad.html | Foreign Affairs; The Circular Firing Squad | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/company-news-cap-gemini-is-acquiring-beechwood-for-200-million.html | COMPANY NEWS; CAP GEMINI IS ACQUIRING BEECHWOOD FOR $200 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-mary-kelly-mea-culpa.html | ART IN REVIEW; Mary Kelly -- 'Mea Culpa' | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-hoare-george-p-jr-esq.html | Paid Notice: Deaths HOARE, GEORGE P. JR. ESQ. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/china-s-prime-minister-denies-secrets-were-stolen.html | China's Prime Minister Denies Secrets Were Stolen | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/edward-tripp-79-creator-of-new-york-encyclopedia-dies.html | Edward Tripp, 79, Creator Of New York Encyclopedia, Dies | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-missing-debate-141640.html | Negotiate With a Dictator?; Missing Debate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/residential-real-estate-furniture-center-converts-to-luxury-apartments.html | Residential Real Estate; Furniture Center Converts to Luxury Apartments | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-bostwick-allan-m.html | Paid Notice: Deaths BOSTWICK, ALLAN M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-tyng-lila-hotz.html | Paid Notice: Deaths TYNG, LILA HOTZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/worldbusiness/IHT-telecom-italia-set-to-reinforce-its-defenses.html | Telecom Italia Set to Reinforce Its Defenses | False | By Daniel Liefgreen, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-class-size-can-attract-teachers-141534.html | Class Size Can Attract Teachers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/sunny-skies-bring-sunny-moods-again.html | Sunny Skies Bring Sunny Moods, Again | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/new-video-releases-131148.html | New Video Releases | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/style/IHT-into-the-mists-of-borneos-kinabalu.html | Into the Mists of Borneo's Kinabalu | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-allies-may-hit-serb-television-nato-steps-up-its-air-attacks-amid.html | Allies May Hit Serb Television : NATO Steps Up Its Air Attacks Amid Reports of New Massacres | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/baseball-with-history-on-yanks-left-pitching-tilts-right.html | BASEBALL; With History on Yanks' Left, Pitching Tilts Right | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/cross-at-green-no-in-between-only-a-few-jaywalkers-are-getting-tickets-or-qualms.html | Cross at Green? No. In Between.; Only a Few Jaywalkers Are Getting Tickets, or Qualms | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/worldbusiness/IHT-gucci-spurns-a-sweetened-offerthreatening-the-end.html | Gucci Spurns a Sweetened Offer,Threatening the End for LVMH Bid | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/taking-the-children-a-monster-in-the-lake-or-just-a-cuddly-blue-guy.html | TAKING THE CHILDREN; A Monster in the Lake Or Just a Cuddly Blue Guy? | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-kawamura-shigekuni.html | Paid Notice: Deaths KAWAMURA, SHIGEKUNI | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-alliance-nato-s-generals-civilians-clash-over-bombing-tv.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO's Generals and Civilians Clash Over Bombing TV | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-american-topics-91322589169.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/the-75-year-plan.html | The 75-Year Plan | False | By Robert D. Reischauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/the-ad-campaign-citizens-summons-to-make-the-police-less-fearsome.html | THE AD CAMPAIGN; Citizens' Summons to Make the Police Less Fearsome | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/golf-for-three-tied-for-lead-the-azaleas-are-in-bloom.html | GOLF; For Three Tied for Lead, the Azaleas Are in Bloom | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-media-business-disney-combines-a-book-unit-with-abc-in-reorganization.html | THE MEDIA BUSINESS; Disney Combines a Book Unit With ABC in Reorganization | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/the-missing-refugees.html | The Missing Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/gladys-hasty-carroll-94-maine-novelist.html | Gladys Hasty Carroll, 94, Maine Novelist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/theater-review-in-greek-latin-whatever-the-tragedies-speak-to-all.html | THEATER REVIEW; In Greek, Latin, Whatever, The Tragedies Speak to All | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-1899motorcar-mail-in-our-pages100-75-and-50-years-ago.html | 1899:Motor-Car Mail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141771.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-review-pulp-friction-with-drugs-energy-and-attitude.html | FILM REVIEW; Pulp Friction, With Drugs, Energy and Attitude | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/daughter-of-citigroup-chief-to-lead-a-financial-start-up.html | Daughter of Citigroup Chief To Lead a Financial Start-Up | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/a-very-charming-guest-too-bad-about-the-lincoln-bedroom-thing.html | A Very Charming Guest (Too Bad About the Lincoln Bedroom Thing) | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-overview-belgrade-asserts-peace-kosovo-nato-dismissing-it.html | CRISIS IN THE BALKANS: THE OVERVIEW; BELGRADE ASSERTS 'PEACE' IN KOSOVO; NATO DISMISSING IT | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/dna-evidence-links-rape-suspect-to-17-attacks-in-region-authorities-say.html | DNA Evidence Links Rape Suspect to 17 Attacks in Region, Authorities Say | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-media-business-advertising-addenda-accounts-142611.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/new-strain-cost-health-care-latest-medical-devices-bring-bigger-bills.html | A New Strain On the Cost Of Health Care; Latest Medical Devices Bring Bigger Bills | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/metro-news-briefs-new-york-2-are-charged-in-murder-of-rap-artist-in-queens.html | METRO NEWS BRIEFS: NEW YORK; 2 Are Charged in Murder Of Rap Artist in Queens | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-shelter-us-plans-refugee-barracks-albania-drops-airlift.html | CRISIS IN THE BALKANS: SHELTER; U.S. Plans Refugee Barracks in Albania and Drops Airlift | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-birckhead-sally-king.html | Paid Notice: Deaths BIRCKHEAD, SALLY KING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-patients-have-a-right-to-choose-their-doctors-133370.html | Patients Have a Right to Choose Their Doctors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-strategy-pentagon-says-yugoslav-army-is-now-cut-off.html | CRISIS IN THE BALKANS: THE STRATEGY; Pentagon Says Yugoslav Army Is Now Cut Off | False | By Eric Schmitt With Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/pro-basketball-nets-upbeat-despite-loss.html | PRO BASKETBALL; Nets Upbeat Despite Loss | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/pro-basketball-sprewell-comfortable-in-confusion.html | PRO BASKETBALL; Sprewell Comfortable in Confusion | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/books/books-of-the-times-distracting-detours-in-the-hunt-for-a-final-exit.html | BOOKS OF THE TIMES; Distracting Detours in the Hunt for a Final Exit | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/IHT-juventus-and-kiev-suffer-late-equalizers.html | Juventus and Kiev Suffer Late Equalizers | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/design-review-the-clothes-that-made-the-woman-and-man.html | DESIGN REVIEW; The Clothes That Made The Woman and Man | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/police-officer-in-orange-nj-is-shot-to-death-as-she-confronts-robbery-suspect.html | Police Officer in Orange, N.J., Is Shot to Death as She Confronts Robbery Suspect | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/style/IHT-movie-guide-bellemaman.html | Movie Guide: Belle-Maman | False | By Joan Dupont, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-barbara-bloom-the-french-diplomat-s-office.html | ART IN REVIEW; Barbara Bloom -- 'The French Diplomat's Office' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-central-bank-strives-to-lift-economies-europeans-attempt-a-convincing.html | Central Bank Strives to Lift Economies : Europeans Attempt A 'Convincing' Rate Cut | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/music-review-all-tangos-played-danced-and-sung.html | MUSIC REVIEW; All Tangos, Played, Danced and Sung | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-lortel-lucille.html | Paid Notice: Deaths LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-review-don-t-buy-a-used-car-from-either-of-them.html | FILM REVIEW; Don't Buy A Used Car From Either Of Them | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/us/town-relocating-to-escape-jet-noise.html | Town Relocating to Escape Jet Noise | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/rebels-in-mexico-retake-a-town-hall-seized-by-police.html | Rebels in Mexico Retake a Town Hall Seized by Police | False | By Julia Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141763.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/at-a-hospital-uncertainty-as-succession-plans-change.html | At a Hospital, Uncertainty As Succession Plans Change | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-another-hitler-141674.html | Negotiate With a Dictator?'; Another Hitler | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/IHT-american-topics-a-hard-rain-gonna-keep-falling.html | American Topics : A Hard Rain Gonna Keep Falling | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-impersonal-war-on-the-adriatic.html | CRISIS IN THE BALKANS; Impersonal War On the Adriatic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/on-hockey-after-flopping-twice-what-will-rangers-do.html | ON HOCKEY; After Flopping Twice, What Will Rangers Do? | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/IHT-the-crackdown-on-media-is-keeping-serbs-in-the-dark.html | The Crackdown on Media Is Keeping Serbs in the Dark | False | By Jonathan Spalter, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-world-war-ii-lesson-141658.html | Negotiate With a Dictator?'; World War II Lesson | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/baseball-bellinger-will-take-the-good-news.html | BASEBALL; Bellinger Will Take the Good News | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-no-guantanamo-airlift.html | CRISIS IN THE BALKANS; No Guantanamo Airlift | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/parking-rules-142484.html | Parking Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/international-business-gucci-says-no-to-new-offer-from-lvmh.html | INTERNATIONAL BUSINESS; Gucci Says No To New Offer From LVMH | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141747.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/iraq-rejects-panels-efforts-to-end-impasse-on-security-council.html | Iraq Rejects Panels' Efforts to End Impasse on Security Council | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-terry-randy.html | Paid Notice: Deaths TERRY, RANDY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/film-review-graduation-is-the-best-revenge.html | FILM REVIEW; Graduation Is the Best Revenge | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/pop-and-jazz-guide-132438.html | POP AND JAZZ GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-memorials-wiener-gabe-m.html | Paid Notice: Memorials WIENER, GABE M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-graham-gillmore.html | ART IN REVIEW; Graham Gillmore | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/quotation-of-the-day-141380.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/television-review-a-one-man-confrontation-band-loudly.html | TELEVISION REVIEW; A One-Man Confrontation Band, Loudly | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-lyons-lester.html | Paid Notice: Deaths LYONS, LESTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-deaths-heller-clara.html | Paid Notice: Deaths HELLER, CLARA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/style/IHT-guides-to-london-food-and-beer.html | Guides to London Food and Beer | False | By Roger Collis, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/h-robert-marschalk-83-ex-drug-company-head.html | H. Robert Marschalk, 83, Ex-Drug Company Head | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/boxing-notebook-prince-naseem-hamed-sets-out-with-a-new-trainer.html | BOXING: NOTEBOOK; Prince Naseem Hamed Sets Out With a New Trainer | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/transactions-143120.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/inside-141224.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/sports-of-the-times-for-the-paraguay-pro-par-at-the-masters.html | Sports of The Times; For the Paraguay Pro, Par at the Masters | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/movies/tv-weekend-another-journey-up-and-downstairs.html | TV WEEKEND; Another Journey Up and Downstairs | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/sports/plus-horse-racing-wood-memorial-badge-may-earn-a-shot-at-the-derby.html | PLUS: HORSE RACING -- WOOD MEMORIAL; Badge May Earn A Shot at the Derby | False | By Jenny Kellner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/spare-times-129178.html | SPARE TIMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-review-conspicuous-consumption-baroque-style-flaunting-power-glory.html | ART REVIEW; Conspicuous Consumption, Baroque Style: Flaunting the Power and the Glory | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/art-in-review-kerry-james-marshall.html | ART IN REVIEW; Kerry James Marshall | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/nyregion/c-corrections-141798.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-balkans-memories-parallels-drawn-between-vietnam-war-attacks-serbs.html | CRISIS IN THE BALKANS: MEMORIES; Parallels Drawn Between the Vietnam War and Attacks on Serbs | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/opinion/l-negotiate-with-a-dictator-141623.html | Negotiate With a Dictator? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/arts/antarctica-is-gorgeous-and-deadly-today-as-ever.html | Antarctica: As Gorgeous and Deadly Today as Ever | False | By Malcolm W. Browne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-the-options-sealed-borders-bring-nato-new-problems.html | CRISIS IN THE BALKANS: THE OPTIONS; Sealed Borders Bring NATO New Problems | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/world/crisis-in-the-balkans-echoes-auschwitz-survivor-in-belgrade-now-fears-nato.html | CRISIS IN THE BALKANS: ECHOES; Auschwitz Survivor in Belgrade Now Fears NATO | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/classified/paid-notice-memorials-cohen-irving-s.html | Paid Notice: Memorials COHEN, IRVING S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-09 | 1999-04-09 | https://www.nytimes.com/1999/04/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/IHT-at-the-border-a-worrisome-mystery.html | At the Border, a Worrisome Mystery | False | By Craig R. Whitney, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-rift-us-warns-russia-don-t-provide-help-serbian-military.html | CRISIS IN THE BALKANS: THE RIFT; U.S. Warns Russia: Don't Provide Help To Serbian Military | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-investing-with-raidersebner-muscles-in.html | Investing With Raiders:Ebner Muscles In | False | By Sharon Reier, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/rally-to-promote-port-leases-widens-gap-between-states.html | Rally to Promote Port Leases Widens Gap Between States | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-refugees-serbs-seal-off-700000-refugees-who-face-starvation-us.html | CRISIS IN THE BALKANS: THE REFUGEES; Serbs Seal Off 700,000 Refugees Who Face Starvation, U.S. Says | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-reporter-or-criminal-151947.html | Reporter or Criminal? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-in-russia-don-t-push-us-yeltsin-warns-west-on-balkans.html | CRISIS IN THE BALKANS: IN RUSSIA; 'Don't Push Us,' Yeltsin Warns West On Balkans | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-a-madame-x-returns-scandalously-of-course.html | DANCE REVIEW; A 'Madame X' Returns, Scandalously, of Course | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/c-corrections-161861.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-cardenas-rev-juan-phd.html | Paid Notice: Deaths CARDENAS, REV. JUAN, PH.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-search-nato-reconnaisance-fails-locate-missing-refugees.html | CRISIS IN THE BALKANS: THE SEARCH; NATO Reconnaisance Fails To Locate Missing Refugees | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/ira-j-hechler-80-financier-known-for-corporate-buyouts.html | Ira J. Hechler, 80, Financier Known for Corporate Buyouts | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-children-unicef-fears-for-youngsters-who-are-fleeing-alone.html | CRISIS IN THE BALKANS: THE CHILDREN; Unicef Fears for the Youngsters Who Are Fleeing Alone | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/police-officers-get-250-more-reasons-to-live-in-the-city.html | Police Officers Get 250 More Reasons to Live in the City | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/campus-protesting-made-easy.html | Campus Protesting Made Easy | False | By Thomas Vinciguerra | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/IHT-1924ignoring-lenin-in-our-pages100-75-and-50-years-ago.html | 1924:Ignoring Lenin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/clinton-urges-petition-drive-to-pass-health-plan.html | Clinton Urges Petition Drive to Pass Health Plan | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/how-us-and-china-failed-to-close-trade-deal.html | How U.S. and China Failed to Close Trade Deal | False | By David E. Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-fans-get-a-reward.html | BASEBALL: YANKEES NOTEBOOK; Fans Get a Reward | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/compaq-says-profit-outlook-is-in-trouble.html | Compaq Says Profit Outlook Is in Trouble | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-berra-returns-and-fans-relish-it.html | BASEBALL: YANKEES NOTEBOOK; Berra Returns, And Fans Relish It | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/broker-pleads-guilty-to-fraud-in-new-issues.html | Broker Pleads Guilty to Fraud In New Issues | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/storms-and-twisters-ravage-the-middle-west.html | Storms and Twisters Ravage the Middle West | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-levy-seymour.html | Paid Notice: Deaths LEVY, SEYMOUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/india-s-tattered-coalition-frays-a-bit-more.html | India's Tattered Coalition Frays a Bit More | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/tokyo-journal-long-mandibles-sleek-carapace-a-steal-at-300.html | Tokyo Journal; Long Mandibles, Sleek Carapace. A Steal at $300. | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-sending-help-agencies-that-aid-refugees.html | CRISIS IN THE BALKANS: SENDING HELP; Agencies That Aid Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-an-american-paradox-161683.html | An American Paradox | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-marx-leonard-j.html | Paid Notice: Deaths MARX, LEONARD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yankees-notebook-business-as-usual.html | BASEBALL: YANKEES NOTEBOOK; Business as Usual | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-the-aid-with-nato-in-charge-relief-looks-less-neutral.html | CRISIS IN THE BALKANS: THE AID; With NATO in Charge, Relief Looks Less Neutral | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-overview-apache-copters-may-take-month-be-combat-ready.html | CRISIS IN THE BALKANS: THE OVERVIEW; Apache Copters May Take Month to Be Combat-Ready | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-katz-charles-r.html | Paid Notice: Deaths KATZ, CHARLES R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-humphreys-frances-bryan.html | Paid Notice: Deaths HUMPHREYS, FRANCES BRYAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-horowitz-miriam-b.html | Paid Notice: Deaths HOROWITZ, MIRIAM B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/don-t-let-libya-off-the-hook.html | Don't Let Libya Off the Hook | False | By Paul Hudson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/religion-journal-interfaith-award-bears-walter-cronkite-s-stamp.html | Religion Journal; Interfaith Award Bears Walter Cronkite's Stamp | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/principal-charged-with-selling-cocaine.html | Principal Charged With Selling Cocaine | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-is-more-privacy-a-good-idea-161756.html | Is More Privacy a Good Idea? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-goland-norton-david.html | Paid Notice: Deaths GOLAND, NORTON DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-wary-travelers-more-americans-canceling-delaying-european-trips.html | CRISIS IN THE BALKANS: WARY TRAVELERS; More Americans Canceling Or Delaying European Trips | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/serving-chef-under-glass-kitchen-celebrities-are-relying-on-image-builders.html | Serving Chef Under Glass; Kitchen Celebrities Are Relying on Image Builders | False | By Bryan Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-mcmahon-rev-msgr-thomas-v.html | Paid Notice: Deaths MCMAHON, REV. MSGR. THOMAS V. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-review-to-the-stunts-and-villains-add-a-pair-of-jackie-chans.html | FILM REVIEW; To the Stunts and Villains Add a Pair of Jackie Chans | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-mesnick-elliot-i.html | Paid Notice: Deaths MESNICK, ELLIOT I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-smaller-classes-are-just-the-beginning-161675.html | Smaller Classes Are Just the Beginning | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/genentech-drops-nerve-drug-for-diabetics-after-tests-fail.html | Genentech Drops Nerve Drug For Diabetics After Tests Fail | False | By David J. Morrow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/west-coast-s-l-wins-909-million-from-government.html | WEST COAST S.& L. WINS $909 MILLION FROM GOVERNMENT | False | By Stephen Labaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-is-more-privacy-a-good-idea-161764.html | Is More Privacy a Good Idea? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-smaller-classes-are-just-the-beginning-161667.html | Smaller Classes Are Just the Beginning | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-restructuring-craze-sweeps-japan.html | Restructuring Craze Sweeps Japan | False | By Miki Tanikawa, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-pow-s-cypriot-fails-effort-gain-release-3-captured-gi-s.html | CRISIS IN THE BALKANS: THE P.O.W.'S; Cypriot Fails in Effort to Gain Release of 3 Captured G.I.'s | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/invisible-tenant-new-tower-some-say-times-square-s-conde-nast-building-jinxed.html | Invisible Tenant in New Tower?; Some Say Times Square's Conde Nast Building Is Jinxed | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/metro-news-briefs-new-york-fire-warning-forces-jet-back-to-kennedy.html | METRO NEWS BRIEFS: NEW YORK; Fire Warning Forces Jet Back to Kennedy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/inside-158852.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-an-american-paradox-161691.html | An American Paradox | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/international-business-will-hong-kong-pay-if-china-joins-trade-bloc.html | INTERNATIONAL BUSINESS; Will Hong Kong Pay if China Joins Trade Bloc? | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/austrian-rothschilds-decide-sell-sotheby-s-london-will-auction-40-million-art.html | Austrian Rothschilds Decide to Sell; Sotheby's in London Will Auction $40 Million in Art Seized by Nazis | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/quotation-of-the-day-156167.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-goodmn-arthur.html | Paid Notice: Deaths GOODMAN, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/shipyard-strikers-demand-justice.html | Shipyard Strikers Demand 'Justice' | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/plus-college-basketball-wheelchair-game-at-alumni-hall.html | PLUS: COLLEGE BASKETBALL; Wheelchair Game At Alumni Hall | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/elizabeth-dole-is-shunning-dead-end-abortion-fight.html | Elizabeth Dole Is Shunning 'Dead End' Abortion Fight | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/worldbusiness/IHT-economic-scene-who-will-pick-up-the-tab-for.html | ECONOMIC SCENE : Who Will Pick Up the Tab for Indonesia's Bad Debts? | False | By Philip Bowring, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/bridge-computers-play-improves-especially-in-tricky-hands.html | BRIDGE; Computers' Play Improves, Especially in Tricky Hands | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-berley-sydelle.html | Paid Notice: Deaths BERLEY, SYDELLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/IHT-president-calls-milosevic-plan-an-illusion-of-compliance-clinton.html | President Calls Milosevic Plan An 'Illusion' Of Compliance : Clinton Denounces Belgrade's Tactics | False | By Paul Horvitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-on-china-a-failed-strategy-161713.html | On China, A Failed Strategy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/plus-college-football-hall-of-fame-walker-is-named-with-14-others.html | PLUS: COLLEGE FOOTBALL -- HALL OF FAME; Walker Is Named With 14 Others | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/at-home-abroad-ends-and-means.html | At Home Abroad; Ends And Means | False | By Anthony Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-peters-helen-e.html | Paid Notice: Deaths PETERS, HELEN E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-briefs-161055.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-street-boys-of-jakarta-hopeless-underterred.html | FILM FESTIVAL REVIEW; Street Boys Of Jakarta: Hopeless, Undeterred | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/tennis-women-seek-parity-in-money-at-slams.html | TENNIS; Women Seek Parity In Money At Slams | False | By Neil Amdur | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/theater/jerome-robbins-memorial.html | Jerome Robbins Memorial | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-lyons-edward-p.html | Paid Notice: Deaths LYONS, EDWARD P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/IHT-1949tito-accuses-in-our-pages100-75-and-50-years-ago.html | 1949:Tito Accuses : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/sports-of-the-times-jordan-adds-a-shortstop-to-his-team.html | Sports of The Times; Jordan Adds A Shortstop To His Team | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-sullivan-hon-daniel-j.html | Paid Notice: Deaths SULLIVAN, HON. DANIEL J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-pacia-dr-salvatore-c.html | Paid Notice: Deaths PACIA, DR. SALVATORE C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/rifle-is-found-buried-near-home-of-slain-abortion-clinic-doctor.html | Rifle Is Found Buried Near Home Of Slain Abortion-Clinic Doctor | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/us-tells-albany-to-aid-failing-hospitals.html | U.S. Tells Albany to Aid Failing Hospitals | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-smaller-classes-are-just-the-beginning-161659.html | Smaller Classes Are Just the Beginning | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/crime-in-nassau-county-fell-less-than-reported.html | Crime in Nassau County Fell Less Than Reported | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-terry-randall-neal.html | Paid Notice: Deaths TERRY, RANDALL NEAL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-krauss-evelyn.html | Paid Notice: Deaths KRAUSS, EVELYN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-cherry-herman.html | Paid Notice: Deaths CHERRY, HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/horse-racing-road-derby-menifee-set-test-mettle-blue-grass-stakes.html | HORSE RACING: ROAD TO THE DERBY; Menifee Set to Test Mettle In The Blue Grass Stakes | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/is-more-privacy-a-good-idea-161748.html | Is More Privacy a Good Idea? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-growing-allure-of-growth-stocks.html | Growing Allure Of Growth Stocks | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/coming-on-sunday-arrested-development-at-the-whitney.html | COMING ON SUNDAY; ARRESTED DEVELOPMENT AT THE WHITNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-a-young-man-and-a-society-without-pity-or-remorse.html | FILM FESTIVAL REVIEW; A Young Man and a Society Without Pity or Remorse | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-berger-graenum.html | Paid Notice: Deaths BERGER, GRAENUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/style/IHT-sacred-and-profanedsymbols-of-tibet.html | Sacred and Profaned:Symbols of Tibet | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/reconsidering-patients-rights.html | Reconsidering Patients' Rights | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-yanks-keep-focus-and-fire-in-rainy-home-opener.html | BASEBALL; Yanks Keep Focus and Fire in Rainy Home Opener | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/donald-savage-81-tracked-evolution-of-apes.html | Donald Savage, 81; Tracked Evolution of Apes | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/jazz-review-complexity-to-challenge-the-players.html | JAZZ REVIEW; Complexity To Challenge The Players | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/china-to-allow-un-rights-investigation.html | China to Allow U.N. Rights Investigation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/gymnastics-olympic-champion-settles-dispute-with-her-father.html | GYMNASTICS; Olympic Champion Settles Dispute With Her Father | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/IHT-rate-cut-alone-probably-no-cureall-for-europe.html | Rate Cut Alone Probably No Cure-All for Europe | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/suffolk-police-official-claims-religious-discrimination.html | Suffolk Police Official Claims Religious Discrimination | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160148.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-kleiner-etta.html | Paid Notice: Deaths KLEINER, ETTA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/police-chiefs-say-criticism-of-departments-is-valid.html | Police Chiefs Say Criticism Of Departments Is Valid | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/IHT-military-role-raises-fears-amid-unrest-in-indonesia.html | Military Role Raises Fears Amid Unrest In Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/sports-of-the-times-the-shark-is-prowling-in-a-date-with-destiny.html | Sports of The Times; The Shark Is Prowling In a Date With Destiny | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/princeton-s-new-philosopher-draws-a-stir.html | Princeton's New Philosopher Draws a Stir | False | By Sylvia Nasar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/international-briefs-denmark-s-central-bank-cuts-key-interest-rates.html | INTERNATIONAL BRIEFS; Denmark's Central Bank Cuts Key Interest Rates | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-allied-waste-to-add-to-its-dumps-and-transfer-stations.html | COMPANY NEWS; ALLIED WASTE TO ADD TO ITS DUMPS AND TRANSFER STATIONS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-harris-is-unlikely-star-as-nets-defeat-raptors.html | PRO BASKETBALL; Harris Is Unlikely Star As Nets Defeat Raptors | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-monsanto-agrees-to-sell-its-nsc-technologies-unit.html | COMPANY NEWS; MONSANTO AGREES TO SELL ITS NSC TECHNOLOGIES UNIT | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/coca-cola-bid-for-orangina-rebuffed-by-french-court.html | Coca-Cola Bid for Orangina Rebuffed by French Court | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/helen-a-mayer-dumbo-s-creator-dies-at-91.html | Helen A. Mayer, Dumbo's Creator, Dies at 91 | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-on-china-a-failed-strategy-dealing-with-taiwan-161721.html | On China, A Failed Strategy; Dealing With Taiwan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-wnba-talks-to-resume-under-pressure-of-deadline.html | PRO BASKETBALL; W.N.B.A. Talks to Resume Under Pressure of Deadline | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160164.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-edelman-returns-with-a-continental-accent.html | Edelman Returns With a Continental Accent | False | By Sharon Reier, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-an-american-paradox-161705.html | An American Paradox | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-russia-s-shareholders-148016.html | Russia's Shareholders | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-the-kosovars-for-albanian-an-odd-role-in-belgrade.html | CRISIS IN THE BALKANS: THE KOSOVARS; For Albanian, an Odd Role in Belgrade | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/company-news-oakwood-homes-2d-quarter-results-below-estimates.html | COMPANY NEWS; OAKWOOD HOMES 2D-QUARTER RESULTS BELOW ESTIMATES | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/another-countdown-to-the-millennium-begins.html | Another Countdown to the Millennium Begins | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-festival-review-escaping-from-prison-and-from-the-self.html | FILM FESTIVAL REVIEW; Escaping From Prison and From the Self | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-heller-ruth-s.html | Paid Notice: Deaths HELLER, RUTH S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-balsam-ruth-rosalie.html | Paid Notice: Deaths BALSAM, RUTH ROSALIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-balkans-expulsions-kosovo-albanians-trickle-across-macedonia-line.html | CRISIS IN THE BALKANS: THE EXPULSIONS; Kosovo Albanians Trickle Across Macedonia Line | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/IHT-their-abuses-are-believed-to-bolster-violence-indonesian-armed-forces.html | Their Abuses Are Believed to Bolster Violence : Indonesian Armed Forces Under Suspicion in Unrest | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/slain-woman-is-recalled-as-a-dedicated-and-generous-colleague.html | Slain Woman Is Recalled as a Dedicated and Generous Colleague | False | By Maria Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-get-the-census-right-152323.html | Get the Census Right | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160130.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/police-seek-robber-in-officer-s-killing.html | Police Seek Robber in Officer's Killing | False | By Alan Feuer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-kearney-mary-a-nee-white.html | Paid Notice: Deaths KEARNEY, MARY A. (NEE WHITE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-gregory-konstantin.html | Paid Notice: Deaths GREGORY, KONSTANTIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/3d-death-this-year-at-a-jail-in-nassau.html | 3d Death This Year At a Jail in Nassau | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/IHT-bleak-growth-prospects-for-the-developing-world.html | Bleak Growth Prospects for the Developing World | False | By Joseph Stiglitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/whereas-a-studious-juror-nearly-causes-a-mistrial-for-mcdougal.html | Whereas a Studious Juror Nearly Causes a Mistrial for McDougal | False | By Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/how-the-masters-looks.html | How the Masters Looks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/movies/film-review-on-making-it-big-without-selling-out.html | FILM REVIEW; On Making It Big Without Selling Out | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-icahns-magictransforming-bad-to-better.html | Icahn's Magic:Transforming Bad to Better | False | By Aline Sullivan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/h-s-kessler-56-animal-hospital-founder.html | H. S. Kessler, 56, Animal Hospital Founder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160113.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/news-summary-158712.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/baseball-piazza-connects-in-first-inning-and-the-mets-never-look-back.html | BASEBALL; Piazza Connects in First Inning, and the Mets Never Look Back | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160105.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-talk-too-as-topics-trip-by.html | DANCE REVIEW; Talk, Too, As Topics Trip By | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-childs-takes-it-on-the-chin-but-knicks-hold-on.html | PRO BASKETBALL; Childs Takes It On the Chin, but Knicks Hold On | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/excerpts-from-ruling-on-california-savings-and-loan.html | Excerpts From Ruling on California Savings and Loan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/about-new-york-empty-crib-full-schedule-in-court.html | About New York; Empty Crib, Full Schedule In Court | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-malina-arthur.html | Paid Notice: Deaths MALINA, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/bob-peck-53-actor-of-stage-and-screen.html | Bob Peck, 53, Actor Of Stage and Screen | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-trefousse-dr-rashelle-f.html | Paid Notice: Deaths TREFOUSSE, DR. RASHELLE F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/l-smaller-classes-are-just-the-beginning-161640.html | Smaller Classes Are Just the Beginning | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/for-yankee-fans-no-excuse-will-do.html | For Yankee Fans, No Excuse Will Do | False | By Thomas J. Lueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-kassman-david.html | Paid Notice: Deaths KASSMAN, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/political-memo-council-plan-on-arts-alters-routine-budget-battle.html | Political Memo; Council Plan on Arts Alters Routine Budget Battle | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-many-retirees-spoil-the-soup.html | Many Retirees Spoil the Soup | False | By Alexa Olesen, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/op-art-egg-donor-needed.html | Op-Art; Egg Donor Needed | False | By Lynn Harris, J.d. Heiman & Paul Sahre | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/pro-basketball-checketts-is-losing-patience.html | PRO BASKETBALL; Checketts Is Losing Patience | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-slavin-jeffrey.html | Paid Notice: Deaths SLAVIN, JEFFREY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/IHT-1899a-cab-wedding-in-our-pages100-75-and-50-years-ago.html | 1899:A Cab Wedding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/books/where-victims-turn-into-aggressors.html | Where Victims Turn Into Aggressors | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/on-baseball-while-dodging-drops-cone-just-pours-it-on.html | ON BASEBALL; While Dodging Drops, Cone Just Pours It On | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/acid-rain-s-national-reach.html | Acid Rain's National Reach | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/sun-healthcare-is-hit-hard-by-medicare-payment-cuts.html | Sun Healthcare Is Hit Hard By Medicare Payment Cuts | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/arts/dance-review-the-elegance-of-old-japan-with-echoes-of-the-west.html | DANCE REVIEW; The Elegance of Old Japan, With Echoes of the West | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/emmett-colvin-80-lawyer-for-jack-ruby.html | Emmett Colvin, 80, Lawyer for Jack Ruby | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/opinion/are-the-bombs-following-me.html | Are the Bombs Following Me? | False | By Aleksa Djilas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/china-s-premier-twice-voices-displeasure-over-not-getting-into-the-club.html | China's Premier Twice Voices Displeasure Over Not Getting Into the Club | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/safir-defends-use-of-police-after-accident.html | Safir Defends Use of Police After Accident | False | By Dan Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/nyregion/c-corrections-160091.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-heaney-thomas-b.html | Paid Notice: Deaths HEANEY, THOMAS B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/golf-olazabal-s-savvy-and-wit-propel-him-into-the-lead.html | GOLF; Olazabal's Savvy and Wit Propel Him Into the Lead | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-a-kinder-gentler-kkr-turns-its-buyout-attentions-to-europe.html | A Kinder, Gentler KKR Turns Its Buyout Attentions to Europe | False | By Aline Sullivan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-bruno-lena.html | Paid Notice: Deaths BRUNO, LENA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/business/business-digest-156558.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/theater/think-tank-via-dolorosa-walking-on-sacred-soil-and-doing-battle-over-it.html | THINK TANK; Via Dolorosa: Walking on Sacred Soil and Doing Battle Over It | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/us/one-city-2-booksellers-and-a-bit-of-bad-blood.html | One City, 2 Booksellers and a Bit of Bad Blood | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/world/venezuela-s-new-leader-democrat-or-dictator.html | Venezuela's New Leader: Democrat or Dictator? | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/classified/paid-notice-deaths-lyons-lester.html | Paid Notice: Deaths LYONS, LESTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/your-money/IHT-briefcase-amplification.html | Briefcase : Amplification | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-10 | 1999-04-10 | https://www.nytimes.com/1999/04/10/sports/nhl-roundup-fast-start-pays-off-for-dallas.html | N.H.L. : ROUNDUP; Fast Start Pays Off For Dallas | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-gotthelf-rhoda-j.html | Paid Notice: Deaths GOTTHELF, RHODA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/recipients-of-welfare-are-fewest-since-1969.html | Recipients Of Welfare Are Fewest Since 1969 | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-douglas-borthwick-heather-waters.html | WEDDINGS; Douglas Borthwick, Heather Waters | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-117285.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/quick-bite-union-a-cross-between-grandma-and-jughead.html | QUICK BITE/UNION; A Cross Between Grandma and Jughead | False | By Mitchell Blumenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/portfolios-etc-on-interest-rates-don-t-let-the-data-lull-you.html | PORTFOLIOS, ETC.; On Interest Rates, Don't Let the Data Lull You | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-column-is-mean-spirited-about-dogs-and-owners-161373.html | Column Is Mean-Spirited About Dogs and Owners | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-balsam-ruth-rosalie.html | Paid Notice: Deaths BALSAM, RUTH ROSALIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038784.html | BOOKS IN BRIEF: NONFICTION | False | By Bill Sharp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-a-taste-or-two-from-the-bayou.html | NEW YORKERS & CO; A Taste or Two From the Bayou | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-coast-guard-recommends-licensing-boat-captains.html | IN BRIEF; Coast Guard Recommends Licensing Boat Captains | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-how-can-we-help-the-children-of-inmates-173690.html | How Can We Help the Children of Inmates? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/mission-in-yonkers-an-international-degree-program.html | Mission in Yonkers: An International Degree Program | False | By F. Romall Smalls | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-stacey-wellins-david-remnitz.html | WEDDINGS; Stacey Wellins, David Remnitz | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-war-teaches-nato-what-its-role-is.html | The World; War Teaches NATO What Its Role Is | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/my-money-my-life-how-father-knew-best.html | MY MONEY, MY LIFE; How Father Knew Best | False | By Gail Lynch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/communities-atheists-come-to-lobby-for-what-they-believe.html | COMMUNITIES; Atheists Come to Lobby For What They Believe | False | By Steve Strunsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/rating-the-schools.html | Rating the Schools | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-wild-adventures-south-africa-getting-face-face-with-great-white.html | QUICK TREKS TO WILD ADVENTURES; South Africa: Getting face to face with a great white | False | By Donald G. McNeil Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/is-paris-resisting.html | Is Paris Resisting? | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/for-the-market-in-second-homes-no-vacation.html | For the Market In Second Homes, No Vacation | False | By Mary McAleer Vizard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-with-57th-draft-pick-jets-search-for-nuggets.html | THE DRAFT; With 57th Draft Pick, Jets Search for Nuggets | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-high-schools-track-and-field-camden-sprinters-roll-to-victory.html | PLUS: HIGH SCHOOLS -- TRACK AND FIELD; Camden Sprinters Roll to Victory | False | By Bill Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-the-forecast-for-the-draft.html | THE DRAFT; The Forecast for The Draft | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/benefits-146765.html | BENEFITS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-hoping-for-an-instant-replay.html | APRIL 4-10; Hoping for an Instant Replay | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/music-symphonic-tribute-to-duke-ellington.html | MUSIC; Symphonic Tribute To Duke Ellington | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/long-island-journal-at-flower-shops-love-among-the-blooms.html | LONG ISLAND JOURNAL; At Flower Shops, Love Among the Blooms | False | By Marcelle S. Fischler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-patricola-erminia-minnie.html | Paid Notice: Deaths PATRICOLA, ERMINIA "MINNIE" | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/a-la-carte-alluring-flavors-of-dominican-republic.html | A LA CARTE; Alluring Flavors of Dominican Republic | False | By Richard Jay Scholem | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-lyons-edward-p.html | Paid Notice: Deaths LYONS, EDWARD P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/hockey-hobey-baker-winner-signs-with-islanders.html | HOCKEY; Hobey Baker Winner Signs with Islanders | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/quotation-of-the-day-166227.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-039764.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/industrial-age-ghosts-granted-new-lives.html | Industrial Age Ghosts Granted New Lives | False | By Bill Ryan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-della-femina-concetta.html | Paid Notice: Deaths DELLA FEMINA, CONCETTA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-romance-of-communism.html | The Romance of Communism | False | By Adam Shatz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/for-psychiatric-center-park-or-development.html | For Psychiatric Center, Park or Development? | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-rosen-dorothy.html | Paid Notice: Deaths ROSEN, DOROTHY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/men-and-women-are-both-from-earth.html | Men and Women Are Both From Earth | False | By Cynthia Fuchs Epstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/your-home-refinancing-second-mortgages.html | YOUR HOME; Refinancing Second Mortgages | False | By Jay Romano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/pro-basketball-the-nets-turnaround-is-all-about-defense.html | PRO BASKETBALL; The Nets' Turnaround Is All About Defense | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-stagnant-medicaid-rates-155853.html | Stagnant Medicaid Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/food-grain-based-mediterranean-dishes-that-favor-the-waist.html | FOOD; Grain-Based Mediterranean Dishes That Favor the Waist | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-luhrman-henry.html | Paid Notice: Memorials LUHRMAN, HENRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/bed-and-breakfast-tour-in-quiet-corner-with-an-added-benefit.html | Bed-and-Breakfast Tour in Quiet Corner, With an Added Benefit | False | By Bess Lieberson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/on-the-street-doffing-restraint.html | ON THE STREET; Doffing Restraint | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-up-close-hard-news-for-kosovar-newspaper-editor.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Hard News for Kosovar Newspaper Editor | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-116130.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-manhattan-park-project-has-people-driving.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Park Project Has People Driving in Circles | False | By Nathan Dickinson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-rowing-child-s-cup-princeton-men-dominate-event.html | PLUS: ROWING -- CHILD'S CUP; Princeton Men Dominate Event | False | By Norman Hildes-Heim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-corrections-173240.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-corrections-173223.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/our-towns-zoning-for-visitors-who-fly-in.html | Our Towns; Zoning For Visitors Who Fly In | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-colorado-can-man-and-ram-coexist.html | QUICK TREKS TO WILD ADVENTURES; Colorado: Can man and ram coexist? | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/l-wrestling-mania-grist-for-orwell-142271.html | WRESTLING MANIA; Grist for Orwell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-stewart-lee-joel-sherry.html | WEDDINGS; Stewart Lee, Joel Sherry | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-erpf-carl-k.html | Paid Notice: Memorials ERPF, CARL, K. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173746.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/style-there-is-nothing-like-a-brain.html | Style; There Is Nothing Like a Brain | False | By Amy M. Spindler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-long-island-city-union-cards-and-mascara-at-factory.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Union Cards And Mascara At Factory | False | By Marcia Biederman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/cover-story-snobbery-and-murder-in-legal-chambers.html | COVER STORY; Snobbery and Murder in Legal Chambers | False | By Mel Gussow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/when-too-many-park-and-ride.html | When Too Many Park And Ride | False | By Stewart Ain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-career-follows-after-collecting.html | Art Career Follows After Collecting | False | By Sharon W. Linsker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/l-decline-of-leetch-173460.html | Decline of Leetch | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/home-clinic-fixing-damage-to-carpets-and-floors.html | HOME CLINIC; Fixing Damage to Carpets and Floors | False | By Edward R. Lipinski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-once-upon-a-bedding-search.html | PERSONAL BUSINESS DIARY; Once Upon a Bedding Search | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-pol-turns-fugitive-yawn-it-s-mexico.html | The World; Pol Turns Fugitive: (Yawn) It's Mexico | False | By Sam Dillon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/horse-racing-menifee-wins-in-final-furlong-making-him-a-top-derby-entry.html | HORSE RACING; Menifee Wins in Final Furlong, Making Him a Top Derby Entry | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/winnie-mandela-back-in-south-africa-s-spotlight.html | Winnie Mandela Back in South Africa's Spotlight | False | By Suzanne Daley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-pentagon-us-adding-82-planes-raising-force-500-total.html | CRISIS IN THE BALKANS: THE PENTAGON; U.S. Adding 82 Planes, Raising Force To 500 Total | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-up-close-info-and-java-but-not-much-taste-for-latte.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Info and Java, but Not Much Taste for Latte | False | By Marcia Biederman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/sources.html | Sources | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/schools-despite-acquittal-teacher-faces-loss-of-job.html | SCHOOLS; Despite Acquittal, Teacher Faces Loss of Job | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-review-prints-that-were-always-meant-to-be-prints-not-paintings.html | ART REVIEW; Prints That Were Always Meant To Be Prints, Not Paintings | False | By Barry Schwabsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/bold-strokes.html | Bold Strokes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-sales-to-minors.html | IN BRIEF; Sales to Minors | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173738.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/washington-talk-soft-money-and-some-not-so-hard-promises.html | Washington Talk; Soft Money and Some Not-So-Hard Promises | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-review-myth-with-matter-in-three-dimensions.html | ART REVIEW; Myth With Matter, In Three Dimensions | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/soapbox-answering-the-bell.html | SOAPBOX; Answering the Bell | False | By Jeff Cromarty | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-lortel-lucille.html | Paid Notice: Deaths LORTEL, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-if-it-moves-shoot-it.html | BOOKS IN BRIEF: NONFICTION; If It Moves, Shoot It | False | By Andrea Barnet | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-orchard-beach-update-water-park-plan-isn-t-gliding-forward.html | NEIGHBORHOOD REPORT: ORCHARD BEACH -- UPDATE; Water Park Plan Isn't Gliding Forward Now | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-markman-shirley.html | Paid Notice: Deaths MARKMAN, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-doing-their-part-looking-for-the-line-between-patriotism-and-guilt.html | The World: Doing Their Part; Looking for the Line Between Patriotism and Guilt | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-malina-arthur.html | Paid Notice: Deaths MALINA, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/postings-3-part-series-for-co-ops-and-condos-preserving-your-building.html | POSTINGS: 3-Part Series for Co-ops and Condos; Preserving Your Building | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-sileno-anthony-jr.html | Paid Notice: Deaths SILENO, ANTHONY JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/defense-lawyers-for-poor-clients-may-get-pay-raise.html | Defense Lawyers For Poor Clients May Get Pay Raise | False | By Maura Casey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/good-eating-amid-soho-s-art-some-artful-food.html | GOOD EATING; Amid SoHo's Art, Some Artful Food | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/medicating-the-mentally-ill.html | Medicating the Mentally Ill | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/best-sellers-april-11-1999.html | BEST SELLERS: April 11, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-nicole-williams-gregg-dietrich.html | WEDDINGS; Nicole Williams, Gregg Dietrich | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/wilmington-del-to-renew-a-key-historic-area.html | Wilmington, Del., to Renew a Key Historic Area | False | By Maureen Milford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-how-can-we-help-the-children-of-inmates-america-s-prison-boom-173703.html | How Can We Help the Children of Inmates?; America's Prison Boom | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/working-to-prevent-a-silent-exodus.html | Working to Prevent a 'Silent Exodus' | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-correction-113638.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-shulman-david.html | Paid Notice: Deaths SHULMAN, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-nation-sometimes-a-tax-cut-can-be-a-hard-sell.html | The Nation; Sometimes a Tax Cut Can Be a Hard Sell | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-the-towns-when-is-a-pianist-not-just-a-pianist-brendel-demonstrates.html | ON THE TOWNS; When Is a Pianist Not Just a Pianist? Brendel Demonstrates | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-farran-tozer-robert-brown.html | WEDDINGS; Farran Tozer, Robert Brown | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/restaurants-expanding-horizons.html | Restaurants; Expanding Horizons | False | By Catherine Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/mirror-mirror-embattled-suits-wiggle-their-pinstripes.html | MIRROR, MIRROR; Embattled Suits Wiggle Their Pinstripes | False | By Penelope Green | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/daily-not-good-financial-problems-bring-cutbacks-growing-sense-distrust.html | The News at The Daily News Is Not Good; Financial Problems Bring Cutbacks and a Growing Sense of Distrust | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-laura-nelson-james-kremens.html | WEDDINGS; Laura Nelson, James Kremens | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/lives-a-joyful-noise.html | Lives; A Joyful Noise | False | By Melanie Rehak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/out-of-country.html | Out of Country | False | By Janice P. Nimura | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/the-leonardo-of-condoms.html | The 'Leonardo' of Condoms | False | By Patricia Leigh Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/c-correction-107760.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/fbi-searches-home-of-researcher-fired-from-los-alamos.html | F.B.I. Searches Home of Researcher Fired From Los Alamos | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/cuttings-man-s-best-friend-and-doesn-t-bite.html | CUTTINGS; Man's Best Friend, and Doesn't Bite | False | By Georgeanne Brennan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/where-the-albatross-is-king.html | Where the Albatross Is King | False | By J. D. Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/what-did-you-do-in-the-cold-war-daddy-and-mommy.html | What Did You Do in the Cold War, Daddy and Mommy? | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-roman-catholic-leader-protests-abortion-at-rally-outside-clinic.html | New Roman Catholic Leader Protests Abortion at Rally Outside Clinic | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/suspect-is-arrested-and-charged-in-killing-of-a-new-jersey-officer.html | Suspect Is Arrested and Charged In Killing of a New Jersey Officer | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-levi-s-blues-090336.html | Levi's Blues | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/practicing-the-steps-even-before-the-dance.html | Practicing the Steps Even Before the Dance | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-california-dreamin-made-to-order.html | NEW YORKERS & CO; California Dreamin' Made to Order | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-but-does-she-do-windows.html | PRIVATE SECTOR; But Does She Do Windows? | False | By C.j. Satterwhite | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/glow-end-dial-ira-glass-um-pause-delete-listening-perfectly-edited-world-his.html | The Glow at the End of the Dial; Ira Glass Is, Um (Pause, Delete) . . . Listening: The Perfectly Edited World of His 'American Life.' | False | By Marshall Sella | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-the-contrary-results-of-avoiding-foster-care-161624.html | The Contrary Results Of Avoiding Foster Care | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/editorial-observer-taxes-1999-paying-more-without-complaints.html | Editorial Observer; Taxes 1999: Paying More Without Complaints | False | By Floyd Norris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-a-guilty-plea-in-the-kidnapping-and-murder-of-a-gay-man.html | APRIL 4-10; A Guilty Plea in the Kidnapping And Murder of a Gay Man | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/home-furnishings.html | Home Furnishings | False | By Louis Auchincloss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-marrus-mary.html | Paid Notice: Deaths MARRUS, MARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-clark-james.html | Paid Notice: Deaths CLARK, JAMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-parents-fundamental-right-to-choose-schools-143308.html | Parents' Fundamental Right To Choose Schools | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/l-tuning-instruments-music-s-diplomacy-142310.html | TUNING INSTRUMENTS; Music's Diplomacy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-politics-just-how-serious-is-corzine-well-the-knives-are-drawn.html | ON POLITICS; Just How Serious Is Corzine? Well, the Knives Are Drawn | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/baby-s-death-leads-to-a-foundation-to-aid-other-infants.html | Baby's Death Leads To a Foundation To Aid Other Infants | False | By Linda Spear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-trying-for-a-hold-on-tv-glory.html | NEW YORKERS & CO.; Trying for a Hold on TV Glory | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-online-traces-of-a-bygone-city.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Traces of a Bygone City | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/on-pro-basketball-nets-are-set-to-honor-a-past-guiding-force.html | ON PRO BASKETBALL; Nets Are Set to Honor A Past Guiding Force | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/refereeing-the-future.html | Refereeing The Future | False | By Stephen Labaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/sharpest-rise-in-the-prices-for-gasoline-is-in-california.html | Sharpest Rise In the Prices For Gasoline Is In California | False | By Christian Berthelsen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-new-jersey-isn-t-first-to-supply-dog-runs-160873.html | New Jersey Isn't First To Supply Dog Runs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-ms-guterman-and-mr-fessler.html | WEDDINGS; Ms. Guterman And Mr. Fessler | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/theater-in-guare-s-art-zero-degrees-of-separation.html | THEATER; In Guare's Art, Zero Degrees of Separation | False | By Steven Drukman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-an-inauspicious-start-for-a-chinese-premier-s-visit.html | APRIL 4-10; An Inauspicious Start For a Chinese Premier's Visit | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/q-a-sherry-perlstein-children-and-parents-in-emotional-need.html | Q&A/Sherry Perlstein; Children and Parents, in Emotional Need | False | By Diane Sierpina | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/automobiles/survivor-of-cold-war-an-expatriate-packard.html | Survivor of Cold War: An Expatriate Packard | False | By Steve Levine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/style-footnotes.html | Style; Footnotes | False | By Amy Spindler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-tinkelman-seymour.html | Paid Notice: Deaths TINKELMAN, SEYMOUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-in-macedonia-refugees-reportedly-are-hunted-in-kosovo.html | CRISIS IN THE BALKANS: IN MACEDONIA; Refugees Reportedly Are Hunted In Kosovo | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-vows-karla-olivier-and-reeves-carter.html | WEDDINGS: VOWS; Karla Olivier and Reeves Carter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/foreign-policy-s-big-moment.html | Foreign Policy's Big Moment | False | By Michael R. Beschloss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/style-chic-a-boo.html | Style; Chic-a-Boo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-boating-report-in-tribute-soldini-seeks-record-at-site-of-tragedy.html | THE BOATING REPORT; In Tribute, Soldini Seeks Record at Site of Tragedy | False | By Barbara Lloyd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/c-corrections-090263.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-reviews-old-world-images-from-the-new-world.html | ART REVIEWS; Old-World Images From the New World | False | By Helen A. Harrison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/bookend-april-again-five-for-national-poetry-month.html | BOOKEND; April Again: Five for National Poetry Month | False | By Elizabeth Schmidt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/fur-coats-are-ok-here.html | Fur Coats Are O.K. Here | False | By Joni Seager | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/fyi-145491.html | F.Y.I. | False | By Daniel B. Schneider | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/chinese-premier-plays-to-the-many-audiences-in-us.html | Chinese Premier Plays to the Many Audiences in U.S. | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/bound-for-glory.html | Bound for Glory | False | By Julie V. Iovine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/payback.html | Payback | False | By Richard Lourie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-emma-gilbey-and-bill-keller.html | WEDDINGS; Emma Gilbey and Bill Keller | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-how-can-we-help-the-children-of-inmates-reform-drug-laws-173711.html | How Can We Help the Children of Inmates?; Reform Drug Laws | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/female-doctors-limit-practice-to-women.html | Female Doctors Limit Practice to Women | False | By Penny Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-work-less-get-a-promotion.html | PERSONAL BUSINESS DIARY; Work Less. Get a Promotion. | False | By Susan J. Wells | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/for-a-too-frequent-flier-a-stirring-swoop.html | For a Too-Frequent Flier, a Stirring Swoop | False | By W. D. Wetherell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/nj-law-involving-the-community-in-police-partnerships.html | N.J. LAW; Involving the Community In Police Partnerships | False | By George James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/gardening-stopping-a-hostile-takeover-of-another-kind.html | GARDENING; Stopping a Hostile Takeover of Another Kind | False | By Joan Lee Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/practical-traveler-staying-safe-in-the-wild.html | PRACTICAL TRAVELER; Staying Safe in the Wild | False | By Betsy Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-check-out-your-driver.html | APRIL 4-10; Check Out Your Driver | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/l-george-lucas-there-at-the-creation-142301.html | GEORGE LUCAS; There at the Creation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/seriously-china-learning-sex-is-fun.html | Seriously, China Learning Sex Is Fun | False | By Elisabeth Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-the-making-of-a-fugitive-090301.html | The Making of A Fugitive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-goland-norton.html | Paid Notice: Deaths GOLAND, NORTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-hall-philip-wells-jr.html | Paid Notice: Deaths HALL, PHILIP WELLS, JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-susan-farinacci-and-mark-luecke.html | WEDDINGS; Susan Farinacci and Mark Luecke | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-noises-off-a-muzzle-for-cell-phones.html | BUSINESS; Noises Off: A Muzzle for Cell Phones | False | By David Wallis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/tunnel-vision-in-trenton-the-stories-linger-of-passageways-for.html | Tunnel Vision; In Trenton, the Stories Linger Of Passageways for Monarchs Or Hideaways for Bootleggers | False | By Rob Garver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-saving-social-security-and-the-poor-173657.html | Saving Social Security, and the Poor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/wine-putting-in-a-cellar-a-90-s-status-symbol.html | WINE; Putting in a Cellar, A 90's Status Symbol | False | By J. R. Riley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-mature-subject-matter-090352.html | Mature Subject Matter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/a-night-out-with-taylor-stein-parties-on-the-resume.html | A NIGHT OUT WITH: TAYLOR STEIN; Parties on the Resume | False | By Monique P. Yazigi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/inside-172766.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/market-insight-the-travails-of-europe-a-manager-sees-hope.html | MARKET INSIGHT; The Travails Of Europe: A Manager Sees Hope | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038741.html | BOOKS IN BRIEF: NONFICTION | False | By Bruce Barcott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-new-york-up-close-from-india-instruments-for-soul-music.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; From India, Instruments for Soul Music | False | By Colin Moynihan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/jersey-go-ahead-chemlawn-make-my-day.html | JERSEY; Go Ahead, ChemLawn, Make My Day | False | By Debra Galant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/the-new-berlin-on-a-city-s-stages-an-embarrassment-of-not-quite-riches.html | THE NEW BERLIN; On a City's Stages, an Embarrassment of (Not Quite) Riches | False | By Anne Midgette | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/bringing-markets-to-milk.html | Bringing Markets To Milk | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-tyng-lila-hotz-luce.html | Paid Notice: Deaths TYNG, LILA HOTZ LUCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-diary-on-the-earnings-radar-clearer-skies-ahead.html | INVESTING: DIARY; On the Earnings Radar, Clearer Skies Ahead | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-police-exam-bill-vetoed-in-suffolk.html | IN BRIEF; Police Exam Bill Vetoed in Suffolk | False | By Elizabeth Kiggen Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-abrams-emil.html | Paid Notice: Deaths ABRAMS, EMIL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/l-measuring-executive-pay-110230.html | Measuring Executive Pay | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/postings-a-44-million-21-story-building-new-condos-on-east-end-ave.html | POSTINGS: A $44 Million, 21-Story Building; New Condos on East End Ave. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-pilgrimage-from-tiananmen-square.html | The Pilgrimage From Tiananmen Square | False | By Ian Buruma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-terry-randall-neal.html | Paid Notice: Deaths TERRY, RANDALL NEAL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/yankee-ends-real-corker-of-a-mystery.html | Yankee Ends Real Corker Of a Mystery | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-the-prologue-chronicle-of-a-war-foretold-years-ago.html | CRISIS IN THE BALKANS: THE PROLOGUE; Chronicle Of a War Foretold Years Ago | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/burglar-is-hanged-during-break-in.html | Burglar Is Hanged During Break-In | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-correction-127477.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-funds-watch-do-small-cap-analysts-matter.html | INVESTING: FUNDS WATCH; Do Small-Cap Analysts Matter? | False | By Diana B. Henriques | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038768.html | BOOKS IN BRIEF: NONFICTION | False | By Austin Bunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-berliners.html | THE NEW BERLIN; Berliners | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-the-cabaret-days-are-gone-now-it-s-shades-of-gray.html | THE NEW BERLIN; The 'Cabaret' Days Are Gone; Now It's Shades of Gray | False | By Ed Ward | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-brazil-a-bit-of-jungle-near-rio-s-beaches.html | QUICK TREKS TO WILD ADVENTURES; Brazil: A bit of jungle near Rio's beaches | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-overview-allies-expecting-many-more-weeks-air-campaign.html | CRISIS IN THE BALKANS: THE OVERVIEW; ALLIES EXPECTING 'MANY MORE WEEKS' OF AIR CAMPAIGN | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-crossroads-of-half-a-million-lives.html | CHILDREN'S BOOKS: BOOKSHELF; Crossroads of Half a Million Lives | False | By Kyle Crichton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-singer-herbert.html | Paid Notice: Memorials SINGER, HERBERT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/do-as-i-say-not-as-i-do.html | Do as I Say, Not as I Do | False | By Pilar Viladas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-harlem-as-a-newspaper-grows-so-do-some-teen-agers-skills.html | NEIGHBORHOOD REPORT: HARLEM; As a Newspaper Grows, So Do Some Teen-Agers' Skills | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-a-suggestion-for-using-quantities-of-day-old-food-161632.html | A Suggestion for Using Quantities of Day-Old Food | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-lonely-hearts-libya-wearies-of-the-cold-shoulder.html | The World: Lonely Hearts; Libya Wearies of the Cold Shoulder | False | By Barbara Crossette | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-corrections-173215.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-miss-martin-and-mr-simonds.html | WEDDINGS; Miss Martin And Mr. Simonds | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-el-salvador-a-park-brimming-with-possibility.html | QUICK TREKS TO WILD ADVENTURES; El Salvador: A park brimming with possibility | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-test-run.html | The Way We Live Now: 4-11-99; Test Run | False | By Paul Lukas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/tuneup.html | Tuneup | False | By Elinor Lipman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-paintings-that-offer-viewers-a-look-out-the-window.html | ART; Paintings That Offer Viewers A Look Out the Window | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-pamela-gladstein-marc-sole.html | WEDDINGS; Pamela Gladstein, Marc Sole | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/the-stalwarts.html | The Stalwarts | False | By Shax Riegler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-rose-s-turn-090379.html | Rose's Turn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/close-encounters-of-the-fourth-kind.html | Close Encounters of the Fourth Kind | False | By Mordecai Richler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-too-much-cash-just-give-it-away.html | APRIL 4-10; Too Much Cash? Just Give It Away. | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-bristol-voss-and-kevin-duggan.html | WEDDINGS; Bristol Voss and Kevin Duggan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038709.html | BOOKS IN BRIEF: POETRY | False | By Melanie Rehak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/outrage-over-spano-abortion-vote.html | Outrage Over Spano Abortion Vote | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/missing-girl-14-found-safe-in-bookstore-after-search-across-city.html | Missing Girl, 14, Found Safe in Bookstore After Search Across City | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/l-wrestling-mania-a-wagnerian-ring-142255.html | WRESTLING MANIA; A Wagnerian Ring | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-montenegro-hoping-avoid-confrontation-republic-gingerly-resists.html | CRISIS IN THE BALKANS: IN MONTENEGRO; Hoping to Avoid Confrontation, Republic Gingerly Resists Serbia's Call to Arms | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/boeing-and-4-airlines-seek-shift-on-jet-s-pacific-flights.html | Boeing and 4 Airlines Seek Shift on Jet's Pacific Flights | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-news-on-piazza-sobers-mets-out-2-3-weeks.html | BASEBALL; News on Piazza Sobers Mets: Out 2-3 Weeks | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/inmates-again-shackled-during-birth-critics-say.html | Inmates Again Shackled During Birth, Critics Say | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/what-s-doing-in-rio.html | WHAT'S DOING IN; RIO | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-fleagle-edward.html | Paid Notice: Deaths FLEAGLE, EDWARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/paperback-best-sellers-april-11-1999.html | PAPERBACK BEST SELLERS: April 11, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038687.html | BOOKS IN BRIEF: POETRY | False | By Matthew Flamm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/liberties-cowboy-feminism.html | Liberties; Cowboy Feminism | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/out-of-order-the-dangerous-necessity-of-eating.html | OUT OF ORDER; The Dangerous Necessity of Eating | False | By David Bouchier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-harlem-update-tenants-ousted-with-crowbars-wind-up-with.html | NEIGHBORHOOD REPORT: HARLEM -- UPDATE; Tenants Ousted With Crowbars Wind Up With Dollars | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/brother-john-sellers-74-blues-singer-dies.html | Brother John Sellers, 74, Blues Singer, Dies | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/activist-courts-are-a-threat-to-the-rule-of-law-160890.html | Activist Courts Are a Threat To the Rule of Law | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-princeton-parents-upset-at-interim-chief-s-rejection-160881.html | Princeton Parents Upset At Interim Chief's Rejection | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/new-berlin-building-rubble-history-once-again-city-rewards-walker.html | THE NEW BERLIN -- Building on the Rubble of History; Once Again, a City Rewards the Walker | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-dorms-threaten-to-make-college-elitist-161365.html | Dorms Threaten To Make College Elitist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/hurd-hatfield-memorial.html | Hurd Hatfield Memorial | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-the-kitchen-mediterranean-dishes-that-favor-the-waist.html | IN THE KITCHEN; Mediterranean Dishes That Favor the Waist | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/l-hips-and-lips-039128.html | Hips and Lips | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173770.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-what-they-were-thinking.html | The Way We Live Now: 4-11-99; What They Were Thinking | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-waterfront-dueling-over-dumbo-commerce-vs-parks.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; Dueling Over Dumbo: Commerce vs. Parks | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/word-for-word-home-suite-business-make-money-while-you-sleep-in-your-dreams.html | Word for Word/Home Suite Business; Make Money While You Sleep! In Your Dreams. | False | By Joe Sharkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/the-deal-is-done-the-work-begins.html | The Deal Is Done. The Work Begins. | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/c-correction-126837.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/arkansas-tempers-a-law-on-violence-by-children.html | Arkansas Tempers a Law On Violence by Children | False | By David Firestone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-jennifer-shore-brian-tramontozzi.html | WEDDINGS; Jennifer Shore, Brian Tramontozzi | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-a-day-for-worship-or-a-day-to-play-143316.html | A Day for Worship Or a Day to Play? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-o-keeffe-still-lifes-at-phillips-collection.html | TRAVEL ADVISORY; O'Keeffe Still Lifes At Phillips Collection | False | By Judith H. Dobrzynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/screen-stars.html | Screen Stars | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-liberman-hilda-zirn.html | Paid Notice: Deaths LIBERMAN, HILDA ZIRN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/l-in-defense-of-a-new-path-to-on-line-stock-trading-159816.html | In Defense of a New Path To On-Line Stock Trading | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/stalemate.html | Stalemate | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-east-side-buzz-mourning-a-people-s-advocate.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- BUZZ; Mourning a People's Advocate | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/databank-april-5-9-europeans-show-appetite-for-lower-rates.html | DATABANK: April 5-9; Europeans Show Appetite for Lower Rates | False | By Mickey Meece | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/arthur-m-hettich-73-executive-who-guided-popular-magazines.html | Arthur M. Hettich, 73, Executive Who Guided Popular Magazines | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/spare-change.html | Spare Change | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/faith-healers.html | Faith Healers | False | By Melvin Konner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-the-map-in-the-pine-barrens-a-town-built-on-hard-work-and-snuff.html | ON THE MAP; In the Pine Barrens, a Town Built on Hard Work and Snuff | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/l-abl-denies-silent-treatment-173444.html | A.B.L. Denies Silent Treatment | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-life-insurance-of-sorts-for-mutual-funds.html | INVESTING; Life Insurance, of Sorts, for Mutual Funds | False | By Joseph B. Treaster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-kornblit-florence-l.html | Paid Notice: Memorials KORNBLIT, FLORENCE L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/meditations-on-the-unthinkable.html | Meditations on the Unthinkable | False | By Daphne Merkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-in-charleston-spoleto-blooms-again.html | TRAVEL ADVISORY; In Charleston, Spoleto Blooms Again | False | By Alisha Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-don-t-give-short-shrift-to-dangers-of-radiation-143286.html | Don't Give Short Shrift To Dangers of Radiation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-view-from-rye-from-lakes-to-woods-volunteers-help-the-parks.html | The View From/Rye; From Lakes to Woods, Volunteers Help the Parks | False | By Lynne Ames | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-in-albania-the-refugees-look-back-at-a-wasteland.html | CRISIS IN THE BALKANS: IN ALBANIA; The Refugees Look Back at a Wasteland | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/transactions-181900.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-commuter-gang-s-question-on-yiddish-is-answered-160903.html | Commuter Gang's Question On Yiddish Is Answered | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-nation-word-of-honor-for-a-reporter-and-a-source-echoes-of-a-broken-promise.html | The Nation: Word of Honor; For a Reporter and a Source, Echoes of a Broken Promise | False | By Douglas Frantz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/1-in-the-dark-090395.html | In the Dark | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/heart-of-the-swamp.html | Heart of the Swamp | False | By Sven Birkerts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-diary-doing-a-double-take-over-an-annual-report.html | BUSINESS DIARY; Doing a Double Take Over an Annual Report | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/q-a-108170.html | Q. & A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/how-island-woos-lights-camera-and-action.html | How Island Woos Lights, Camera and Action | False | By Debra Morgenstern Katz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-correspondent-s-report-austin-big-time-gets-airport-match.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Austin, in the Big Time, Gets an Airport to Match | False | By Rick Lyman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-five-airlines-join-in-a-new-alliance.html | TRAVEL ADVISORY; Five Airlines Join In a New Alliance | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/status-report-the-top-schools.html | STATUS REPORT; The Top Schools | False | By Randal C. Archibold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-building-a-capital-where-triumph-is-taboo.html | THE NEW BERLIN; Building a Capital Where Triumph Is Taboo | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-sleepy-hollow-on-the-thames.html | FILM; 'Sleepy Hollow,' on the Thames | False | By Matt Wolf | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-feltenstein-pat-liveright.html | Paid Notice: Deaths FELTENSTEIN, PAT LIVERIGHT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/report-card-how-the-county-s-third-graders-are-reading.html | Report Card: How the County's Third Graders Are Reading | False | By Josh Barbanel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-cohen-sidney.html | Paid Notice: Deaths COHEN, SIDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/business-in-papers-making-white-excite.html | BUSINESS; In Papers, Making White Excite | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/l-j-p-morgan-s-power-039110.html | J. P. Morgan's Power | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-gregory-konstantin.html | Paid Notice: Deaths GREGORY, KONSTANTIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-simmons-debby-and-lenny.html | Paid Notice: Memorials SIMMONS, DEBBY AND LENNY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-notebook-baker-seen-x-factor-beefed-up-national-league-west-race.html | BASEBALL: NOTEBOOK; Baker Is Seen as the X Factor in the Beefed-Up National League West Race | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-airport-inspections.html | IN BRIEF; Airport Inspections | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/country-club-meets-enemy-country-and-pigs.html | Country Club Meets Enemy: Country, and Pigs | False | By Rick Bragg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-michelle-gerwin-scott-carlson.html | WEDDINGS; Michelle Gerwin, Scott Carlson | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/for-bridgeport-dreams-don-t-die.html | For Bridgeport, Dreams Don't Die | False | By Fred Musante | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-schein-eliot-dey.html | Paid Notice: Deaths SCHEIN, ELIOT DEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-michele-molotsky-richard-smith.html | WEDDINGS; Michele Molotsky, Richard Smith | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/charity-plea-in-italy-draws-money-used-to-pay-priests.html | Charity Plea In Italy Draws Money Used To Pay Priests | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/1-judicial-wrongdoing-needs-continued-exposure-143278.html | Judicial Wrongdoing Needs Continued Exposure | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-glow-at-the-end-of-the-dial-no-hits-all-the-time.html | The Glow at the End of the Dial; No Hits, All the Time | False | By Jaime Wolf | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-york-politics-may-hold-up-most-of-nation-s-tobacco-cash.html | New York Politics May Hold Up Most of Nation's Tobacco Cash | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/figure-skating-top-figure-skating-coach-is-accused-of-sexual-misconduct.html | FIGURE SKATING; Top Figure-Skating Coach Is Accused of Sexual Misconduct | False | By Jere Longman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/on-baseball-a-matter-of-timing-for-return-of-torre.html | ON BASEBALL; A Matter of Timing For Return of Torre | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-on-language-hit-on.html | The Way We Live Now: 4-11-99 - On Language; Hit On | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/by-the-way-doggy-in-the-windows.html | BY THE WAY; Doggy in the Windows | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-kessler-dr-howard-s.html | Paid Notice: Deaths KESSLER, DR. HOWARD S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/signoff-meandering-into-the-straight-and-narrow.html | SIGNOFF; Meandering Into the Straight and Narrow | False | By Andy Meisler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/hockey-with-ownership-in-confusion-islanders-have-own-concerns.html | HOCKEY; With Ownership in Confusion, Islanders Have Own Concerns | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/chess-after-tuning-up-an-opening-kramnik-wins-a-gem-with-it.html | CHESS; After Tuning Up an Opening, Kramnik Wins a Gem With It | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-greatest-talker-of-his-time.html | The Greatest Talker of His Time | False | By Penelope Fitzgerald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-reynolds-eugene-p-sr.html | Paid Notice: Deaths REYNOLDS, EUGENE P. SR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/in-the-region-long-island-giving-lower-income-buyers-a-down-payment-lift.html | In the Region /Long Island; Giving Lower-Income Buyers a Down-Payment Lift | False | By Diana Shaman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-turkey-relenting-shows-the-works-of-a-kurd-patriot.html | FILM; Turkey, Relenting, Shows the Works Of a Kurd Patriot | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/l-get-with-program-173479.html | Get With Program | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-yank-fans-imitate-artwork-by-clemens.html | BASEBALL; Yank Fans Imitate Artwork By Clemens | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/new-berlin-building-rubble-history-capital-reinstated-remodeled.html | THE NEW BERLIN -- Building on the Rubble of History; A Capital Reinstated And Remodeled | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/theater-motion-and-commotion-the-jugglers-art-from-two-very.html | THEATER; Motion and Commotion: The Juggler's Art, From Two Very Different Practitioners | False | By Cindy Marvell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/economic-view-a-doctorate-too-dry-for-its-own-good.html | ECONOMIC VIEW; A Doctorate Too Dry For Its Own Good? | False | By Louis Uchitelle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-pacia-dr-salvatore-c.html | Paid Notice: Deaths PACIA, DR. SALVATORE C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-steven-mau-and-carol-rial.html | WEDDINGS; Steven Mau and Carol Rial | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-the-garden-stopping-a-hostile-takeover-of-another-kind.html | IN THE GARDEN; Stopping a Hostile Takeover of Another Kind | False | By Joan Lee Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-in-the-dark-090387.html | In the Dark | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/golf-a-small-horde-is-on-the-heels-of-olazabal.html | GOLF; A Small Horde Is on the Heels Of Olazabal | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-kathleen-turland-gregory-berzolla.html | WEDDINGS; Kathleen Turland, Gregory Berzolla | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/bachelor-parties-to-make-a-satyr-weep.html | Bachelor Parties to Make a Satyr Weep | False | By Rick Marin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-saving-social-security-and-the-poor-bubble-could-burst-173673.html | Saving Social Security, and the Poor; Bubble Could Burst | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-putting-the-voluntary-into-community-service-143294.html | Putting the Voluntary Into Community Service | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/state-is-monitoring-more-tick-diseases.html | State Is Monitoring More Tick Diseases | False | By Sam Libby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-the-making-of-a-fugitive-090310.html | The Making of A Fugitive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/l-failed-musicals-hear-the-applause-142204.html | FAILED MUSICALS; Hear the Applause | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038717.html | BOOKS IN BRIEF: POETRY | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-master.html | The Master | False | By Jaime Diaz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-the-holiday-uneasiness-shadowing-orthodox-easter-rite.html | CRISIS IN THE BALKANS: THE HOLIDAY; Uneasiness Shadowing Orthodox Easter Rite | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/natural-selection-revisiting-the-classics-of-20thcentury-design.html | Natural Selection; Revisiting the Classics of 20th-Century Design | False | By Lisa Zeiger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-brooklyn-waterfront-a-garbage-summit-and-a-call-to-arms.html | NEIGHBORHOOD REPORT: BROOKLYN WATERFRONT; A 'Garbage Summit' and a Call to Arms | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-printmaker-at-one-with-poets.html | ART; Printmaker at One With Poets | False | By D. Dominick Lombardi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/stuffed.html | Stuffed | False | By Cynthia Heimel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-to-wild-adventures-india-a-secure-and-noisy-place-for-birds.html | QUICK TREKS TO WILD ADVENTURES; India -- A secure (and noisy) place for birds | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/victim-forgives-others-wish-forget-freedom-looms-for-amy-fisher-island-groans.html | The Victim Forgives, Others Wish to Forget.; Freedom Looms for Amy Fisher, and the Island Groans | False | By Linda Saslow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/heaven-s-net.html | Heaven's Net | False | By Andrew Leonard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/outdoors-the-inventor-who-helped-novices-cast-like-pros.html | OUTDOORS; The Inventor Who Helped Novices Cast Like Pros | False | By Ken Schultz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-carroll-jean-mary-md.html | Paid Notice: Memorials CARROLL, JEAN MARY, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/c-correction-144711.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-guide-113999.html | THE GUIDE | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/music-music-s-heavy-hitters-in-abbreviated-at-bats.html | MUSIC; Music's Heavy Hitters in Abbreviated At-Bats | False | By Joseph Horowitz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/music-children-s-shows-offer-concerts-and-stories.html | MUSIC; Children's Shows Offer Concerts and Stories | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/music-a-soprano-who-s-in-demand-everywhere-almost.html | MUSIC; A Soprano Who's in Demand Everywhere, Almost | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-capturing-ears-on-the-internet.html | PRIVATE SECTOR; Capturing Ears on the Internet | False | By Alec Foege | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-linda-lapos-and-paul-wirth.html | WEDDINGS; Linda Lapos and Paul Wirth | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173754.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/war-in-an-era-of-ethnic-conflict.html | War in an Era of Ethnic Conflict | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-elizabeth-kardos-and-david-cowen.html | WEDDINGS; Elizabeth Kardos and David Cowen | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/communities-the-knife-and-fork-takes-another-roll-of-the-dice.html | COMMUNITIES; The Knife and Fork Takes Another Roll of the Dice | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-brow-tools-for-him-and-her.html | PULSE; Brow Tools For Him And Her | False | By Ellen Tien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/archives/pulse-vintage-frames-80s-and-older.html | PULSE; Vintage Frames (80's and Older) | True | By Elizabeth Angell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/views-when-the-hives-arrive-and-tomatoes-thrive.html | VIEWS; When the Hives Arrive and Tomatoes Thrive | False | By Laura Pedrick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/opinion-raise-the-bar-for-teenage-drivers.html | OPINION; Raise the Bar for Teen-Age Drivers | False | By Marta Genovese | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/morey-bernstein-proponent-of-bridey-murphy-dies-at-79.html | Morey Bernstein, Proponent of Bridey Murphy, Dies at 79 | False | By Robert Mcg. Thomas Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/still-missing.html | Still Missing | False | By Laura van Wormer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-saving-social-security-and-the-poor-the-real-price-173681.html | Saving Social Security, and the Poor; The Real Price | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/music/latin-roots-leave-room-for-all-american-ambitions.html | MUSIC; Latin Roots Leave Room For All-American Ambitions | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/golf-pate-putts-his-way-into-contention.html | GOLF; Pate Putts His Way Into Contention | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/baseball-alou-thinks-the-expos-will-stay-in-montreal.html | BASEBALL; Alou Thinks the Expos Will Stay in Montreal | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/art-works-of-prose-and-images-mark-overview-of-a-career.html | ART; Works of Prose and Images Mark Overview of a Career | False | By D. Dominick Lombardi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/peter-thacher-diplomat-72-helped-to-lead-a-un-agency.html | Peter Thacher, Diplomat, 72; Helped to Lead a U.N. Agency | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-long-beach-italian-with-sophistication.html | DINING OUT; Long Beach Italian With Sophistication | False | By Joanne Starkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dance-a-revival-and-as-ever-a-revelation.html | DANCE; A Revival And, as Ever, A Revelation | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/the-poor-neighbor.html | The Poor Neighbor | False | By Jack F. Matlock Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/to-judge-judy-standing-tall-equals-respect.html | To Judge Judy, Standing Tall Equals Respect | False | By Cynthia Magriel Wetzler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-stock-tillie.html | Paid Notice: Deaths STOCK, TILLIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/montenegro-resists-draft.html | Montenegro Resists Draft | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/wine-under-20-a-flirtatious-argentine-starlet.html | WINE UNDER $20; A Flirtatious Argentine Starlet | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-quarterbacks-to-answer-draft-s-call.html | THE DRAFT; Quarterbacks to Answer Draft's Call | False | By Thomas George | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/getting-around.html | Getting Around | False | By Martha Beck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-jennifer-samsel-and-john-wilson.html | WEDDINGS; Jennifer Samsel And John Wilson | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-long-island-city-in-this-fight-landlord-covers-bases.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; In This Fight, Landlord Covers Bases | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-spitz-erna.html | Paid Notice: Deaths SPITZ, ERNA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-essner-marian.html | Paid Notice: Deaths ESSNER, MARIAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-chaikin-helen-schnapp.html | Paid Notice: Deaths CHAIKIN, HELEN (SCHNAPP) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-diary-april-15-the-deadline-for-incremental-rate-applications.html | INVESTING: DIARY; April 15: The Deadline for Incremental Rate Applications | False | By Richard Teitelbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/l-show-me-a-hero-039144.html | 'Show Me a Hero' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-levey-jane-f.html | Paid Notice: Deaths LEVEY, JANE F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-mature-subject-matter-090344.html | Mature Subject Matter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-41199-economics-of-on-line-trading-clicking-for.html | The Way We Live Now: 4-11-99 - Economics of On-Line Trading Clicking for Dollars | False | By Amy Olmstead | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-drastic-action-to-seal-leaks-of-nuclear-secrets.html | APRIL 4-10; Drastic Action to Seal Leaks of Nuclear Secrets | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-corrections-173258.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-person-benevolent-crusader.html | IN PERSON; Benevolent Crusader | False | By Barbara Wind | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-helen-knapp-charles-cagliostro.html | WEDDINGS; Helen Knapp, Charles Cagliostro | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/making-it-work-help-for-the-chutzpah-challenged.html | MAKING IT WORK; Help for the Chutzpah-Challenged | False | By Marcia Vickers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-turnpike-authority-considering-toll-increases-too.html | IN BRIEF; Turnpike Authority Considering Toll Increases, Too | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/sports-of-the-times-wnba-challenged-by-union.html | Sports of The Times; W.N.B.A. Challenged By Union | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/food-greek-fire.html | Food; Greek Fire | False | By Molly O'Neill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-upper-west-side-thalia-gutted-dismaying-lovers-art-deco.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Thalia Is Gutted, Dismaying Lovers of Art Deco | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-harlocker-alice-stockton.html | Paid Notice: Deaths HARLOCKER, ALICE STOCKTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-kathryn-peck-brian-rutenberg.html | WEDDINGS; Kathryn Peck, Brian Rutenberg | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/the-tornado-next-door.html | The Tornado Next Door | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/ideas-trends-joblessness-is-down-prices-aren-t-up-go-figure.html | Ideas & Trends; Joblessness Is Down. Prices Aren't Up. Go Figure. | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-lost-warplane-shrewd-serb-tactics-downed-stealth-jet-us-inquiry.html | CRISIS IN THE BALKANS: THE LOST WARPLANE; Shrewd Serb Tactics Downed Stealth Jet, U.S. Inquiry Shows | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/sports-of-the-times-changes-help-to-make-better-masters-finish.html | Sports of The Times; Changes Help to Make Better Masters Finish | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/cuttings-this-week-nematodes-for-a-good-night-s-sleep.html | CUTTINGS; THIS WEEK; Nematodes, for a Good Night's Sleep | False | By Patricia Jonas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/romantic-ideal.html | Romantic Ideal | False | By Kevin Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-the-making-of-a-fugitive-090328.html | The Making of A Fugitive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-cummings-cele.html | Paid Notice: Deaths CUMMINGS, CELE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-salient-facts-fewer-fish-in-the-sea.html | The Way We Live Now: 4-11-99 - Salient Facts; Fewer Fish in the Sea | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-hertz-moe.html | Paid Notice: Memorials HERTZ, MOE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/l-lack-of-seat-belts-is-scary-in-school-buses-161357.html | Lack of Seat Belts Is Scary in School Buses | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-puner-morton.html | Paid Notice: Deaths PUNER, MORTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-fassel-s-son-a-draft-prospect.html | THE DRAFT; Fassel's Son a Draft Prospect | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/the-sunny-side-of-the-cascades.html | The Sunny Side of the Cascades | False | By David Laskin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-039780.html | CHILDREN'S BOOKS: BOOKSHELF | False | By J. Patrick Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/american-psycho.html | American Psycho | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/bradley-in-dig-at-gore-embraces-big-ideas.html | Bradley, in Dig at Gore, Embraces Big Ideas | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-silverman-ethel.html | Paid Notice: Deaths SILVERMAN, ETHEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/q-a-filomena-gentile-disabled-woman-seizes-program-s-lifeline.html | Q&A/Filomena Gentile; Disabled Woman Seizes Program's Lifeline | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-107778.html | TRAVEL ADVISORY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-is-that-ticking-pause-a-bomb.html | FILM; Is That Ticking (Pause) a Bomb? | False | By Peter Bogdanovich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-saving-social-security-and-the-poor-women-don-t-benefit-173665.html | Saving Social Security, and the Poor; Women Don't Benefit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/soapbox-spring-street-a-steelandmortar-city-has-its-own-way-of.html | SOAPBOX: SPRING STREET; A Steel-and-Mortar City Has Its Own Way of Signaling a Season | False | By Abbie Zabar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-accusations-of-overcharging-at-nuclear-cleanup-sites.html | APRIL 4-10; Accusations of Overcharging At Nuclear Cleanup Sites | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-new-election-system-proposed-for-babylon.html | IN BRIEF; New Election System Proposed for Babylon | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-power-of-violent-images.html | The Power of Violent Images | False | By Elizabeth Attebery | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/investing-where-have-all-the-war-dividends-gone.html | INVESTING; Where Have All the War Dividends Gone? | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-real-divide.html | The Real Divide | False | By Paul Berman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-lynn-underwood-john-mccormick.html | WEDDINGS; Lynn Underwood, John McCormick | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-bookshelf-039799.html | CHILDREN'S BOOKS: BOOKSHELF | False | By Alison Leigh Cowan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/plus-rowing-northeastern-and-harvard-win.html | PLUS: ROWING; Northeastern And Harvard Win | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/helicopters-more-towns-are-starting-to-say-no.html | Helicopters: More Towns Are Starting To Say No | False | By David Winzelberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/streetscapes-city-center-from-shriners-mecca-temple-to-mecca-for-the-arts.html | Streetscapes /City Center; From Shriners' Mecca Temple to Mecca for the Arts | False | By Christopher Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-nonfiction-038776.html | BOOKS IN BRIEF: NONFICTION | False | By Alida Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-whiskey-rare-as-fine-wine.html | PERSONAL BUSINESS; Whiskey Rare as Fine Wine? | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-stern-sidney.html | Paid Notice: Deaths STERN, SIDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-trail-guide.html | IN BRIEF; Trail Guide | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-tag-you-re-it.html | PULSE; Tag, You're It | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-jacobson-robert-n.html | Paid Notice: Deaths JACOBSON, ROBERT N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/new-yorkers-co-culinary-memories-of-the-old-west.html | NEW YORKERS & CO; Culinary Memories Of the Old West | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/off-the-shelf-mom-as-the-chief-executive.html | OFF THE SHELF; Mom as the Chief Executive | False | By Deborah Stead | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/travel-advisory-sound-and-light-at-a-london-theater.html | TRAVEL ADVISORY; Sound and Light At a London Theater | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/c-corrections-090271.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-heinrich-hilda-j.html | Paid Notice: Deaths HEINRICH, HILDA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-sacks-rebecca-bea.html | Paid Notice: Deaths SACKS, REBECCA (BEA) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-benin-albert.html | Paid Notice: Deaths BENIN, ALBERT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-family-affair-separated-at-birth.html | The Way We Live Now: 4-11-99 - Family Affair; Separated at Birth | False | By Margaret Talbot | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-cable-guy.html | The Cable Guy | False | By Kimberly Stevens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/april-4-10-breaking-a-family-tradition.html | APRIL 4-10; Breaking a Family Tradition | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-heller-ruth-s.html | Paid Notice: Deaths HELLER, RUTH S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-corrections-173231.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/hundreds-gather-to-protest-city-s-auction-of-garden-lots.html | Hundreds Gather to Protest City's Auction of Garden Lots | False | By Anne Raver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-the-making-of-a-fugitive-090298.html | The Making of A Fugitive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-on-the-trail-of-savory-mexican-salsas.html | DINING OUT; On the Trail of Savory Mexican Salsas | False | By Patricia Brooks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/working-first-strikes-against-bias.html | WORKING; First Strikes Against Bias | False | By Michelle Cottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/home-repair-fixing-damage-to-vinyl-floor-covering-and-carpets.html | HOME REPAIR; Fixing Damage to Vinyl Floor Covering and Carpets | False | By Edward R. Lipinski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/the-draft-notebook-10-offensive-linemen-could-go-in-first-2-rounds.html | THE DRAFT: NOTEBOOK; 10 Offensive Linemen Could Go in First 2 Rounds | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/hockey-devils-score-early-and-often-as-they-travel-road-to-record.html | HOCKEY; Devils Score Early and Often As They Travel Road to Record | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/l-rose-s-turn-090360.html | Rose's Turn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/personal-business-diary-which-spouse-wields-the-power-at-tax-time.html | PERSONAL BUSINESS: DIARY; Which Spouse Wields The Power at Tax Time? | False | By Barbara Ireland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/gop-has-urban-allies-in-bid-to-ease-environmental-rules.html | G.O.P. Has Urban Allies in Bid to Ease Environmental Rules | False | By Raymond Hernandez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/rift-in-effort-to-curb-births-with-rights-for-women.html | Rift in Effort To Curb Births With Rights For Women | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-ms-mccarroll-and-mr-attar.html | WEDDINGS; Ms. McCarroll And Mr. Attar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/playing-in-the-neighborhood-museum-mile-as-camera-and-city-both-grew.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; As Camera And City Both Grew | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/influence-peddling.html | Influence Peddling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-mccartney-gary-l.html | Paid Notice: Deaths MCCARTNEY, GARY L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-blond-venus-rides-again.html | PULSE; Blond Venus Rides Again | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/helping-children-figure-out-whether-to-fight-or-play.html | Helping Children Figure Out Whether to Fight or Play | False | By Julie Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/l-failed-musicals-triple-play-talent-142182.html | FAILED MUSICALS; Triple-Play Talent | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/if-you-re-thinking-of-living-in-kips-bay-cohesive-with-a-relaxed-ambiance.html | If You're Thinking of Living In /Kips Bay; Cohesive, With a Relaxed Ambiance | False | By Joyce Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-serbia-senior-yugoslav-details-casualties-peace-talks.html | CRISIS IN THE BALKANS: IN SERBIA; Senior Yugoslav Details Casualties and Peace Talks | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-biting-hands-before-they-feed-him.html | PRIVATE SECTOR; Biting Hands Before They Feed Him | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-the-ethicist-the-doctor-is-in-trouble.html | The Way We Live Now: 4-11-99 - The Ethicist; The Doctor Is in Trouble | False | By Randy Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/movies/film-in-art-too-the-sound-is-spooky.html | FILM; In Art, Too, The Sound Is Spooky | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/the-view-from-washington-small-church-nearly-bursts-with-sound-of-new-pipe-organ.html | The View From/Washington; Small Church Nearly Bursts With Sound of New Pipe Organ | False | By Susan Pearsall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/glam-dunk.html | Glam Dunk | False | By Pilar Viladas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-lower-manhattan-trashcraft-or-making-an-art-of-garbage-cans.html | NEIGHBORHOOD REPORT; LOWER MANHATTAN; Trashcraft, or Making an Art of Garbage Cans | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/l-failed-musicals-what-we-want-142131.html | FAILED MUSICALS; What We Want | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/tuned-in-to-the-past-and-repairing-it-too.html | Tuned In to the Past, and Repairing It, Too | False | By Carolyn Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/t-magazine/taste-this.html | Taste This! | False | By Mayer Rus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/girls-schools-gain-saying-coed-isn-t-coequal.html | Girls' Schools Gain, Saying Coed Isn't Coequal | False | By Tamar Lewin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/us/tv-station-deal-draws-opposition.html | TV Station Deal Draws Opposition | False | By Steven A. Holmes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/ideas-trends-shall-compare-thee-swarm-insects-searching-for-essence-world-wide.html | Ideas & Trends: Shall I Compare Thee to a Swarm of Insects?; Searching for the Essence of the World Wide Web | False | By George Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/l-aid-to-artists-what-about-quality-142220.html | AID TO ARTISTS; What About Quality? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/l-bridgemarket-and-its-neighborhood-108154.html | Bridgemarket and Its Neighborhood | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/serial-decorating.html | Serial Decorating | False | By Pilar Viladas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/new-noteworthy-paperbacks.html | New & Noteworthy Paperbacks | False | By Stephen Trimble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/quick-treks-wild-adventures-washington-state-sitting-waiting-for-killer-whales.html | QUICK TREKS TO WILD ADVENTURES; Washington State: Sitting and waiting for killer whales | False | By Timothy Egan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-heaney-thomas-b.html | Paid Notice: Deaths HEANEY, THOMAS B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/reading-scores-as-a-piece-of-a-larger-puzzle.html | Reading Scores As a Piece Of a Larger Puzzle | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/neighborhood-report-greenwich-village-spotlight-on-an-unseemly-critter.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Spotlight on an Unseemly Critter | False | By Bryant Urstadt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/market-watch-taking-the-shine-off-lucent-earnings.html | MARKET WATCH; Taking the Shine Off Lucent Earnings | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/l-pension-protection-160237.html | Pension Protection? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/in-the-region-new-jersey-mack-cali-turns-to-developing-to-spur-growth.html | In the Region /New Jersey; Mack-Cali Turns to Developing to Spur Growth | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-tolls-may-rise-on-bridges-across-the-delaware-river.html | IN BRIEF; Tolls May Rise on Bridges Across the Delaware River | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-ms-greenman-mr-d-albert.html | WEDDINGS; Ms. Greenman, Mr. d'Albert | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-memorials-eckstein-rebecca-s.html | Paid Notice: Memorials ECKSTEIN, REBECCA S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/evening-hours-making-april-kinder.html | EVENING HOURS; Making April Kinder | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/commercial-property-high-technology-wiring-tip-telecommunications-iceberg.html | Commercial Property /High Technology; Wiring as the Tip of the Telecommunications Iceberg | False | By John Holusha | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/children-s-books-032000.html | Children's Books | False | By Heather Vogel Frederick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/aftershock.html | Aftershock | False | By Rebecca Mead | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/c-correction-147451.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-038725.html | BOOKS IN BRIEF: POETRY | False | By Joy Katz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173762.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/l-in-defense-of-a-new-path-to-on-line-stock-trading-144851.html | In Defense of a New Path To On-Line Stock Trading | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/arts/the-new-berlin-expressing-government-power-without-pomposity.html | THE NEW BERLIN; Expressing Government Power Without Pomposity | False | By Michael Z. Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-new-white-plains-plan.html | IN BRIEF; New White Plains Plan | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/tv/movies-this-week-005770.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-jessica-chun-and-douglas-chia.html | WEDDINGS; Jessica Chun and Douglas Chia | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/weekinreview/the-world-the-muslim-world-s-view-two-cheers-if-that-for-us-bombs-in-kosovo.html | The World: The Muslim World's View; Two Cheers (If That) for U.S. Bombs in Kosovo | False | By Douglas Jehl | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/in-women-s-groups-back-to-girl-talk.html | In Women's Groups, Back to 'Girl Talk' | False | By Rachel Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/l-credit-is-due-173452.html | Credit Is Due | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-balkans-anniversary-nato-planning-for-summit-finds-kosovo-war-fly-its.html | CRISIS IN THE BALKANS: THE ANNIVERSARY; NATO, Planning for Summit, Finds Kosovo War Is a Fly in Its Champagne | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/books-in-brief-poetry-erotic-exotic.html | BOOKS IN BRIEF: POETRY; Erotic, Exotic | False | By Adam Kirsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-olbe-nathan.html | Paid Notice: Deaths OLBE, NATHAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/habitats-the-east-village-duplex-with-fish-pond-at-bottom-of-the-stairs.html | Habitats / The East Village; Duplex, With Fish Pond At Bottom of the Stairs | False | By Trish Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/report-card-how-the-island-s-third-graders-are-reading.html | Report Card: How the Island's Third Graders Are Reading | False | By Josh Barbanel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/news-summary-171239.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/horse-racing-adonis-wins-the-wood-convincingly.html | HORSE RACING; Adonis Wins The Wood Convincingly | False | By Jenny Kellner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/private-sector-some-profitable-broadening-for-the-boss-s-portfolio.html | PRIVATE SECTOR; Some Profitable Broadening For the Boss's Portfolio | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/product-notebook.html | Product Notebook | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-nicholas-martin-rebecca-toon.html | WEDDINGS; Nicholas Martin, Rebecca Toon | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/sing-ho-for-those-swashbuckling-sailors.html | Sing Ho for Those Swashbuckling Sailors | False | By Glenn Collins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-danzig-fay.html | Paid Notice: Deaths DANZIG, FAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-smith-ruth-m.html | Paid Notice: Deaths SMITH, RUTH M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/pets-when-cats-scratch-and-they-all-do.html | PETS; When Cats Scratch (And They All Do) | False | By Sarah Hodgson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/theater-a-playwright-reports-in-person.html | THEATER; A Playwright Reports in Person | False | By Vincent Canby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/dante-fabiani-81-ex-president-of-crane.html | Dante Fabiani, 81, Ex-President of Crane | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/realestate/in-the-region-westchester-trump-pushes-2-golf-projects-long-in-negotiation.html | In the Region/Westchester; Trump Pushes 2 Golf Projects Long in Negotiation | False | By Mary McAleer Vizard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/in-brief-attorney-general-backs-pesticide-notice-bill.html | IN BRIEF; Attorney General Backs Pesticide Notice Bill | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-hudes-bernard.html | Paid Notice: Deaths HUDES, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/travel/frugal-traveler-teeming-tempting-cairo.html | FRUGAL TRAVELER; Teeming, Tempting Cairo | False | By Daisann McLane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/dining-out-sushi-takes-a-bow-at-new-spot-in-armonk.html | DINING OUT; Sushi Takes a Bow at New Spot in Armonk | False | By M. H. Reed | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/mixed-results-and-mixed-emotions-on-state-reading-exams.html | Mixed Results, and Mixed Emotions, on State Reading Exams | False | By Bruce Lambert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-berley-sydelle.html | Paid Notice: Deaths BERLEY, SYDELLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-4-11-99-bombs-and-blockbusters.html | The Way We Live Now: 4-11-99; Bombs and Blockbusters | False | By Jacob Weisberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/crisis-in-the-balkans-on-campus-student-insularity-mutes-their-outrage.html | CRISIS IN THE BALKANS: ON CAMPUS; Student Insularity Mutes Their Outrage | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/in-america-senior-citizens-on-the-bread-line.html | In America; Senior Citizens on the Bread Line | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/playing-in-the-neighborhood-146064.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/childrens-books-bookshelf.html | CHILDREN'S BOOKS: BOOKSHELF | False | By Lisa Shea | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/serial-mom.html | Serial Mom | False | By Michael Pye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-curse-of-the-whitney.html | The Curse of the Whitney | False | By Arthur Lubow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/theater/l-failed-musicals-a-father-s-pride-142158.html | FAILED MUSICALS; A Father's Pride | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/magazine/the-way-we-live-now-41199-questions-for-doug-liman-youthful.html | The Way We Live Now: 4-11-99 - Questions for Doug Liman; Youthful Discretions | False | By Maureen Callahan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/pro-basketball-checkbook-is-open-chemistry-book-closed.html | PRO BASKETBALL; Checkbook Is Open, Chemistry Book Closed | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/world/primakov-urges-end-of-effort-to-oust-yeltsin.html | Primakov Urges End of Effort To Oust Yeltsin | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/classified/paid-notice-deaths-einig-judy.html | Paid Notice: Deaths EINIG, JUDY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/opinion/l-what-kind-of-peace-in-kosovo-173720.html | What Kind of Peace in Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/weddings-tami-mclaughlin-eric-fredrikson.html | WEDDINGS; Tami McLaughlin, Eric Fredrikson | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/nyregion/coping-no-place-like-home-luckily.html | COPING; No Place Like Home, Luckily | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/books/l-he-s-all-that-039160.html | He's All That | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/sports/backtalk-the-lessons-of-losers-and-champions.html | Backtalk; The Lessons of Losers and Champions | False | By Robert Lipstyle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-11 | 1999-04-11 | https://www.nytimes.com/1999/04/11/style/pulse-tequilaville-on-the-Hudson.html | PULSE; Tequilaville-on-the-Hudson | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/pop-review-springsteen-s-america-plays-europe.html | POP REVIEW; Springsteen's America Plays Europe | False | By Ann Powers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/books/oral-traditions-converge-as-poets-go-out-for-a-drink.html | Oral Traditions Converge as Poets Go Out for a Drink | False | By Kathryn Shattuck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/virtual-reality-the-perils-of-seeking-a-novelists-facts-in-her-fiction.html | Virtual Reality: The Perils of Seeking a Novelist's Facts in Her Fiction | False | By Sue Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-schmukler-sylvia.html | Paid Notice: Deaths SCHMUKLER, SYLVIA | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/quotation-of-the-day-180831.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/pro-basketball-camby-makes-a-stronger-impression.html | PRO BASKETBALL; Camby Makes A Stronger Impression | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-schwartz-aaron-i.html | Paid Notice: Memorials SCHWARTZ, AARON I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/inside-182532.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-jaywalkers-take-the-safe-route-181943.html | Jaywalkers Take the Safe Route | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/russian-nuclear-power-company-looks-to-west-for-bailout.html | Russian Nuclear Power Company Looks to West for Bailout | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/governor-of-chiapas-to-try-patience-and-politics-with-insurgents.html | Governor of Chiapas to Try 'Patience and Politics' With Insurgents | False | By Julia Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-crime-against-a-class-156442.html | Crime Against a Class | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-grasso-mary.html | Paid Notice: Memorials GRASSO, MARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-in-review-182141.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/theater/theater-review-all-that-dazzles-is-not-dietrich-however-real-she-looks.html | THEATER REVIEW; All That Dazzles Is Not Dietrich, However Real She Looks | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-serbian-populace-innocent-or-guilty-182249.html | Serbian Populace: Innocent or Guilty? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/transactions-182699.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-della-femina-concetta.html | Paid Notice: Deaths DELLA FEMINA, CONCETTA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/patents-finally-vaccine-that-may-help-prevent-painful-shingles-occurring.html | Patents; Finally, a vaccine that may help prevent painful shingles from occurring or recurring. | False | By Teresa Riordan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/china-sets-up-its-own-web-site-to-lure-us-concerns-business.html | China Sets Up Its Own Web Site To Lure U.S. Concerns' Business | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/india-tests-missile-able-to-hit-deep-into-neighbor-lands.html | India Tests Missile Able to Hit Deep into Neighbor Lands | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-rings-a-rout-and-a-taste-of-perfection.html | BASEBALL; Rings, a Rout And a Taste Of Perfection | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-kastner-hannah.html | Paid Notice: Deaths KASTNER, HANNAH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-markman-shirley.html | Paid Notice: Deaths MARKMAN, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-garnick-martin.html | Paid Notice: Memorials GARNICK, MARTIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/editorial-observer-enduring-the-unendurable-in-postwar-japan.html | Editorial Observer; Enduring the Unendurable in Postwar Japan | False | By Steven R. Weisman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-eliminate-hurdles-for-second-career-teachers-182125.html | Eliminate Hurdles for Second-Career Teachers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/IHT-france-suffers-crushing-loss-and-is-booed-by-its-own-fans-wales.html | France Suffers Crushing Loss And Is Booed By Its Own Fans : Wales Shocks England to Hand the Scots Rugby's 5 nations Crown | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/reform-test-in-the-house.html | Reform Test in the House | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/briefs-international-a3-14-sqn-182460-fewer-bombs-dropped-cloudy-day-balkans.html | NEWS BRIEFS INTERNATIONAL A3-14 SQN##182460##FEWER BOMBS DROPPED ON CLOUDY DAY IN BALKANS NATO held back from intensive bombing on a day of cloudy weather over Kosovo, even as alliance officials accused the Serbs of carrying out new atrocities against ethnic Albanians in their southern province. Alliance officials released aerial photographs, including one of freshly turned earth, that they said could be mass graves, and another of clusters of people described as ethnic Albanians driven from their homes. A1 SQN##177113##A Russian relief convoy headed for Yugoslavia was stopped by Hungarian authorities after they determined that it was carrying fuel and equipment that could be used by Belgrade's military, officials said. A8 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/c-corrections-182745.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/daniel-j-sullivan-72-judge-on-the-bronx-bench-for-20-years.html | Daniel J. Sullivan, 72, Judge On the Bronx Bench for 20 years | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-review-giselle-accents-romanticism-s-play-on-reality.html | DANCE REVIEW; 'Giselle' Accents Romanticism's Play on Reality | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/golf-five-years-later-coat-still-fits-olazabal-wins-his-second-masters.html | GOLF: Five Years Later and the Coat Still Fits; Olazabal Wins His Second Masters, Outshooting Love and Norman | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-a-champion-of-the-tourist-class.html | MEDIA; A Champion of the Tourist Class | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-lloyd-william-e.html | Paid Notice: Deaths LLOYD, WILLIAM E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/losing-track-of-the-main-objective-of-war.html | Losing Track of the Main Objective of War | False | By Caspar W. Weinberger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/from-grieving-mother-to-forceful-celebrity.html | From Grieving Mother to Forceful Celebrity | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-overview-fewer-bombs-fall-cloudy-day-balkan-battle.html | CRISIS IN THE BALKANS: THE OVERVIEW; FEWER BOMBS FALL ON A CLOUDY DAY IN BALKAN BATTLE | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-jaywalkers-take-the-safe-route-181978.html | Jaywalkers Take the Safe Route | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/c-corrections-182729.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/market-place-feasting-on-a-banquet-of-internet-offerings.html | Market Place; Feasting On a Banquet Of Internet Offerings | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/sports-of-the-times-checketts-stays-afloat-over-mess-he-created.html | Sports of The Times; Checketts Stays Afloat Over Mess He Created | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/c-corrections-182710.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/guiding-hip-hop-toward-operatic-leaps-prince-paul-imagines-movie-he-makes-rap.html | Guiding Hip-Hop Toward Operatic Leaps; Prince Paul Imagines a Movie as He Makes Rap Relevant for the Suburbs | False | By Dinitia Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-tinney-joseph-l-jr.html | Paid Notice: Deaths TINNEY, JOSEPH L., JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-kessler-dr-howard-dvm.html | Paid Notice: Deaths KESSLER, DR. HOWARD, DVM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-jaywalkers-take-the-safe-route-181951.html | Jaywalkers Take the Safe Route | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/11-miles-of-turnpike-shut-to-re-create-a-shooting.html | 11 Miles of Turnpike Shut To Re-Create a Shooting | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-serbian-populace-innocent-or-guilty-182257.html | Serbian Populace: Innocent or Guilty? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/raul-silva-henriquez-91-chile-cardinal-dies.html | Raul Silva Henriquez, 91, Chile Cardinal, Dies | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-bright-lights-big-city-after-super-saver-trip.html | BASEBALL; Bright Lights, Big City After Super-Saver Trip | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-cover-of-fortune-raises-rivals-eyebrows.html | Media Talk; Cover of Fortune Raises Rivals' Eyebrows | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-secretary-albright-counterparts-gather-show-solidarity.html | CRISIS IN THE BALKANS: THE SECRETARY; Albright and Counterparts Gather to Show Solidarity | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-stalford-rita.html | Paid Notice: Deaths STALFORD, RITA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-bernstein-sophie.html | Paid Notice: Deaths BERNSTEIN, SOPHIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-jacobson-robert-n.html | Paid Notice: Deaths JACOBSON, ROBERT N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/with-casino-st-regis-mohawks-hope-to-reverse-their-fortunes.html | With Casino, St. Regis Mohawks Hope to Reverse Their Fortunes | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/basketball-st-john-s-artest-will-enter-nba-draft.html | BASKETBALL; St. John's Artest Will Enter N.B.A. Draft | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-golding-george-m.html | Paid Notice: Deaths GOLDING, GEORGE M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-heaney-thomas-b.html | Paid Notice: Deaths HEANEY, THOMAS B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/car-kills-bronx-man-27-leaving-his-bachelor-party.html | Car Kills Bronx Man, 27, Leaving His Bachelor Party | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-sonz-frances-b.html | Paid Notice: Memorials SONZ, FRANCES B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/golf-notebook-the-great-expectations-just-go-awry-for-duval.html | GOLF: NOTEBOOK; The Great Expectations Just Go Awry for Duval | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-business-advertising-retrospective-issue-offers-grist-for-debate-over.html | THE MEDIA BUSINESS: ADVERTISING; A retrospective issue offers grist for debate over slogans: How much credit for the Marlboro Man? | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-gregory-konstantin.html | Paid Notice: Deaths GREGORY, KONSTANTIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/technology-a-trickle-of-year-2000-lawsuits.html | TECHNOLOGY; A Trickle of Year 2000 Lawsuits | False | By Barnaby J. Feder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-knee-injury-for-piazza-leaves-him-frustrated.html | BASEBALL; Knee Injury For Piazza Leaves Him Frustrated | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/IHT-do-more-to-end-the-violence-australia-urges-jakarta-hears-chorus-of.html | Do More to End the Violence, Australia Urges : Jakarta Hears Chorus Of Criticism on Timor | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/chinese-guest-visits-broncos-and-other-mysteries.html | Chinese Guest Visits Broncos and Other Mysteries | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/metro-news-briefs-new-york-four-men-are-arrested-in-stabbing-on-subway.html | METRO NEWS BRIEFS: NEW YORK; Four Men Are Arrested In Stabbing on Subway | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/dance-in-review-182117.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/c-corrections-182737.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/briton-wins-the-pritzker-architecture-s-top-prize.html | Briton Wins the Pritzker, Architecture's Top Prize | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-balsam-ruth-rosalie.html | Paid Notice: Deaths BALSAM, RUTH ROSALIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-serbian-populace-innocent-or-guilty-182230.html | Serbian Populace: Innocent or Guilty? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-retooling-columbia-journalism-review.html | Media Talk; Retooling Columbia Journalism Review | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-belgrade-orthodox-easter-respite-war-scarcity.html | CRISIS IN THE BALKANS: IN BELGRADE; On Orthodox Easter, a Respite From War and Scarcity | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-goland-norton-david.html | Paid Notice: Deaths GOLAND, NORTON DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/air-attacks-darken-easter-for-new-york-s-serbs.html | Air Attacks Darken Easter for New York's Serbs | False | By Nadine Brozan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/IHT-confronting-change-image-vs-substance-in-asias-recovery.html | Confronting Change : Image vs. Substance In Asia's Recovery | False | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-yoffe-anne.html | Paid Notice: Deaths YOFFE, ANNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-talk-another-apology-by-60-minutes.html | Media Talk; Another Apology By '60 Minutes' | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/opera-review-florid-yes-but-modern-all-the-same.html | OPERA REVIEW; Florid, Yes, But Modern All the Same | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/IHT-1924easter-on-radio-in-our-pages100-75-and-50-years-ago.html | 1924:Easter on Radio : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-dunn-james-l.html | Paid Notice: Deaths DUNN, JAMES L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/mergers-that-foster-competition.html | Mergers That Foster Competition | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/media-potential-profits-seen-in-fan-oriented-web-sites.html | MEDIA; Potential Profits Seen in Fan-Oriented Web Sites | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/IHT-1899russian-famine-in-our-pages100-75-and-50-years-ago.html | 1899:Russian Famine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-eisemann-edith.html | Paid Notice: Deaths EISEMANN, EDITH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/with-each-step-a-hope-for-more-humane-jails.html | With Each Step, a Hope for More Humane Jails | False | By Hubert B. Herring | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/television-review-a-rich-inscrutable-he-a-rich-vulnerable-she.html | TELEVISION REVIEW; A Rich, Inscrutable He; A Rich, Vulnerable She | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-hettich-arthur-m.html | Paid Notice: Deaths HETTICH, ARTHUR M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/las-vegas-journal-casino-seeks-tax-break-for-art-s-sake.html | Las Vegas Journal; Casino Seeks Tax Break for Art's Sake | False | By Evelyn Nieves | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/bosnian-croat-leader-goes-on-trial-today-in-war-crimes.html | Bosnian Croat Leader Goes on Trial Today in War Crimes | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |