# Exhibit G74

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/IHT-q-a-michael-zantovsky-czechs-overcoming-hesitation-on-raids.html | Q & A /Michael Zantovsky : Czechs Overcoming 'Hesitation' on Raids | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-suppliers-convoy-sent-russia-blocked-hungary.html | CRISIS IN THE BALKANS: THE SUPPLIERS; Convoy Sent From Russia Is Blocked By Hungary | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-lehrer-martin-m.html | Paid Notice: Deaths LEHRER, MARTIN M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/IHT-1949nazis-convicted-in-our-pages100-75-and-50-years-ago.html | 1949:Nazis Convicted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-06-08 | | 2009-08-06 | |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/IHT-a-hardline-force-threatens-east-timors-future.html | A Hard-Line Force Threatens East Timor's Future | False | By Andrew McNaughtan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/IHT-tafi-captures-parisroubaix.html | Tafi Captures Paris-Roubaix | False | By Samuel Abt, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/col-leofric-boyle-100-briton-who-helped-save-the-poor-oryx.html | Col. Leofric Boyle, 100, Briton Who Helped Save the Poor Oryx | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-bologna-louis.html | Paid Notice: Deaths BOLOGNA, LOUIS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/nationalist-critical-of-us-air-base-is-elected-governor-of-tokyo.html | Nationalist Critical of U.S. Air Base Is Elected Governor of Tokyo | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-planners-us-strategists-openly-discuss-issue-gi-s-kosovo-soil.html | CRISIS IN THE BALKANS: THE PLANNERS; U.S. Strategists Openly Discuss Issue of G.I.'s On Kosovo Soil | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/plus-horse-show-american-invitational-hidden-creek-s-alvaretto-wins.html | PLUS: HORSE SHOW -- AMERICAN INVITATIONAL; Hidden Creek's Alvaretto Wins | False | By Alex Orr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-volunteers-signing-up-in-yonkers-to-fight-for-kosovo.html | CRISIS IN THE BALKANS: VOLUNTEERS; Signing Up in Yonkers to Fight for Kosovo | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/remote-control-of-cable-sports-region-by-region-murdoch-s-fox-networks-now-rule.html | Remote Control of Cable Sports; Region by Region, Murdoch's Fox Networks Now Rule | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/new-equity-offerings.html | New Equity Offerings | False | | 1999-06-08 | | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-serbian-strategy-yugoslavs-reported-to-be-digging-in.html | CRISIS IN THE BALKANS: SERBIAN STRATEGY; Yugoslavs Reported to Be Digging In | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/compressed-data-an-on-line-gambling-site-adds-a-bet-on-the-dow.html | Compressed Data; An On-Line Gambling Site Adds a Bet on the Dow | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/tv-networks-tough-talk-leaves-local-stations-fuming.html | TV Networks' Tough Talk Leaves Local Stations Fuming | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/3-industries-pass-tests-for-year-2000-computer-glitch.html | 3 Industries Pass Tests for Year 2000 Computer Glitch | False | By Barnaby J. Feder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-the-russians-hostility-to-us-is-now-popular-with-russians.html | CRISIS IN THE BALKANS: THE RUSSIANS; Hostility to U.S. Is Now Popular With Russians | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/treasury-sale-is-limited-to-bills-this-week.html | Treasury Sale Is Limited to Bills This Week | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-burke-helen-m.html | Paid Notice: Deaths BURKE, HELEN M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/air-traffic-control-system-appears-to-pass-2000-test.html | Air Traffic Control System Appears to Pass 2000 Test | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-levitz-wertlieb-lillian.html | Paid Notice: Deaths LEVITZ, WERTLIEB, LILLIAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-assassination-gunmen-kill-opposition-publisher-in-belgrade.html | CRISIS IN THE BALKANS: ASSASSINATION; Gunmen Kill Opposition Publisher in Belgrade | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/IHT-albanians-set-to-turn-over-vital-facilities-for-operation-nato-sending.html | Albanians Set To Turn Over Vital Facilities For Operation : NATO Sending 8,000 to Aid Refugees | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/compressed-data-pioneer-site-finds-itself-at-home-with-new-owner.html | Compressed Data; Pioneer Site Finds Itself At Home With New Owner | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/the-media-business-advertising-addenda-ammirati-executive-moving-to-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Executive Moving to Ayer | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/charges-forgery-betrayal-friendship-trust-lie-heart-case-challenging-validity.html | Charges of Forgery, And of Betrayal; Friendship and Trust Lie at Heart of Case Challenging Validity of Kennedy Papers | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-schwartz-irving.html | Paid Notice: Deaths SCHWARTZ, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-serbian-populace-innocent-or-guilty-182222.html | Serbian Populace: Innocent or Guilty? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/the-victimless-income-gap.html | The Victimless Income Gap? | False | By Robert H. Frank | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/soccer-once-again-ammann-is-stellar-in-a-shootout-for-the-metrostars.html | SOCCER; Once Again, Ammann Is Stellar in a Shootout for the MetroStars | False | By Charlie Nobles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-rizzuto-josephine-vasselli.html | Paid Notice: Deaths RIZZUTO, JOSEPHINE (VASSELLI) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-eliminate-hurdles-for-second-career-teachers-high-stakes-testing-182133.html | Eliminate Hurdles for Second-Career Teachers; High-Stakes Testing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-jaywalkers-take-the-safe-route-181960.html | Jaywalkers Take the Safe Route | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/baseball-yankees-notebook-ovation-sends-torre-on-an-emotional-run.html | BASEBALL: YANKEES NOTEBOOK; Ovation Sends Torre On an Emotional Run | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-in-the-balkans-yugoslav-artillery-wounds-4-in-albania.html | CRISIS IN THE BALKANS; Yugoslav Artillery Wounds 4 in Albania | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/south-carolina-college-student-disappears-on-a-trip-to-the-city.html | South Carolina College Student Disappears on a Trip to the City | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/IHT-for-the-first-time-fans-at-stade-de-france-boo-a-french-team-scots.html | For the First Time, Fans at Stade de France Boo a French Team : Scots Finish With Wild Flourish | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/pro-basketball-marbury-saves-best-shots-for-after-loss-to-knicks.html | PRO BASKETBALL; Marbury Saves Best Shots for After Loss to Knicks | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/economic-calendar.html | Economic Calendar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/crisis-balkans-loyalties-faiths-view-war-scenes-through-distinct-pasts.html | CRISIS IN THE BALKANS: THE LOYALTIES; Faiths View War Scenes Through Distinct Pasts | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/worldbusiness/IHT-us-credit-markets-economists-at-chase-see.html | U.S. CREDIT MARKETS : Economists at Chase See 'Super-Benign' Soft Landing Sparking Bond Rally | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/poor-workers-lose-medicaid-coverage-despite-eligibility.html | Poor Workers Lose Medicaid Coverage Despite Eligibility | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/record-companies-are-wary-of-new-microsoft-technology.html | Record Companies Are Wary Of New Microsoft Technology | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/bridge-finding-the-right-contract-in-a-most-unusual-hand.html | BRIDGE; Finding the Right Contract In a Most Unusual Hand | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/road-to-the-derby-menifee-sets-up-a-new-baffert-walden-shootout.html | Road to the Derby ; Menifee Sets Up a New Baffert-Walden Shootout | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/political-memo-whitman-may-meet-her-rematch.html | Political Memo; Whitman May Meet Her Rematch | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/irs-figures-show-drop-in-tax-audits-for-big-companies.html | I.R.S. FIGURES SHOW DROP IN TAX AUDITS FOR BIG COMPANIES | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-memorials-le-bermuth-jacques.html | Paid Notice: Memorials LE BERMUTH, JACQUES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/how-one-man-used-corporate-affirmative-action-in-ameritech-deal.html | How One Man Used Corporate Affirmative Action in Ameritech Deal | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-mcbride-rodney-lester.html | Paid Notice: Deaths MCBRIDE, RODNEY LESTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/jury-selection-in-louima-case-is-moving-into-second-phase.html | Jury Selection in Louima Case Is Moving Into Second Phase | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-forest-helen.html | Paid Notice: Deaths FOREST, HELEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/dividend-meetings-174580.html | Dividend Meetings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-eisenberg-sara-tootsie-charney.html | Paid Notice: Deaths EISENBERG, SARA (TOOTSIE) CHARNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/world/serbs-shift-strategy-fortifying-at-border.html | Serbs Shift Strategy, Fortifying at Border | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-peters-helen-e.html | Paid Notice: Deaths PETERS, HELEN E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/some-backtracking-on-term-limits.html | Some Backtracking on Term Limits | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-eliminate-hurdles-for-second-career-teachers-state-exams-value-182150.html | Eliminate Hurdles for Second-Career Teachers; State Exams' Value | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/business-digest-175986.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/technology-e-commerce-web-portals-push-sell-more-goods-themselves-line-merchants.html | TECHNOLOGY: E-Commerce; As Web portals push to sell more goods themselves, on-line merchants that pay the sites for access have grown uneasy. | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/sports-of-the-times-success-and-sadness-and-three-bad-shots.html | Sports of The Times; Success and Sadness, And Three Bad Shots | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/tests-suggest-gains-by-cuny-in-its-programs-for-teaching.html | Tests Suggest Gains by CUNY In Its Programs For Teaching | False | By Karen W. Arenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/essay-the-eager-beavers.html | Essay; The Eager Beavers | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/IHT-late-late-kick-by-neil-jenkins-is-final-twist-as-an-era-ends-wales.html | Late, Late Kick By Neil Jenkins Is Final Twist As an Era Ends : Wales Shocks England to Hand the Scots Rugby's 5 nations Crown | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/metro-news-briefs-new-york-hundreds-rally-to-save-community-gardens.html | METRO NEWS BRIEFS: NEW YORK; Hundreds Rally to Save Community Gardens | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/sports/plus-cycling-paris-roubaix-tafi-finally-wins-after-coming-close.html | PLUS: CYCLING -- PARIS-ROUBAIX; Tafi Finally Wins After Coming Close | False | By Samuel Abt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/books-of-the-times-a-godly-man-called-jacob-in-a-plagues-crucible.html | BOOKS OF THE TIMES; A Godly Man Called Jacob, in a Plague's Crucible | False | By Ricahrd Eder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/business/the-media-business-advertising-addenda-clutter-on-tv-hit-new-high-in-98.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clutter on TV Hit New High in '98 | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/opinion/l-help-for-mentally-ill-150150.html | Help for Mentally Ill | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/us/public-lives-an-advocate-for-refugees-with-her-hat-firmly-in-hand.html | PUBLIC LIVES; An Advocate for Refugees With Her Hat Firmly in Hand | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/c-corrections-182702.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-levine-celia.html | Paid Notice: Deaths LEVINE, CELIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/nyregion/metropolitan-diary-176710.html | Metropolitan Diary | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/classified/paid-notice-deaths-silber-harry.html | Paid Notice: Deaths SILBER, HARRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-12 | 1999-04-12 | https://www.nytimes.com/1999/04/12/arts/music-review-a-slavic-spirit-for-beethoven.html | MUSIC REVIEW; A Slavic Spirit For Beethoven | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-stocks-technology-shares-aside-stocks-rally.html | THE MARKETS; STOCKS; Technology Shares Aside, Stocks Rally | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/television-review-inside-the-world-of-osama-bin-laden.html | TELEVISION REVIEW; Inside the World of Osama bin Laden | False | By Warren Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231673.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-ixc-in-178-million-swap-pact-with-electric-lightwave.html | COMPANY NEWS; IXC IN $178 MILLION SWAP PACT WITH ELECTRIC LIGHTWAVE | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250503.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/judge-disallows-seizure-of-illegal-gun.html | Judge Disallows Seizure of Illegal Gun | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916668.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/cabaret-review-a-cheeky-sense-of-humor-in-the-music-hall-tradition.html | CABARET REVIEW; A Cheeky Sense of Humor, In the Music Hall Tradition | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-wnba-players-get-a-female-negotiator.html | BASKETBALL; W.N.B.A. Players Get A Female Negotiator | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292222.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/putting-things-right-in-the-everglades.html | Putting Things Right In the Everglades | False | By William K. Stevens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916757.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917109.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-electronics-boutique-in-bid-for-a-rival.html | INTERNATIONAL BRIEFS; Electronics Boutique In Bid for a Rival | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917133.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269409.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917044.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213160.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213241.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231614.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/a-flow-to-fuel-the-reluctant-athlete.html | A 'Flow' to Fuel the Reluctant Athlete | False | By Nancy Stedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916633.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/IHT-1899dividing-africa-in-our-pages100-75-and-50-years-ago.html | 1899:Dividing Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292095.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231592.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231576.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/pataki-rejects-whitman-s-120-million-deal-to-keep-shipping-lines.html | Pataki Rejects Whitman's $120 Million Deal to Keep Shipping Lines | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/public-lives-behind-a-badge-confronting-issues-of-race.html | PUBLIC LIVES; Behind a Badge, Confronting Issues of Race | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/quotation-of-the-day-191337.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916811.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250287.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269417.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-keep-eqos-in-check-is-knicks-new-motto.html | BASKETBALL; Keep Eqos In Check Is Knicks' New Motto | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213004.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-asea-brown-boveri-gets-big-chinese-order.html | INTERNATIONAL BRIEFS; Asea Brown Boveri Gets Big Chinese Order | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213284.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213012.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213233.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916820.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213152.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195456.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/plus-horse-racing-four-telecasts-are-announced.html | PLUS: HORSE RACING; Four Telecasts Are Announced | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/soccer-notebook-major-league-soccer-shootouts-becoming-the-norm.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Shootouts Becoming The Norm | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/l-wars-endangered-species-194964.html | Wars' Endangered Species | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291943.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/senator-tells-nuclear-bomb-labs-to-end-foreign-scientists-visits.html | Senator Tells Nuclear Bomb Labs To End Foreign Scientists' Visits | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213195.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917141.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269476.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916986.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/basketball-like-elgin-baylor-artest-has-a-shot.html | BASKETBALL; Like Elgin Baylor? Artest Has a Shot | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269492.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/dance-review-waltzing-digitally-and-interactively-at-a-columbia-festival.html | DANCE REVIEW; Waltzing Digitally and Interactively at a Columbia Festival | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/man-arrested-as-glass-pane-falls-28-stories.html | Man Arrested As Glass Pane Falls 28 Stories | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-on-the-yankees-better-than-the-best-yanks-season-to-tell.html | BASEBALL: ON THE YANKEES; Better Than the Best? Yanks' Season to Tell | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-white-house-lawmakers-tell-clinton-clarify-us-mission.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Lawmakers Tell Clinton To Clarify U.S. Mission | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250201.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/l-after-a-rocky-start-194948.html | After a Rocky Start | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/us-hard-put-to-find-proof-bin-laden-directed-attacks.html | U.S. Hard Put to Find Proof Bin Laden Directed Attacks | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250325.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/style/IHT-let-it-rainwere-dressed-for-it.html | Let It Rain! We're Dressed for It | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213225.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231649.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917010.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-wohlers-could-interest-yanks.html | BASEBALL; Wohlers Could Interest Yanks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213136.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269387.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291960.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916676.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292206.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/worldbusiness/IHT-eu-countries-need-to-build-confidence-in-euro-with.html | EU Countries Need to Build Confidence in Euro With Sound Politics : After Currency Union, the Hard Part | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213314.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/on-line-auctions-let-s-make-a-deal-without-the-haggle.html | On-Line Auctions: Let's Make a Deal Without the Haggle | False | By By Amy Harmon and Leslie Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-helping-refugees.html | CRISIS IN THE BALKANS; Helping Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231665.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916838.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/if-things-taste-bad-phantoms-may-be-at-work.html | If Things Taste Bad, 'Phantoms' May Be at Work | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/from-steinbrenner-a-triple-play-for-government-investment-in-new-stadium.html | From Steinbrenner, a Triple Play for Government Investment in New Stadium | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269301.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/metro-news-briefs-new-york-closing-arguments-in-flight-800-part-case.html | METRO NEWS BRIEFS: NEW YORK; Closing Arguments In Flight 800 Part Case | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250430.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/IHT-1949soviet-support-in-our-pages100-75-and-50-years-ago.html | 1949:Soviet Support : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/in-judgment-of-a-teacher-ruling-with-no-pleasure.html | In Judgment of a Teacher, Ruling With 'No Pleasure' | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/worldbusiness/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250392.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/government-says-hmo-s-mislead-medicare-recipients.html | Government Says H.M.O.'s Mislead Medicare Recipients | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250210.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916790.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269310.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916927.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292214.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/pro-football-when-it-comes-to-williams-teams-are-missing-the-point.html | PRO FOOTBALL; When it Comes to Williams, Teams Are Missing the Point | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292176.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/caucasus-central-asia-look-pipeline-opening-saturday-cut-reliance-russia.html | Caucasus and Central Asia Look to Pipeline Opening Saturday to Cut Reliance on Russia | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/giuliani-takes-new-step-toward-race-for-senate.html | Giuliani Takes New Step Toward Race for Senate | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269298.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/sports-of-the-times-not-a-chance-of-confusing-these-teams.html | Sports of The Times; Not a Chance Of Confusing These Teams | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213080.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/teacher-turned-playwright-is-among-the-winners-of-22-pulitzer-prizes.html | Teacher Turned Playwright Is Among the Winners of 22 Pulitzer Prizes | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/proctor-p-jones-83-publisher-and-writer-of-books-on-napoleon.html | Proctor P. Jones, 83, Publisher and Writer of Books on Napoleon | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-mets-ride-rising-tide-of-good-pitching-and-defense.html | BASEBALL; Mets Ride Rising Tide of Good Pitching and Defense | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916706.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917060.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292010.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-how-best-to-treat-the-mentally-ill-194166.html | How Best to Treat the Mentally Ill? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/metro-news-briefs-new-jersey-securities-broker-pleads-guilty-to-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Securities Broker Pleads Guilty to Fraud | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213063.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292125.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-231568.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231622.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213322.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917176.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195472.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250422.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-apathy-is-no-longer-the-rage-on-campus-194670.html | Apathy Is No Longer the Rage on Campus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/franklin-the-researcher-and-his-colleagues.html | Franklin the Researcher, and His Colleagues | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916781.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/a-crucial-debate-on-kosovo.html | A Crucial Debate on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-194263.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250341.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/white-house-said-to-ignore-evidence-of-china-s-spying.html | White House Said to Ignore Evidence of China's Spying | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231444.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213330.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292168.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292052.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269280.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-intertape-polymer-to-buy-two-spinnaker-tape-units.html | COMPANY NEWS; INTERTAPE POLYMER TO BUY TWO SPINNAKER TAPE UNITS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231533.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250490.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant and Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/style/blass-and-beene-twain-that-don-t-meet.html | Blass and Beene: Twain That Don't Meet | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292230.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-arkansas-jury-deadlocks-after-one-acquittal-judge-declares-mistrial-in.html | Arkansas Jury Deadlocks After One Acquittal : Judge Declares Mistrial In Starr's McDougal Case | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917028.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/saving-the-human-details-of-jerome-robbins-s-art.html | Saving the Human Details of Jerome Robbins's Art | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269450.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-the-battle-for-kosovo-a-mobilization-of-exiles-natos-2-frontsfighting.html | The Battle for Kosovo/ A Mobilization of Exiles : NATO's 2 Fronts;Fighting the Serbs and Sustaining the Refugees | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231606.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269441.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250481.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213373.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-pettitte-is-ready-to-return-strawberry-will-wait-a-bit.html | BASEBALL; Pettitte Is Ready to Return; Strawberry Will Wait a Bit | False | By Charlie Nobles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916854.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-market-place-at-gm-speculation-on-chairman-s-successor.html | THE MARKETS: Market Place; At G.M., Speculation on Chairman's Successor | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213217.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/style/IHT-fleece-fit-for-a-kingtaking-on-cashmere.html | Fleece Fit for a KingTaking On Cashmere | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917125.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/federal-jury-acquits-mcdougal-on-one-charge-and-is-split-on-2.html | Federal Jury Acquits McDougal On One Charge and Is Split on 2 | False | By Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/will-voices-grow-ever-quieter-conductors-ponder-state-choral-music-after-robert.html | Will the Voices Grow Ever Quieter?; Conductors Ponder the State of Choral Music After Robert Shaw's Death | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/on-baseball-winning-record-for-valentine-but-who-s-counting.html | ON BASEBALL; Winning Record for Valentine (but Who's Counting?) | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-let-girls-learn-together-185965.html | Let Girls Learn Together | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213055.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-briefs-195022.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/q-a-183717.html | Q & A | False | By C. Claiborne Ray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/media-business-advertising-addenda-new-campaign-for-saab-takes-different-route.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign for Saab Takes Different Route | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/why-the-chinese-are-fretting-is-clinton-fickle.html | Why the Chinese Are Fretting Is Clinton Fickle? | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213128.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231517.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250406.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/reluctantly-nassau-approves-a-labor-deal.html | Reluctantly, Nassau Approves a Labor Deal | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-212970.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/arts-abroad-a-power-play-figuratively-speaking-spans-the-seine.html | ARTS ABROAD; A Power Play, Figuratively Speaking, Spans the Seine | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250317.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/baseball-mets-notebook-calf-injury-puts-reed-on-the-disabled-list.html | BASEBALL: METS NOTEBOOK; Calf Injury Puts Reed On the Disabled List | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916803.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916960.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/goldman-raises-price-range-for-its-stock-offering.html | Goldman Raises Price Range for Its Stock Offering | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916765.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916919.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250260.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-battle-s-fans-sell-out-the-house-and-stay-there.html | MUSIC REVIEW; Battle's Fans Sell Out the House and Stay There | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/chips-off-the-old-block-and-stump.html | Chips Off the Old Block, and Stump | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917036.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213292.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195464.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/foreign-affairs-russian-roulette.html | Foreign Affairs; Russian Roulette | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291986.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917087.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292060.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/media-business-advertising-aurora-aims-take-the-ho-hum-out-its-brands-with-expanded.html | THE MEDIA BUSINESS: ADVERTISING; Aurora aims to take the ho-hum out of its brands with expanded offerings and TV appearances. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250376.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/do-it-yourself-term-limits.html | Do-It-Yourself Term Limits | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195448.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291951.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916692.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/justo-rodriguez-santos-83-cuban-poet-in-self-imposed-exile.html | Justo Rodriguez Santos, 83, Cuban Poet in Self-Imposed Exile | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-newbridge-s-korean-bank-deal-falters.html | INTERNATIONAL BUSINESS; Newbridge's Korean Bank Deal Falters | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/the-messages-from-little-rock.html | The Messages From Little Rock | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213098.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-restraint-passion-and-politesse-to-the-rescue-of-minimized-mozart.html | MUSIC REVIEW; Restraint, Passion and Politesse to the Rescue of Minimized Mozart | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250295.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/new-recruits-in-the-war-on-sprawl.html | New Recruits in the War on Sprawl | False | By Alan Ehrenhalt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213101.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-they-hold-milosevic-responsible-for-fate-of-those-still-in-province.html | They Hold Milosevic Responsible For Fate of Those Still in Province : Foreign Ministers Tell NATO to Help Kosovars in Hiding | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-communing-with-composers-from-chopin-to-schoenberg.html | MUSIC REVIEW; Communing With Composers, From Chopin to Schoenberg | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-briefs-adidas-salomon-warns-of-drop-in-profits.html | INTERNATIONAL BRIEFS; Adidas-Salomon Warns Of Drop in Profits | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231550.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/metro-news-briefs-new-jersey-two-young-sisters-die-of-crash-injuries.html | METRO NEWS BRIEFS: NEW JERSEY; Two Young Sisters Die of Crash Injuries | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/gasping-for-air-under-a-blanket-of-pollen.html | Gasping for Air Under a Blanket of Pollen | False | By David Firestone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292117.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-why-bomb-civilians-194840.html | In Kosovo, Time For All to Save Face; Why Bomb Civilians? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-swedish-official-resigns-in-dispute-over-tax-policy.html | Swedish Official Resigns In Dispute Over Tax Policy | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213020.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250449.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213349.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/just-bus-riders-caught-up-in-shuttle-diplomacy.html | Just Bus Riders, Caught Up in Shuttle Diplomacy | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292001.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-212954.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-in-germany-an-echo-of-kosovo-in-bonn.html | CRISIS IN THE BALKANS; IN GERMANY; An Echo Of Kosovo In Bonn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-closed-review-started-by-starwood-hotels.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Closed Review Started By Starwood Hotels | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292044.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250163.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213357.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213039.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213276.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916650.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/inside-194760.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/news/confronting-change-asians-are-seeking-new-competitiveness.html | Confronting Change : Asians Are Seeking New Competitiveness | False | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291935.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-victims-sites-2-nato-attacks-scent-death-sound-fury.html | CRISIS IN THE BALKANS: THE VICTIMS; At Sites of 2 NATO Attacks, Scent of Death, Sound of Fury | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-media-business-advertising-addenda-ddb-executive-moves-to-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Executive Moves To Young & Rubicam | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213250.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/company-news-onex-in-90-million-deal-for-automotive-parts-maker.html | COMPANY NEWS; ONEX IN $90 MILLION DEAL FOR AUTOMOTIVE PARTS MAKER | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/nyc-editor-s-eye-is-on-a-prize-riverdale.html | NYC; Editor's Eye Is on a Prize: Riverdale | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/books/books-of-the-times-turning-rock-and-roll-into-quakes.html | BOOKS OF THE TIMES; Turning Rock-and-Roll Into Quakes | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195570.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/doubts-rise-on-takeover-of-shipbuilder.html | Doubts Rise On Takeover Of Shipbuilder | False | By Leslie Wayne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250309.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231436.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/yeltsin-s-opposition-delays-impeachment-vote.html | Yeltsin's Opposition Delays Impeachment Vote | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213144.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916846.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/former-city-official-named-chief-of-black-owned-bank.html | Former City Official Named Chief of Black-Owned Bank | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916978.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-in-albania-at-an-outdated-airstrip-nato-builds-up.html | CRISIS IN THE BALKANS: IN ALBANIA; At an Outdated Airstrip, NATO Builds Up | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250368.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916730.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213047.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-269395.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-291978.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-269328.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292028.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-231487.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292192.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/tv-sports-for-starters-seaver-is-best-at-what-he-knows-pitching.html | TV SPORTS; For Starters, Seaver Is Best at What He Knows: Pitching | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917052.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231584.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/central-park-coyote-will-live-in-queens.html | Central Park Coyote Will Live in Queens | False | By Douglas Martin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-269433.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/music-review-revisiting-some-old-friends.html | MUSIC REVIEW; Revisiting Some Old Friends | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-212962.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292141.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292109.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-china-s-exports-fall-7.9-though-those-to-us-grow.html | INTERNATIONAL BUSINESS; China's Exports Fall 7.9%, Though Those to U.S. Grow | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/saving-new-york-s-shipping.html | Saving New York's Shipping | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250252.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-no-religious-truce-194875.html | In Kosovo, Time For All to Save Face; No Religious Truce | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/not-guilty-plea-in-officer-s-fatal-shooting.html | Not Guilty Plea in Officer's Fatal Shooting | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916994.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231541.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-pristina-albanian-kosovar-leader-forced-collaborate-with-serbs.html | CRISIS IN THE BALKANS: IN PRISTINA; Albanian Kosovar Leader Forced to Collaborate With Serbs, German Report Says | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231452.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231479.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213187.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-aid-groups-do-best-194930.html | In Kosovo, Time For All to Save Face; Aid Groups Do Best | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-how-best-to-treat-the-mentally-ill-194174.html | How Best to Treat the Mentally Ill? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/books/recognition-at-last-for-a-poet-of-elegant-complexity.html | Recognition at Last for a Poet of Elegant Complexity | False | By Dinitia Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/nazareth-journal-god-s-half-acre-but-whose-god-a-town-is-torn.html | Nazareth Journal; God's Half Acre, but Whose God? A Town Is Torn | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/pop-review-sorting-out-identities-from-sexuality-to-stardom.html | POP REVIEW; Sorting Out Identities, From Sexuality to Stardom | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-air-war-pentagon-plans-add-300-planes-battle-yugoslavia.html | CRISIS IN THE BALKANS: THE AIR WAR; Pentagon Plans to Add 300 Planes to Battle Yugoslavia | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195430.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-how-milosevic-thinks-194905.html | In Kosovo, Time For All to Save Face; How Milosevic Thinks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250457.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/mayor-defends-safir-on-wedding-security.html | Mayor Defends Safir on Wedding Security | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231630.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250244.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/showdown-ahead-over-political-agenda-in-congress.html | Showdown Ahead Over Political Agenda in Congress | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/avoiding-confusion-on-serving-size-is-key-to-food-pyramid.html | Avoiding Confusion on Serving Size Is Key to Food Pyramid | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/hockey-potvin-too-tough-for-devils-best-shots.html | HOCKEY; Potvin Too Tough for Devils' Best Shots | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-planners-nato-ministers-looking-for-kosovo-accord-urge-russia.html | CRISIS IN THE BALKANS: THE PLANNERS; NATO Ministers, Looking for Kosovo Accord, Urge Russia to Take Part | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/golf-a-word-with-player-got-olazabal-going.html | GOLF; A Word With Player Got Olazabal Going | False | By Clifton Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250384.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917117.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250350.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231495.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213268.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/metro-news-briefs-new-york-student-is-shot-during-robbery-attempt.html | METRO NEWS BRIEFS: NEW YORK; Student Is Shot During Robbery Attempt | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-291927.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/an-enzyme-to-challenge-rogue-colors-in-the-washer.html | An Enzyme to Challenge Rogue Colors in the Washer | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-apathy-is-no-longer-the-rage-on-campus-194646.html | Apathy Is No Longer the Rage on Campus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917095.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250180.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/a-legal-aftershock-jars-clinton-s-hope-for-calm.html | A Legal Aftershock Jars Clinton's Hope for Calm | False | By Jill Abramson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916714.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/business-digest-191094.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917001.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-194832.html | In Kosovo, Time For All to Save Face | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-291994.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916889.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250228.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-231525.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917079.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-292036.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250198.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916862.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-congress-backs-kosovo-policy-schroeder-takes-control-of-party.html | Congress Backs Kosovo Policy : Schroeder Takes Control of Party | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-917168.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-213365.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-in-kosovo-time-for-all-to-save-face-a-family-under-fire-194859.html | In Kosovo, Time For All to Save Face; A Family Under Fire | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-250465.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-212989.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-231657.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-diamonds-cold-new-canadian-mine-seeks-its-place-debeers.html | INTERNATIONAL BUSINESS: Diamonds in the Cold; New Canadian Mine Seeks Its Place in a DeBeers World | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/c-corrections-195588.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916951.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-how-best-to-treat-the-mentally-ill-194190.html | How Best to Treat the Mentally Ill? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/personal-health-a-3000-fire-extinguisher-to-put-out-heart-attacks.html | PERSONAL HEALTH; A $3,000 'Fire Extinguisher' To Put Out Heart Attacks | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/vital-signs-patterns-how-pensions-play-in-divorce-court.html | VITAL SIGNS: PATTERNS; How Pensions Play in Divorce Court | False | By Alisha Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-916943.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231460.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/so-is-it-yes-or-no.html | So Is It Yes or No? | False | By Richard N. Haass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916684.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250171.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-917150.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292087.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250414.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-balkans-refugees-more-reports-villages-near-border-being-emptied.html | CRISIS IN THE BALKANS: THE REFUGEES; More Reports of Villages Near Border Being Emptied | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916870.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-apathy-is-no-longer-the-rage-on-campus-194654.html | Apathy Is No Longer the Rage on Campus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292079.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/big-name-for-senate-in-virginia.html | Big Name For Senate In Virginia | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/pro-football-nfl-teams-may-be-flunking-their-own-tests.html | PRO FOOTBALL; N.F.L. Teams May Be Flunking Their Own Tests | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/court-officials-seek-to-limit-sequestration.html | Court Officials Seek to Limit Sequestration | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292184.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-231509.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/small-town-with-big-city-woes-tenant-landlord-fight-taints-innovative-waterside.html | 'Small Town' With Big-City Woes; Tenant-Landlord Fight Taints Innovative Waterside Plaza | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916641.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-banning-biological-weapons-is-a-matter-of-trust-185280.html | Banning Biological Weapons Is a Matter of Trust | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269468.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/transactions-195561.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213179.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/police-defend-their-inquiry-into-clinic-doctor-s-slaying.html | Police Defend Their Inquiry Into Clinic Doctor's Slaying | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/IHT-1924exclusive-bill-in-our-pages100-75-and-50-years-ago.html | 1924:Exclusive Bill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269379.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269352.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250279.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269360.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292133.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/crisis-in-the-balkans-in-macedonia-aides-say-macedonia-mistreats-refugees.html | CRISIS IN THE BALKANS: IN MACEDONIA; Aides Say Macedonia Mistreats Refugees | | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213071.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269344.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/vital-signs-technology-surfing-the-internet-via-the-step-machine.html | VITAL SIGNS: TECHNOLOGY; Surfing the Internet Via the Step Machine | | By Kristyn Kusek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/hockey-signs-seem-to-point-to-gretzky-farewell.html | HOCKEY; Signs Seem To Point To Gretzky Farewell | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213306.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/excerpts-from-the-judge-s-ruling.html | Excerpts From the Judge's Ruling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/style/reviews-fashion-south-of-seventh-or-off-the-map.html | Reviews/Fashion; South of Seventh, Or Off the Map? | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/scientist-work-carlos-cordon-cardo-cancer-trailblazer-follows-genetic.html | SCIENTIST AT WORK: CARLOS CORDON-CARDO; Cancer Trailblazer Follows the Genetic Fingerprints | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213110.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916935.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250333.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916900.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-213209.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/in-new-role-venezuela-army-runs-clinics-and-shops.html | In New Role, Venezuela Army Runs Clinics and Shops | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269484.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916722.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/opinion/l-baseball-thievery-185531.html | Baseball Thievery | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/clinton-is-found-to-be-in-contempt-on-jones-lawsuit.html | CLINTON IS FOUND TO BE IN CONTEMPT ON JONES LAWSUIT | | By John M. Broder With Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-212997.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916773.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/us/congress-resumes-and-so-does-battle-for-setting-agenda.html | Congress Resumes, And So Does Battle For Setting Agenda | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/sports/jerold-hoffberger-80-owner-of-series-winning-orioles-dies.html | Jerold Hoffberger, 80, Owner of Series-Winning Orioles, Dies | False | By Richard Goldstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/business/international-business-brazil-s-steep-rates-squeeze-consumers.html | INTERNATIONAL BUSINESS; Brazil's Steep Rates Squeeze Consumers | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/IHT-confronting-change-asians-are-seeking-new-competitiveness.html | Confronting Change : Asians Are Seeking New Competitiveness | | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-292150.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/rabbi-levi-ben-levy-64-head-of-black-jewish-group.html | Rabbi Levi Ben Levy, 64, Head of Black Jewish Group | | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250473.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/world/senator-wants-visits-to-nuclear-labs-to-end.html | Senator Wants Visits to Nuclear Labs to End | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916897.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-916749.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269336.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/i-reading-signs-194913.html | Reading Signs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-269425.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/science/peering-through-dust-at-a-stellar-pinwheel.html | Peering Through Dust at a Stellar Pinwheel | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/nyregion/news-summary-international-sqn-250236.html | NEWS SUMMARY INTERNATIONAL SQN# | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-13 | 1999-04-13 | https://www.nytimes.com/1999/04/13/health/cases-medical-mysteries-hidden-emotions.html | CASES; Medical Mysteries, Hidden Emotions | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-market-place-day-traders-are-formidable-market-force.html | THE MARKETS; Market Place; Day Traders Are Formidable Market Force | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/arts-abroad-photographer-reunites-what-has-been-put-asunder.html | ARTS ABROAD; Photographer Reunites What Has Been Put Asunder | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/rules-on-vehicles-and-gas-are-likely-to-be-toughened.html | Rules on Vehicles and Gas Are Likely to Be Toughened | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-the-west-pushes-east-212857.html | If NATO Wins, What Will It Do?; The West Pushes East | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/IHT-meanwhile-does-territoriality-drive-human-aggression.html | MEANWHILE : Does Territoriality Drive Human Aggression? | False | By Steven Levingston, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-overview-commander-says-nato-bombs-hurt-all-serb-forces.html | CRISIS IN THE BALKANS: THE OVERVIEW; COMMANDER SAYS NATO BOMBS HURT ALL SERB FORCES | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/aiming-for-greener-pastures-farm-equipment-makers-step-up-efforts-to-diversify.html | Aiming for Greener Pastures; Farm-Equipment Makers Step Up Efforts to Diversify | False | By David Barboza | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/on-baseball-belle-is-the-only-one-to-make-orioles-smile.html | ON BASEBALL; Belle Is the Only One To Make Orioles Smile | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-blind-to-reality-212849.html | If NATO Wins, What Will It Do?; Blind to Reality | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-amerisource-gets-contract-to-supply-more-pharmacies.html | COMPANY NEWS; AMERISOURCE GETS CONTRACT TO SUPPLY MORE PHARMACIES | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/china-leader-concentrates-on-capitalism-in-new-york.html | China Leader Concentrates On Capitalism In New York | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/eating-well-a-balm-for-spring-fever.html | EATING WELL; A Balm for Spring Fever | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-chef-the-fudgsicle-refined.html | THE CHEF; The Fudgsicle Refined | False | By Claudia Fleming | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-briefings-military-starts-giving-detailed-data-bombing.html | CRISIS IN THE BALKANS: THE BRIEFINGS; Military Starts Giving Detailed Data On Bombing | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/auto-emission-rules-may-be-toughened.html | Auto Emission Rules May Be Toughened | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/who-s-the-man-with-a-golden-arm-kentucky-s-tim-couch-should-be-top-pick.html | Who's the Man With a Golden Arm?; Kentucky's Tim Couch Should Be Top Pick | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/misinformation-from-hmo-s.html | Misinformation From H.M.O.'s | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/in-texas-bush-and-giuliani-swap-praise-in-tete-a-tete.html | In Texas, Bush And Giuliani Swap Praise In Tete-a-Tete | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-in-serbia-belgrade-voice-against-misuse-of-patriotism.html | CRISIS IN THE BALKANS: IN SERBIA; Belgrade Voice Against Misuse Of Patriotism | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-kvaerner-to-sell-its-shipyards-and-cut-about-25000-jobs.html | INTERNATIONAL BUSINESS; Kvaerner to Sell Its Shipyards and Cut About 25,000 Jobs | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/pop-review-petty-still-polishing-verities-of-the-60-s.html | POP REVIEW; Petty Still Polishing Verities of the 60's | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/liberties-contempt-she-says.html | Liberties; Contempt, She Says | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/democrats-drop-novel-fund-raising-idea.html | Democrats Drop Novel Fund-Raising Idea | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-yankees-blueprint-is-a-bounce-and-a-bash.html | BASEBALL; Yankees' Blueprint Is a Bounce and a Bash | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/a-land-of-reluctant-warriors.html | A Land Of Reluctant Warriors | False | By Geoffrey Wheatcroft | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/metromedia-fiber-to-split.html | Metromedia Fiber to Split | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212601.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/commercial-real-estate-pearson-obtains-right-to-rename-a-building.html | Commercial Real Estate; Pearson Obtains Right To Rename a Building | False | By Alan S. Oser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/1-savvy-about-gratuities-211842.html | Savvy About Gratuities | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/to-go-peru-joins-the-ninth-ave-mix.html | TO GO; Peru Joins the Ninth Ave. Mix | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/america-online-is-facing-challenge-over-free-labor.html | America Online Is Facing Challenge Over Free Labor | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/IHT-1899chinas-fate-in-our-pages-100-75-and-50-years-ago.html | 1899:China's Fate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/whitman-signs-bills-cutting-property-taxes.html | Whitman Signs Bills Cutting Property Taxes | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-deaths-nato-commander-says-train-was-hit-not-once-but-twice.html | CRISIS IN THE BALKANS: THE DEATHS; NATO Commander Says Train Was Hit Not Once, but Twice | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/tv-notes-another-world-leaves-orbit.html | TV NOTES; 'Another World' Leaves Orbit | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-daimlerchrysler-is-accused-of-anticompetitive-practices.html | INTERNATIONAL BUSINESS; DaimlerChrysler Is Accused Of Anticompetitive Practices | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212571.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/los-angeles-s-chance-to-recover-its-fumbles.html | Los Angeles's Chance to Recover Its Fumbles | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/metro-news-briefs-new-york-individual-assessments-ordered-for-workfare.html | METRO NEWS BRIEFS: NEW YORK; Individual Assessments Ordered for Workfare | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/kevorkian-sentenced-to-10-to-25-years-in-prison.html | Kevorkian Sentenced to 10 to 25 Years in Prison | False | By Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/office-whose-lure-exceeds-its-powers-with-races-2-years-away-borough-president.html | An Office Whose Lure Exceeds Its Powers; With Races 2 Years Away, Borough President Posts Draw Early Contenders | False | By Jonathan P. Hicks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-frame-frame-briefing-arson-serbs-collateral-damage-nato.html | CRISIS IN THE BALKANS; Frame-by-Frame Briefing: Arson by Serbs and 'Collateral Damage' by NATO | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/wine-talk-american-diners-stick-to-american-labels.html | WINE TALK; American Diners Stick to American Labels | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-acquisitions-by-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By 2 Companies | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/inside-212202.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/chants-of-tibetans-follow-chinese-premier-on-visit.html | Chants of Tibetans Follow Chinese Premier on Visit | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/the-photographic-treasures-of-a-secret-collector.html | The Photographic Treasures of a Secret Collector | False | By Margarett Loke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/business-travel-best-western-expanding-its-share-corporate-travelers-aiming.html | Business Travel; Best Western is expanding its share of corporate travelers by aiming at those on a tight budget. | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-accounting-dispute-endangers-newbridge-deal-for-korea.html | INTERNATIONAL BUSINESS; Accounting Dispute Endangers Newbridge Deal for Korea First | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-only-indonesia-and-china-find-reasons-to-object-for-asians-battle-for.html | Only Indonesia And China Find Reasons to Object : For Asians, Battle for Kosovo Is Distant | False | By John Vinocur and Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/a-report-on-breast-implants-is-tainted-plaintiffs-assert.html | A Report on Breast Implants Is Tainted, Plaintiffs Assert | False | By Gina Kolata | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/plus-football-high-school-simms-to-miss-governor-s-bowl.html | PLUS: FOOTBALL -- HIGH SCHOOL; Simms to Miss Governor's Bowl | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/style/IHT-cowboy-charlie-haden-doesnt-limit-himself-a-bass-mans-high-notes.html | Cowboy Charlie Haden Doesn't Limit Himself : A Bass Man's High Notes | False | By Mike Zwerin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/mary-jane-rathbun-77-baker-known-for-marijuana-brownies.html | Mary Jane Rathbun, 77, Baker Known for Marijuana Brownies | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/can-an-essay-a-day-keep-asthma-or-arthritis-at-bay.html | Can an Essay a Day Keep Asthma or Arthritis at Bay? | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/lowtech-serb-tactics-stymie-nato-plan-escalation-of-air-war-underscores.html | Low-Tech Serb Tactics Stymie NATO Plan : Escalation of Air War Underscores Its Flaws | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/betty-s-bay-journal-poachers-will-rustle-anything-except-big-game.html | Betty's Bay Journal; Poachers Will Rustle Anything, Except Big Game | False | By Donald G. McNeil Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/music-review-a-tenor-whose-style-is-reminiscent-of-piaf-s.html | MUSIC REVIEW; A Tenor Whose Style Is Reminiscent of Piaf's | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/internet-providers-demands-on-high-speed-data-rejected.html | Internet Providers' Demands On High-Speed Data Rejected | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/hockey-great-watch-on-the-hudson-for-gretzky.html | HOCKEY; Great Watch on the Hudson for Gretzky | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/only-indonesia-and-china-find-reasons-to-object-for-asians-battle-for.html | Only Indonesia And China Find Reasons to Object : For Asians, Battle for Kosovo Is Distant | False | By John Vinocur and Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-zapata-plans-to-spin-off-its-zapcom-internet-business.html | COMPANY NEWS; ZAPATA PLANS TO SPIN OFF ITS ZAP.COM INTERNET BUSINESS | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-at-the-daily-news-changes-for-the-better-readers-turn-to-web-212792.html | At The Daily News, Changes for the Better; Readers Turn to Web | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/traditional-business-schools-more-open-for-gays-students-say.html | Traditional Business Schools More Open for Gays, Students Say | False | By Julie Flaherty | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/in-paintbynumbers-garden-corn-is-red-carrots-yellow.html | In Paint-by-Numbers Garden, Corn Is Red, Carrots Yellow | False | By Richard W. Langer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/yoko-ono-sues-ex-aide-over-photographs.html | Yoko Ono Sues Ex-Aide Over Photographs | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-korean-parallel-212814.html | If NATO Wins, What Will It Do?; Korean Parallel | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/l-tipping-the-state-211834.html | Tipping the State | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212539.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-us-concerns-to-buy-a-chilean-electricity-distributor.html | COMPANY NEWS; U.S. CONCERNS TO BUY A CHILEAN ELECTRICITY DISTRIBUTOR | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/fourth-lynx-dies-and-colorado-scales-back-its-restoration-effort.html | Fourth Lynx Dies, and Colorado Scales Back Its Restoration Effort | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/notebook-no-more-pencils-for-gre.html | Notebook; No More Pencils for G.R.E. | False | By Pamela Mendels | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/thornton-a-wilson-78-ex-boeing-chairman-and-chief-executive.html | Thornton A. Wilson, 78, Ex-Boeing Chairman and Chief Executive | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-futility-bowl-hapless-clippers-stave-off-nets.html | BASKETBALL; Futility Bowl: Hapless Clippers Stave Off Nets | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-malaysian-troops-set-for-verdict-on-anwar.html | Malaysian Troops Set For Verdict on Anwar | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-nato-warns-belgrade-against-attempting-to-expand-the-war-albania-accuses.html | NATO Warns Belgrade Against Attempting to Expand the War : Albania Accuses Serbia of an Infantry Incursion | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-malaysians-sent-abroad-rankle-mahathir-at-home.html | Malaysians Sent Abroad Rankle Mahathir at Home | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/computer-age-gains-respect-of-economists.html | Computer Age Gains Respect of Economists | False | By By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/passing-on-the-pain-at-the-met-as-charitable-funds-drop-museum-visitors-pay-more.html | Passing On The Pain At the Met; As Charitable Funds Drop, Museum Visitors Pay More | False | By Judith H. Dobrzynski With Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/notebook-teachers-do-well-in-study.html | Notebook; Teachers Do Well in Study | False | By Carmel McCoubrey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-police-charge-el-amin-with-drug-possession.html | BASKETBALL; Police Charge El-Amin With Drug Possession | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/vatican-acquires-a-large-menorah-and-a-dispute.html | Vatican Acquires a Large Menorah, and a Dispute | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/dance-review-youngsters-lend-a-sporty-innocence-to-ballet.html | DANCE REVIEW; Youngsters Lend a Sporty Innocence to Ballet | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/push-to-turn-diallo-rally-into-a-broader-movement.html | Push to Turn Diallo Rally Into a Broader Movement | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/algeria-looks-to-the-ballot-box.html | Algeria Looks to the Ballot Box | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-saving-social-security-as-a-guise-to-raise-taxes-212768.html | 'Saving' Social Security as a Guise to Raise Taxes | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/critic-s-notebook-old-movies-everywhere-but-not-a-one-to-watch.html | CRITIC'S NOTEBOOK; Old Movies Everywhere, But Not a One to Watch | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/style/IHT-a-strong-choreographic-influence-forsythe-in-paris.html | A Strong Choreographic Influence : Forsythe in Paris | False | By David Stevens, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-hershiser-trip-to-mound-a-trip-to-the-past.html | BASEBALL; Hershiser Trip to Mound a Trip to the Past | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/malaysian-troops-set-for-verdict-on-anwar.html | Malaysian Troops Set For Verdict on Anwar | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-guilt-all-around-212822.html | If NATO Wins, What Will It Do?; Guilt All Around | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/boxcar-willie-country-music-s-hobo-67.html | Boxcar Willie, Country Music's 'Hobo,' 67 | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/bell-atlantic-says-network-is-fully-open.html | Bell Atlantic Says Network Is Fully Open | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/tv-notes-enemies-try-to-explain.html | TV NOTES; Enemies Try to Explain | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/call-for-ceasefire-comes-after-un-appeal-indonesia-seeks-panel-to.html | Call for Cease-Fire Comes After UN Appeal : Indonesia Seeks Panel To Broker Timor Peace | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/the-police-commissioner-s-gaffes.html | The Police Commissioner's Gaffes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/restaurants-a-cozy-french-spot-in-a-village-square.html | RESTAURANTS; A Cozy French Spot in a Village Square | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/worldbusiness/IHT-pragmatists-take-economic-reins-in-bonn.html | Pragmatists Take Economic Reins in Bonn | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/patients-lobby-for-cash-for-research-into-illness.html | Patients Lobby for Cash For Research Into Illness | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/sports-of-the-times-for-coaches-indulgence-is-bad-recipe.html | Sports of The Times; For Coaches, Indulgence Is Bad Recipe | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/school-bucking-imposing-odds-ps-115-turns-around-failing-statewide-tests-winning.html | In School; Bucking imposing odds, P.S. 115 turns around from failing statewide tests to winning honors | False | By Randal C. Archibold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/sinn-fein-rejects-a-proposal-to-end-the-impasse-over-disarmament.html | Sinn Fein Rejects a Proposal to End the Impasse Over Disarmament | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/about-new-york-albanians-aim-to-refresh-tree-of-liberty.html | About New York; Albanians Aim To Refresh Tree of Liberty | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/law-firm-to-pay-longtime-foe-50-million.html | Law Firm to Pay Longtime Foe $50 Million | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/news-summary-211605.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/dance-review-of-the-body-and-not-day-dreaming-dancing-and-swimming.html | DANCE REVIEW; Of the Body and Not: Day dreaming, Dancing and Swimming | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/film-review-one-by-one-by-one-tragic-views-from-the-lodz-ghetto.html | FILM REVIEW; One by One by One: Tragic Views From the Lodz Ghetto | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/who-is-the-man-with-the-golden-arm-no-oregon-s-smith-is-the-pro-passer.html | Who Is the Man With the Golden Arm?; No, Oregon's Smith Is the Pro Passer | False | By Thomas George | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/figure-skating-sexual-misconduct-grievance-filed.html | FIGURE SKATING; Sexual Misconduct Grievance Filed | False | By Jere Longman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212555.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/toyota-picks-aide-to-founding-family-as-president.html | Toyota Picks Aide to Founding Family as President | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/transit-officials-respond-to-complaints-of-metrocard-flaws.html | Transit Officials Respond to Complaints of Metrocard Flaws | False | By Thomas J. Lueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-commission-sought-to-hammer-out-peace-agreement-indonesia-calls-for.html | Commission Sought To Hammer Out Peace Agreement : Indonesia Calls for Cease-Fire In Timor | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-using-the-law-to-take-on-guns-concealed-weapons-212890.html | Using the Law to Take On Guns; Concealed Weapons | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-knicks-put-a-clamp-on-76ers-but-ewing-is-hobbled.html | BASKETBALL; Knicks Put a Clamp on 76ers, but Ewing Is Hobbled | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/nato-warns-belgrade-against-attempting-to-expand-the-war-albania.html | NATO Warns Belgrade Against Attempting to Expand the War : Albania Accuses Serbia of an Infantry Incursion | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-briefs-caja-madrid-sells-its-stake-in-telefonica.html | INTERNATIONAL BRIEFS; Caja Madrid Sells Its Stake in Telefonica | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/baseball-jeter-the-most-valuable-yankee.html | BASEBALL; Jeter, The Most Valuable Yankee | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/after-criticisms-clinton-moves-to-restart-talks-with-chinese.html | After Criticisms, Clinton Moves To Restart Talks With Chinese | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-at-the-daily-news-changes-for-the-better-212784.html | At The Daily News, Changes for the Better | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/can-this-be-paris-meanwhile-back-in-the-bistros-it-s-thoroughly-classic.html | Can This Be Paris?; Meanwhile, Back in the Bistros, It's Thoroughly Classic | False | By Mimi Sheraton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/IHT-1949televised-eclipse-in-our-pages100-75-and-50-years-ago.html | 1949:Televised Eclipse : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-shrimp-and-the-lobster-get-competition.html | The Shrimp and the Lobster Get Competition | False | By Molly O'Neill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/cisco-ericsson-and-nortel-make-deals-to-expand-reach.html | Cisco, Ericsson and Nortel Make Deals to Expand Reach | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/verniero-treatment-angers-whitman.html | Verniero Treatment Angers Whitman | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-212806.html | If NATO Wins, What Will It Do? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212563.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-bonds-treasuries-prices-fall-with-big-debt-sales-planned.html | THE MARKETS: BONDS; Treasuries' Prices Fall, With Big Debt Sales Planned | False | By Robert Hurtado | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-using-the-law-to-take-on-guns-an-adult-responsibility-212903.html | Using the Law to Take On Guns; An Adult Responsibility | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-call-for-ceasefire-comes-after-un-appeal-indonesia-seeks-panel-to-broker.html | Call for Cease-Fire Comes After UN Appeal : Indonesia Seeks Panel To Broker Timor Peace | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/nfl-roundup-jets-mickens-signs-one-year-contract.html | N.F.L.: ROUNDUP -- JETS; Mickens Signs One-Year Contract | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/books/hemingway-gets-a-kick-in-a-kickoff.html | Hemingway Gets a Kick In a Kickoff | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/l-tipping-with-good-reason-211800.html | Tipping With Good Reason | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-the-president-s-words-we-must-stay-the-course.html | CRISIS IN THE BALKANS; The President's Words: 'We Must Stay the Course' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/couple-convicted-of-conspiring-steal-wreckage-flight-800-part-research.html | Couple Convicted of Conspiring to Steal Wreckage From Flight 800 as Part of Research | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/public-lives-dude-s-mtv-year-is-up-but-not-his-fame.html | PUBLIC LIVES; Dude's MTV Year Is Up, but Not His Fame | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/starr-to-ask-congress-to-end-law-that-gave-him-his-job.html | Starr to Ask Congress to End Law That Gave Him His Job | False | By Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-business-signs-of-stability-are-identified-in-russia-s-economy.html | INTERNATIONAL BUSINESS; Signs of Stability Are Identified in Russia's Economy | False | By Neela Banerjee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/malaysia-s-ousted-deputy-premier-found-guilty-of-corruption.html | Malaysia's Ousted Deputy Premier Found Guilty of Corruption | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/IHT-vantage-pointcommentary-coping-with-life-as-a-south-american.html | Vantage Point/Commentary : Coping With Life as a South American Soccer Star in London | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/vote-by-pba-rebukes-safir-and-his-policy.html | Vote by P.B.A. Rebukes Safir And His Policy | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-clinton-meets-leaders-of-congress-on-kosovo.html | Clinton Meets Leaders Of Congress on Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/boxing-in-pettway-s-corner-few-believers.html | BOXING; In Pettway's Corner, Few Believers | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-using-the-law-to-take-on-guns-212881.html | Using the Law to Take On Guns | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-volunteers-ferry-kosovo-expatriates-return-fight-serbs.html | CRISIS IN THE BALKANS: THE VOLUNTEERS; On a Ferry, Kosovo Expatriates Return to Fight the Serbs | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/mayor-acts-on-complaints-over-city-s-upstate-men-s-shelter.html | Mayor Acts on Complaints Over City's Upstate Men's Shelter | False | By Nina Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/metro-news-briefs-new-york-judge-cites-conflict-in-city-s-aid-to-officers.html | METRO NEWS BRIEFS: NEW YORK; Judge Cites Conflict In City's Aid to Officers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212547.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-refugees-tales-kosovo-villages-thousands-expelled-serbs.html | CRISIS IN THE BALKANS: THE REFUGEES; Tales From Kosovo Villages: Thousands Expelled by Serbs | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/can-this-be-paris-the-french-learn-to-speak-fusion.html | Can This Be Paris?; The French Learn to Speak Fusion | False | By William Grimes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/books/books-of-the-times-grasping-the-appeal-of-the-fascist-mystique.html | BOOKS OF THE TIMES; Grasping the Appeal Of the Fascist Mystique | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/not-a-civil-action.html | Not a Civil Action | False | By Nathan Lewin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/police-believe-doctor-s-killer-hid-rifle-days-before-shooting.html | Police Believe Doctor's Killer Hid Rifle Days Before Shooting | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/james-d-mccawley-linguist-who-stirred-a-rift-dies-at-61.html | James D. McCawley, Linguist Who Stirred a Rift, Dies at 61 | False | By Margalit Fox | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-minimalist-a-brisket-fast-enough-for-everyday.html | THE MINIMALIST; A Brisket Fast Enough For Everyday | False | By Mark Bittman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/basketball-on-home-turf-artest-says-he-will-enter-draft.html | BASKETBALL; On Home Turf, Artest Says He Will Enter Draft | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/quotation-of-the-day-211435.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-lowtech-serb-tactics-stymie-nato-plan-escalation-of-air-war-underscores.html | Low-Tech Serb Tactics Stymie NATO Plan ; Escalation of Air War Underscores Its Flaws | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/gores-and-clintons-release-figures-from-tax-returns.html | Gores and Clintons Release Figures From Tax Returns | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/calendar.html | CALENDAR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-the-bill-us-cost-of-war-may-exceed-4-billion.html | CRISIS IN THE BALKANS: THE BILL; U.S. Cost of War May Exceed $4 Billion | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/minority-drivers-tell-of-troopers-racial-profiling.html | Minority Drivers Tell of Troopers' Racial Profiling | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-if-nato-wins-what-will-it-do-serbs-human-nature-212830.html | If NATO Wins, What Will It Do?; Serbs' Human Nature | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-briefs-211796.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/steroids-found-to-strengthen-patients-weakened-by-illness.html | Steroids Found to Strengthen Patients Weakened by Illness | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/the-twisting-hunt-for-an-officer-s-killer.html | The Twisting Hunt for an Officer's Killer | False | By N. R. Kleinfield | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-saving-social-security-as-a-guise-to-raise-taxes-212750.html | 'Saving' Social Security as a Guise to Raise Taxes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-tribunal-hague-panel-builds-case-for-indicting-milosevic.html | CRISIS IN THE BALKANS: THE TRIBUNAL; Hague Panel Builds Case For Indicting Milosevic | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-capitol-hill-with-congress-divided-leaders-shun-early-vote.html | CRISIS IN THE BALKANS: ON CAPITOL HILL; With the Congress Divided, Leaders Shun an Early Vote | False | By Alison Mitchell and Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/shipping-lines-weigh-lease-plan-after-whitman-sweetens-offer.html | Shipping Lines Weigh Lease Plan After Whitman Sweetens Offer | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/business-digest-208280.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/c-corrections-212580.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/costs-of-ignoring-a-financial-mess.html | Costs of Ignoring a Financial Mess | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/arts/music-review-the-fledglings-rub-minds-with-some-high-fliers.html | MUSIC REVIEW; The Fledglings Rub Minds With Some High Fliers | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/news/malaysians-sent-abroad-rankle-mahathir-at-home.html | Malaysians Sent Abroad Rankle Mahathir at Home | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/the-egg-returns-brazenly-in-the-raw.html | The Egg Returns, Brazenly In the Raw | False | By Rick Marin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/international-briefs-laporte-backs-out-of-merger-discussions.html | INTERNATIONAL BRIEFS; Laporte Backs Out Of Merger Discussions | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/intel-s-results-slightly-beat-expectations.html | Intel's Results Slightly Beat Expectations | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/company-news-masco-to-acquire-cary-group-an-insulation-installer.html | COMPANY NEWS; MASCO TO ACQUIRE CARY GROUP, AN INSULATION INSTALLER | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/l-saving-social-security-as-a-guise-to-raise-taxes-221276.html | 'Saving' Social Security as a Guise to Raise Taxes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-balkans-raid-hourlong-attack-serbs-post-inside-albania.html | CRISIS IN THE BALKANS: THE RAID; An Hourlong Attack by Serbs On a Post Inside Albania | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/world/crisis-in-the-balkans-the-diplomacy-us-and-russians-meet-to-try-to-ease-tensions.html | CRISIS IN THE BALKANS: THE DIPLOMACY; U.S. and Russians Meet To Try to Ease Tensions | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-top-executive-to-change-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive To Change Duties | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/sports/track-and-field-slaney-suing-the-iaaf-in-dispute-over-a-drug-test.html | TRACK AND FIELD; Slaney Suing the I.A.A.F. In Dispute Over a Drug Test | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-a-volkswagen-spot-has-not-one-but-two-punch-lines.html | THE MEDIA BUSINESS: ADVERTISING; A Volkswagen spot has not one, but two punch lines. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/IHT-greece-and-kosovo-letters-to-the-editor.html | Greece and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-dropping-parliament-bid-he-promises-to-wipe-out-corruption-prodi-pledges.html | Dropping Parliament Bid, He Promises to Wipe Out Corruption : Prodi Pledges Sweeping EU Reform | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/IHT-1924italian-protest-in-our-pages100-75-and-50-years-ago.html | 1924:Italian Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/theater/theater-review-dark-night-of-the-soul-within-a-roach-motel.html | THEATER REVIEW; Dark Night of the Soul Within a Roach Motel | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/new-us-plan-for-wetlands-around-city-reservoirs-criticized.html | New U.S. Plan for Wetlands Around City Reservoirs Criticized | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/dining/25-and-under-pizzas-and-salads-warm-up-a-midtown-trattoria.html | $25 AND UNDER; Pizzas and Salads Warm Up a Midtown Trattoria | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/business/the-media-business-advertising-addenda-tbwa-executive-moves-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Executive Moves to Ogilvy | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/style/IHT-hamletradical-and-clean.html | 'Hamlet':Radical, and Clean | False | By Sheridan Morley, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/nyregion/unarmed-boy-is-fatally-shot-by-the-police-in-hartford.html | Unarmed Boy Is Fatally Shot By the Police In Hartford | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/opinion/IHT-palestinians-right-to-statehood-deserves-us-support.html | Palestinians' Right to Statehood Deserves U.S. Support | False | By Henry Siegman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-14 | 1999-04-14 | https://www.nytimes.com/1999/04/14/us/clinton-lawyers-said-to-oppose-appeal-of-contempt-citation.html | Clinton Lawyers Said to Oppose Appeal of Contempt Citation | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/guilty-verdict-for-ex-official-in-malaysia-sets-off-noisy-protests.html | Guilty Verdict for Ex-Official in Malaysia Sets Off Noisy Protests | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/l-a-virus-precaution-229440.html | A Virus Precaution | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230219.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-immortal-yanks-rout-hapless-baltimore.html | BASEBALL; (Immortal?) Yanks Rout (Hapless) Baltimore | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/the-pop-life-technology-you-can-dance-to.html | THE POP LIFE; Technology You Can Dance To | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-architecture-shopping-in-auto-city.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; Shopping in Auto City | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/senate-panel-applauds-changes-at-irs.html | Senate Panel Applauds Changes at I.R.S. | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/off-screen-union-divided-it-s-actor-against-actor-guild-election-turns-bitter.html | Off Screen, a Union Divided; It's Actor Against Actor as Guild Election Turns Bitter | False | By Leslie Eaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/arts-abroad-three-gay-guys-on-british-tv-what-s-the-fuss.html | ARTS ABROAD; Three Gay Guys On British TV: What's the Fuss? | False | By Sarah Lyall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/public-lives-the-still-dignified-but-angrier-ex-mayor.html | PUBLIC LIVES; The Still-Dignified but Angrier Ex-Mayor | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-do-feminists-ask-what-cowboys-want-230510.html | Do Feminists Ask What Cowboys Want? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-heavy-bombing-of-serbia.html | CRISIS IN THE BALKANS; Heavy Bombing of Serbia | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-markets-stocks-bonds-investors-take-profits-with-the-dow-gaining-by-16.65.html | THE MARKETS: STOCKS & BONDS; Investors Take Profits, With the Dow Gaining by 16.65 | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-a-closed-review-at-microsoft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Closed Review At Microsoft | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-drivers-remember-a-car-is-not-an-office-injuries-beyond-count-230596.html | Drivers, Remember, A Car Is Not an Office; Injuries Beyond Count | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-restaurant-design-east-meets-west-minimally.html | CURRENTS: LOS ANGELES -- RESTAURANT DESIGN; East Meets West, Minimally | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/books/making-books-sam-spade-mba-changed-detectives.html | MAKING BOOKS; Sam Spade, M.B.A.: Changed Detectives | False | By Martin Arnold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/a-hero-twice-over-whether-daring-flames-or-atlanta-s-mayor.html | A Hero Twice Over, Whether Daring Flames or Atlanta's Mayor | False | By David Firestone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-nato-must-be-clear-about-kosovo-s-future-230383.html | NATO Must Be Clear About Kosovo's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/l-setting-storage-standards-229431.html | Setting Storage Standards | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/movies/low-budget-realities-making-indie-films-hollywood-director-takes-off-his-own.html | The Low-Budget Realities Of Making Indie Films; A Hollywood Director Takes Off on His Own, Even if He Can't Get His Movie Distributed | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/pop-review-separating-divas-from-the-hit-makers.html | POP REVIEW; Separating Divas From the Hit Makers | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/alta-vista-invites-advertisers-to-pay-for-top-ranking.html | Alta Vista Invites Advertisers to Pay for Top Ranking | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/economic-scene-the-tax-bite-comes-with-saw-teeth.html | Economic Scene; The Tax Bite Comes With Saw Teeth | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/on-main-street-with-tracy-kidder-a-dot-on-a-map-connected-by-people.html | ON MAIN STREET WITH: TRACY KIDDER; A Dot on a Map Connected By People | False | By William L. Hamilton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-oracle-plans-to-repurchase-up-to-85-million-shares.html | COMPANY NEWS; ORACLE PLANS TO REPURCHASE UP TO 85 MILLION SHARES | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-hackers-reveal-the-identities-of-on-line-police-tipsters.html | NEWS WATCH; Hackers Reveal the Identities Of On-Line Police Tipsters | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/q-a-interrupting-an-imac-nap.html | Q & A; Interrupting An iMac Nap | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/dance-review-swimming-on-skateboards-is-just-the-start.html | DANCE REVIEW; Swimming on Skateboards Is Just the Start | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/war-and-peace-in-kosovo.html | War and Peace in Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-wnba-and-union-reach-a-4-year-pact.html | PRO BASKETBALL; W.N.B.A. and Union Reach a 4-Year Pact | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/cabaret-review-a-little-bit-of-ella-betty-and-frances.html | CABARET REVIEW; A Little Bit of Ella, Betty and Frances | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-accounts-230324.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-time-warner-posts-profit-after-loss-a-year-earlier.html | THE MEDIA BUSINESS; Time Warner Posts Profit, After Loss a Year Earlier | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/soros-giving-15-million-for-program-on-medical-ethics-and-money.html | Soros Giving $15 Million for Program on Medical Ethics and Money | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-reality-check-wizards-haul-knicks-back-to-earth.html | PRO BASKETBALL; Reality Check: Wizards Haul Knicks Back to Earth | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-child-care-center-groundwork-for-fledglings.html | CURRENTS: LOS ANGELES -- CHILD CARE CENTER; Groundwork For Fledglings | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-1949soviet-buildings-in-our-pages100-75-and-50-years-ago.html | 1949:Soviet Buildings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/productivity-hired-organizers-can-create-order-out-of-computer-chaos.html | PRODUCTIVITY; Hired Organizers Can Create Order Out of Computer Chaos | False | By Julia Lawlor | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/j-p-morgan-profit-jumps-64-in-quarter.html | J. P. Morgan Profit Jumps 64% in Quarter | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/baby-sitter-in-boston-takes-prize-in-lottery.html | Baby Sitter In Boston Takes Prize In Lottery | False | By Sara Rimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-football-draft-is-strong-where-giants-are-weakest-the-offensive-line.html | PRO FOOTBALL; Draft Is Strong Where Giants Are Weakest, the Offensive Line | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-a-new-backup-power-supply-that-can-fit-inside-a-pc.html | NEWS WATCH; A New Backup Power Supply That Can Fit Inside a PC | False | By Steven E. Brier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/public-eye-the-unzipped-zipper.html | PUBLIC EYE; The Unzipped 'Zipper' | False | By Karrie Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/jail-time-for-dr-kevorkian.html | Jail Time for Dr. Kevorkian | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-franco-gets-400th-save-and-it-s-for-hershiser.html | BASEBALL; Franco Gets 400th Save, And It's for Hershiser | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-times-company-posts-decline-in-net-income-as-revenue-rises.html | THE MEDIA BUSINESS; Times Company Posts Decline In Net Income as Revenue Rises | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-nato-must-be-clear-about-kosovo-s-future-230421.html | NATO Must Be Clear About Kosovo's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/littlest-of-pitchers-can-soon-clock-their-speed.html | Littlest Of Pitchers Can Soon Clock Their Speed | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-looser-baseball-pants-letters-to-the-editor.html | Looser Baseball Pants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/human-nature-in-bloom-precariously-for-centuries.html | HUMAN NATURE; In Bloom, Precariously, for Centuries | False | By Anne Raver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/now-to-make-the-bed-you-bought.html | Now, to Make the Bed You Bought | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-nato-must-be-clear-about-kosovo-s-future-230340.html | NATO Must Be Clear About Kosovo's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/sports-of-the-times-strickland-heats-up-furor-at-point-guard.html | Sports of The Times; Strickland Heats Up Furor at Point Guard | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/memo-from-moscow-yeltsin-s-back-in-the-swim-frustrating-the-sharks.html | Memo From Moscow; Yeltsin's Back in the Swim, Frustrating the Sharks | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-do-feminists-ask-what-cowboys-want-230529.html | Do Feminists Ask What Cowboys Want? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/city-to-expand-its-crackdown-on-dogs.html | City to Expand Its Crackdown on Dogs | False | By Monte Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230200.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/opera-review-a-valhalla-found-in-the-details-of-domesticity.html | OPERA REVIEW; A Valhalla Found in the Details of Domesticity | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-briefs-230537.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/malaysia-s-low-tide.html | Malaysia's Low Tide | False | By Anwar Ibrahim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/in-america-hospitals-in-crisis.html | In America; Hospitals in Crisis | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/it-s-a-checkless-payday-for-budgetless-lawmakers-in-albany.html | It's a Checkless Payday for Budgetless Lawmakers in Albany | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/schools-web-safety-balancing-dangers-discoveries-students-go-line.html | Schools and Web Safety; Balancing the Dangers and the Discoveries As Students Go on Line | False | By Simon Rodberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-blind-competition-219460.html | Blind Competition | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/transactions-249769.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-naacp-president-sought-as-candidate.html | Political Briefing; N.A.A.C.P. President Sought as Candidate | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-indonesia-gains-momentum-for-its-first-open-election.html | Indonesia Gains Momentum for Its First Open Election | False | By Philip Bowring, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/dry-weather-is-striking-fear-of-wildfires-across-florida.html | Dry Weather Is Striking Fear Of Wildfires Across Florida | False | By Rick Bragg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/netanyahu-a-tv-guy-may-still-need-lessons.html | Netanyahu, a TV Guy, May Still Need Lessons | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/collecting-taxes-effectively.html | Collecting Taxes, Effectively | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-theme-park-adventures-in-legoland.html | CURRENTS: LOS ANGELES -- THEME PARK; Adventures In Legoland | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-artful-lighting-variations-on-murano.html | CURRENTS: LOS ANGELES -- ARTFUL LIGHTING; Variations on Murano | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-1899auto-decree-in-our-pages100-75-and-50-years-ago.html | 1899:Auto Decree : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-nato-must-be-clear-about-kosovo-s-future-230367.html | NATO Must Be Clear About Kosovo's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/kennedy-and-nixon-are-invoked-as-forgery-trial-opens.html | Kennedy and Nixon Are Invoked as Forgery Trial Opens | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/bill-wendell-75-announcer-on-david-letterman-show.html | Bill Wendell, 75, Announcer On David Letterman Show | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/olympics-senate-panel-sees-ioc-dallying.html | OLYMPICS; Senate Panel Sees I.O.C. Dallying | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/IHT-back-pain-forces-him-out-of-comeback-event-in-barcelona-injury.html | Back Pain Forces Him Out of Comeback Event in Barcelona : Injury Again Hampers Sampras | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/baseball-strawberry-is-arrested.html | BASEBALL; Strawberry Is Arrested | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/music-review-contest-yes-but-a-contest-among-equals.html | MUSIC REVIEW; Contest, Yes, but a Contest Among Equals | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/quotation-of-the-day-227935.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/clinton-proposes-new-grants-as-way-to-encourage-savings.html | Clinton Proposes New Grants As Way to Encourage Savings | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/more-bad-advice-from-ken-starr.html | More Bad Advice From Ken Starr | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-death-kosovo-civilians-are-slain-military-attack-kosovo-road.html | CRISIS IN THE BALKANS: DEATH IN KOSOVO; CIVILIANS ARE SLAIN IN MILITARY ATTACK ON A KOSOVO ROAD | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230243.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/elizabeth-dole-questions-clinton-s-policies-on-iraq-and-serbia.html | Elizabeth Dole Questions Clinton's Policies on Iraq and Serbia | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/web-phone-the-next-big-thing.html | Web Phone: The Next Big Thing? | False | By Katie Hafner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/state-of-the-art-peekaboo-anonymity-is-not-always-secure.html | STATE OF THE ART; Peekaboo! Anonymity Is Not Always Secure | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-nhl-last-night.html | HOCKEY: NHL LAST NIGHT | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/boxing-criminal-inquiry-on-judging-set.html | BOXING; Criminal Inquiry on Judging Set | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-drivers-remember-a-car-is-not-an-office-waiting-for-that-light-230600.html | Drivers, Remember, A Car Is Not an Office; Waiting for That Light | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/house-democrats-renew-effort-to-pass-campaign-finance-bill.html | House Democrats Renew Effort To Pass Campaign Finance Bill | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-russia-yeltsin-chooses-former-premier-envoy-balkan-war-talks.html | CRISIS IN THE BALKANS: IN RUSSIA; Yeltsin Chooses Former Premier As Envoy to Balkan War Talks | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-do-feminists-ask-what-cowboys-want-230545.html | Do Feminists Ask What Cowboys Want? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-global-telesystems-to-buy-control-of-french-concern.html | COMPANY NEWS; GLOBAL TELESYSTEMS TO BUY CONTROL OF FRENCH CONCERN | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-gretzky-straddles-blue-line-as-the-ice-starts-to-get-mushy.html | HOCKEY; Gretzky Straddles Blue Line As the Ice Starts to Get Mushy | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/company-news-660-million-buyout-for-berkshire-realty.html | COMPANY NEWS; $660 MILLION BUYOUT FOR BERKSHIRE REALTY | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-in-belgrade-newsman-buried-freedom-mourned.html | CRISIS IN THE BALKANS: IN BELGRADE; Newsman Buried; Freedom Mourned | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/game-theory-playing-big-brother-at-the-amusement-park.html | GAME THEORY; Playing Big Brother at the Amusement Park | False | By J. C. Herz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/robert-v-cox-pulitzer-winner-72.html | Robert V. Cox, Pulitzer Winner, 72 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/screen-grab-organizing-electronic-resources-for-america-s-swimmers.html | SCREEN GRAB; Organizing Electronic Resources for America's Swimmers | False | By Sally McGrane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/media-business-advertising-increase-sales-burger-king-plans-image-building.html | THE MEDIA BUSINESS: ADVERTISING; To increase sales, Burger King plans an image-building overhaul of its 10,000 restaurants. | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/chip-makers-performance-hurts-nasdaq.html | Chip Makers' Performance Hurts Nasdaq | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/television-review-scotland-yard-s-dalgliesh-swims-among-the-lawyers.html | TELEVISION REVIEW; Scotland Yard's Dalgliesh Swims Among the Lawyers | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-from-virtual-petz-to-babyz-15-months-worth-anyway.html | NEWS WATCH; From Virtual Petz to Babyz; 15 Months' Worth, Anyway | False | By Tina Kelley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-nato-must-be-clear-about-kosovo-s-future-230359.html | NATO Must Be Clear About Kosovo's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/college-basketball-duke-s-brand-player-of-year-enters-nba-draft-early.html | COLLEGE BASKETBALL; Duke's Brand, Player of Year, Enters N.B.A. Draft Early | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/design-notebook-shelter-made-of-the-earth-s-own-dust.html | DESIGN NOTEBOOK; Shelter Made of the Earth's Own Dust | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/mci-executive-talks-down-a-wireless-deal.html | MCI Executive Talks Down a Wireless Deal | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/business-digest-225991.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/hartford-courant-buys-5-weeklies-tabloid-offspring-of-60-s-voices.html | Hartford Courant Buys 5 Weeklies, Tabloid Offspring Of 60's Voices | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-taking-a-close-look-with-satellite-images.html | NEWS WATCH; Taking a Close Look With Satellite Images | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/the-new-beds-a-step-or-two-up.html | The New Beds: A Step (or Two) Up | False | By Meryl Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-1924atheist-west-in-our-pages-100-75-and-50-years-ago.html | 1924:Atheist West : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/state-s-school-commissioner-proposes-5.4-billion-budget.html | State's School Commissioner Proposes $5.4 Billion Budget | False | By Maria Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-in-fort-carson-army-builds-balkan-village-in-rockies.html | CRISIS IN THE BALKANS: IN FORT CARSON; Army Builds Balkan Village in Rockies | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-the-diplomacy-european-union-asks-kosovo-role.html | CRISIS IN THE BALKANS: THE DIPLOMACY; EUROPEAN UNION ASKS KOSOVO ROLE | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/a-police-vote-against-safir-and-the-past.html | A Police Vote Against Safir And the Past | False | By Dan Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/quayle-enters-gop-race-with-vow-to-protect-values.html | Quayle Enters G.O.P. Race With Vow to Protect Values | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/10-drug-makers-join-in-drive-to-find-diseases-genetic-roots.html | 10 Drug Makers Join in Drive to Find Diseases' Genetic Roots | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-new-gramercy-parks-219487.html | New Gramercy Parks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/library-surfing-sites-a-guide-to-surfing-the-ocean-not-the-net.html | LIBRARY/SURFING SITES; A Guide to Surfing (the Ocean, Not the Net) | False | By Brigid Buckman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-news-analysis-the-teetering-balkans.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; The Teetering Balkans | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/new-kind-of-convergence-writers-and-programmers.html | New Kind of Convergence: Writers and Programmers | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-mandated-mental-care-230650.html | Mandated Mental Care | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/books/books-of-the-times-a-modern-fairy-tale-of-the-dark-north-woods.html | BOOKS OF THE TIMES; A Modern Fairy Tale of the Dark North Woods | False | By Christopher Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/sports-of-the-times-samaranch-wise-to-duck-the-senator.html | Sports of The Times; Samaranch Wise to Duck The Senator | False | By George Veesey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/pakistan-tests-new-missiles-matching-india-in-the-arms-race.html | Pakistan Tests New Missiles, Matching India in the Arms Race | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/civic-groups-seek-2d-review-of-safir-trip.html | Civic Groups Seek 2d Review of Safir Trip | False | By Kevin Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/international-business-as-deadline-nears-no-trade-successor.html | INTERNATIONAL BUSINESS; As Deadline Nears, No Trade Successor | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-creative-media-gets-cable-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Media Gets Cable Account | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/jack-mcdonald-88-ex-chief-of-imperial-s-l-company.html | Jack McDonald, 88, Ex-Chief Of Imperial, S.& L. Company | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/how-push-by-china-and-us-business-won-over-clinton.html | How Push by China And U.S. Business Won Over Clinton | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/IHT-diplomatic-efforts-by-allies-over-kosovo-begin-to-surface-eu-leaders.html | Diplomatic Efforts by Allies Over Kosovo Begin to Surface : EU Leaders Back UN Cease-Fire Plan For Serb Pullback | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-problems-with-home-pages-are-being-addressed-aol-says.html | NEWS WATCH; Problems With Home Pages Are Being Addressed, AOL Says | False | By Michelle Slatalla | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230227.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/teen-ager-is-given-70-year-sentence-in-boy-s-murder.html | Teen-Ager Is Given 70-Year Sentence in Boy's Murder | False | By Robert Hanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-serbs-as-europeans-letters-to-the-editor.html | Serbs as Europeans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/a-prosecutor-resigns-post-amid-inquiry-in-a-killing.html | A Prosecutor Resigns Post Amid Inquiry In a Killing | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/james-v-blevins-87-is-dead-made-a-kingdom-of-popcorn.html | James V. Blevins, 87, Is Dead; Made a Kingdom of Popcorn | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/essay-bush-speaks-out.html | Essay; Bush Speaks Out | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/5000-rally-for-union-labor-at-bus-depot.html | 5,000 Rally for Union Labor at Bus Depot | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/personal-shopper-walking-the-floor-in-style.html | PERSONAL SHOPPER; Walking the Floor in Style | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/us-blocks-hostile-bid-for-shipbuilder.html | U.S. Blocks Hostile Bid For Shipbuilder | False | By Leslie Wayne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/china-leader-ends-us-visit-with-trade-talk-at-mit.html | China Leader Ends U.S. Visit With Trade Talk at M.I.T. | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230235.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/IHT-air-reinforcements-for-nato-betray-battle-plans-flaws.html | Air Reinforcements For NATO Betray Battle Plan's Flaws | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-raid-rebels-seem-be-target-serbs-fire-inside-albania.html | CRISIS IN THE BALKANS: THE RAID; Rebels Seem to Be the Target As Serbs Fire Inside Albania | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/as-more-prisons-go-private-states-seek-tighter-controls.html | As More Prisons Go Private, States Seek Tighter Controls | False | By Pam Belluck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/wiring-the-schools-for-e-mail-and-more.html | Wiring the Schools For E-Mail and More | False | By Simon Rodberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/what-s-next-taking-the-garbles-out-of-internet-phone-calls.html | WHAT'S NEXT; Taking the Garbles Out of Internet Phone Calls | False | By Ian Austen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/rejection-at-an-early-age.html | Rejection at an Early Age | False | By Cameron Stracher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-cold-war-soldiers-218049.html | Cold-War Soldiers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-drivers-remember-a-car-is-not-an-office-230588.html | Drivers, Remember, A Car Is Not an Office | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/whitman-strongly-backs-embattled-court-nominee.html | Whitman Strongly Backs Embattled Court Nominee | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/markets-market-place-who-s-lagging-now-so-far-this-year-some-very-big-hedge.html | THE MARKETS: Market Place; Who's lagging now? So far this year, some very big hedge funds. | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/international-briefs-kdd-of-japan-weighs-cutting-2000-jobs.html | INTERNATIONAL BRIEFS; KDD of Japan Weighs Cutting 2,000 Jobs | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/on-125th-st-a-plan-for-shopping-center-and-10-screen-multiplex.html | On 125th St., a Plan for Shopping Center and 10-Screen Multiplex | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/IHT-hightech-savvy-is-on-the-rise-europe-is-getting-with-the-program.html | High-Tech Savvy Is on the Rise : Europe Is Getting With the Program | False | By Victoria Shannon, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/starr-puts-up-his-defense-while-faulting-counsel-law.html | Starr Puts Up His Defense While Faulting Counsel Law | False | By David Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-in-the-balkans-the-villages-serbs-step-up-expulsions-in-kosovo-area.html | CRISIS IN THE BALKANS: THE VILLAGES; Serbs Step Up Expulsions in Kosovo Area | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/inside-228664.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-senator-faces-challenge-by-washington-tribes.html | Political Briefing; Senator Faces Challenge By Washington Tribes | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/reservation-service-deal.html | Reservation Service Deal | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/IHT-a-top-us-rider-ready-to-enjoy-his-downtime.html | A Top U.S. Rider Ready to Enjoy His 'Downtime' | False | By Samuel Abt, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-a-new-president-for-macdonald.html | THE MEDIA BUSINESS; A New President For MacDonald | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-furniture-seating-for-plastic-man.html | CURRENTS: LOS ANGELES -- FURNITURE; Seating for Plastic Man | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/showing-good-form-at-irs-new-commissioner-has-agency-minding-its-manners.html | Showing Good Form at I.R.S.; New Commissioner Has Agency Minding Its Manners | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-military-analysis-price-civilian-deaths-nato-debit-serb-asset.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; Price of Civilian Deaths: NATO Debit, Serb Asset | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-quicken-legal-help-software-is-banned-in-texas-by-a-judge.html | NEWS WATCH; Quicken Legal-Help Software Is Banned in Texas by a Judge | False | By J.d. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/teacher-is-arrested-on-charges-that-she-hit-student-with-ruler.html | Teacher Is Arrested on Charges That She Hit Student With Ruler | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/union-again-files-lawsuit-seeking-end-to-workfare.html | Union Again Files Lawsuit Seeking End To Workfare | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/jazz-musician-s-dreams-still-lead-him-home.html | Jazz Musician's Dreams Still Lead Him Home | False | By Somini Sengupta | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/currents-los-angeles-at-the-office-as-high-gloss-as-mary-janes.html | CURRENTS: LOS ANGELES -- AT THE OFFICE; As High Gloss as Mary Janes | False | By Frances Anderton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/l-one-true-prediction-229458.html | One True Prediction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/pro-basketball-regressing-at-10-28-with-nets-it-s-possible.html | PRO BASKETBALL; Regressing At 10-28? With Nets, It's Possible | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/some-in-panel-expect-unrest-from-verdict-on-louima.html | Some in Panel Expect Unrest From Verdict On Louima | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/from-japan-s-ailing-economy-a-tale-of-murder-in-the-family.html | From Japan's Ailing Economy, A Tale of Murder in the Family | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/consumers-warm-to-free-pc-s.html | Consumers Warm To 'Free' PCs | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/IHT-about-mrs-nabokov-letters-to-the-editor.html | About Mrs. Nabokov : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/house-approves-bill-to-allow-local-challenges-of-2000-census.html | House Approves Bill to Allow Local Challenges of 2000 Census | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/crisis-balkans-macedonia-yugoslavia-neighbor-fears-effort-destabilize-it.html | CRISIS IN THE BALKANS: IN MACEDONIA; Yugoslavia Neighbor Fears An Effort to 'Destabilize' It | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/opinion/l-mandated-mental-care-230677.html | Mandated Mental Care | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/the-media-business-advertising-addenda-bratskeir-acquires-g-a-communications.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bratskeir Acquires G & A Communications | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/two-charged-as-killers-of-witness-8.html | Two Charged As Killers Of Witness, 8 | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/hockey-nhl-last-night-devils-tie-road-victory-record.html | HOCKEY: N.H.L. LAST NIGHT; Devils Tie Road Victory Record | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/c-corrections-230197.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/us/political-briefing-california-s-governor-is-facing-quandary.html | Political Briefing; California's Governor Is Facing Quandary | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/sports/plus-soccer-world-youth-championship-brazil-advances-by-beating-croatia.html | PLUS: SOCCER: WORLD YOUTH CHAMPIONSHIP; Brazil Advances By Beating Croatia | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/l-filtering-the-filters-229423.html | Filtering the Filters | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/news-summary-228362.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/hyman-r-faine-88-leader-of-performing-artists-union.html | Hyman R. Faine, 88, Leader Of Performing-Artists' Union | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/garden/big-deal-a-snapshot-of-1920-s-greenwich-village.html | BIG DEAL; A Snapshot of 1920's Greenwich Village | False | By Tracie Rozhon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/world/india-s-ruling-party-loses-its-partner-and-its-majority-standing.html | India's Ruling Party Loses Its Partner, and Its Majority Standing | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/arts/bridge-champ-makes-an-overtrick-with-an-unbelievable-trick.html | BRIDGE; Champ Makes an Overtrick With an Unbelievable Trick | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/fidelity-s-net-income-dropped-17-in-1998.html | Fidelity's Net Income Dropped 17% in 1998 | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/business/apple-against-the-grain-reports-strong-2d-quarter.html | Apple, Against the Grain, Reports Strong 2d Quarter | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/nyregion/former-union-head-indicted-in-scheme-to-defraud-local.html | Former Union Head Indicted In Scheme to Defraud Local | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-15 | 1999-04-15 | https://www.nytimes.com/1999/04/15/technology/news-watch-carnegie-hall-site-shines-spotlight-on-new-production.html | NEWS WATCH; Carnegie Hall Site Shines Spotlight On New Production | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/lvmh-and-gucci-continue-to-spar-before-court-hearing.html | LVMH and Gucci Continue To Spar Before Court Hearing | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/un-is-asked-to-enlarge-iraq-inquiry.html | U.N. Is Asked To Enlarge Iraq Inquiry | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/sugar-companies-play-a-pivotal-role-in-effort-to-restore-everglades.html | Sugar Companies Play a Pivotal Role in Effort to Restore Everglades | False | By James C. McKinley Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-accounts-248347.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/IHT-prodi-to-have-wide-new-powers-as-head-of-the-european-commission.html | Prodi to Have Wide, New Powers as Head of the European Commission | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/mattel-reports-loss-and-says-it-will-cut-jobs.html | Mattel Reports Loss and Says It Will Cut Jobs | False | By Andrew Pollack | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-hans-bellmer-photographs-and-drawings-from-the-1930-s.html | ART IN REVIEW; Hans Bellmer: 'Photographs and Drawings From the 1930's' | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/worldbusiness/IHT-uk-euro-foes-campaign-in-city-of-london.html | U.K. Euro Foes Campaign in City of London | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-1949japans-women-in-our-pages100-75-and-50-years-ago.html | 1949:Japan's Women : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-174th-annual-exhibition.html | ART IN REVIEW; '174th Annual Exhibition' | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/estelle-sapir-73-who-fought-bank-over-holocaust-assets.html | Estelle Sapir, 73, Who Fought Bank Over Holocaust Assets | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-bonds-korean-issue-signals-a-possible-upturn-in-emerging-markets.html | THE MARKETS: BONDS; Korean Issue Signals a Possible Upturn in Emerging Markets | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/hockey-fans-want-one-more-year.html | HOCKEY; Fans Want One More Year | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/l-corrections-249688.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-overview-pentagon-ask-for-wide-call-up-among-reservists.html | CRISIS IN THE BALKANS: THE OVERVIEW; PENTAGON TO ASK FOR WIDE CALL-UP AMONG RESERVISTS | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/books/books-of-the-times-uncompromising-views-of-a-craggy-individualist.html | BOOKS OF THE TIMES; Uncompromising Views Of a Craggy Individualist | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/theater-guide.html | THEATER GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-stericycle-in-440-million-deal-with-allied.html | COMPANY NEWS; STERICYCLE IN $440 MILLION DEAL WITH ALLIED | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-press-editors-seek-more-information-on-the-air-war.html | CRISIS IN THE BALKANS: THE PRESS; Editors Seek More Information on the Air War | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-the-logic-of-jaywalking-237779.html | The Logic of Jaywalking | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/IHT-this-is-very-risky-cohen-warns-senators-many-many-months-of-war.html | 'This Is Very Risky,' Cohen Warns Senators : 'Many, Many' Months of War Predicted by U.S. Officials | False | By Joseph Fitchett and Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-regrets-over-a-loss-of-innocent-life.html | CRISIS IN THE BALKANS; Regrets Over 'a Loss of Innocent Life' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/governor-seeks-compromise-on-aid-to-illegal-immigrants.html | Governor Seeks Compromise On Aid to Illegal Immigrants | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-big-yuks-in-the-big-house-for-two-of-the-old-jailbirds.html | FILM REVIEW; Big Yuks in the Big House For Two of the Old Jailbirds | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/fake-web-posting-leads-to-fraud-charge.html | Fake Web Posting Leads to Fraud Charge | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/woman-who-shot-mother-will-not-face-charges.html | Woman Who Shot Mother Will Not Face Charges | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-law-isn-t-clear-on-assisted-suicide-250104.html | Law Isn't Clear On Assisted Suicide | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/republicans-are-seizing-the-democrats-banner-on-social-security.html | Republicans Are Seizing the Democrats' Banner on Social Security | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/cabaret-review-recasting-the-upbeat-spirits-of-swing-and-dixieland.html | CABARET REVIEW; Recasting the Upbeat Spirits Of Swing and Dixieland | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/sports-of-the-times-boss-owes-nothing-to-darryl.html | Sports of The Times; Boss Owes Nothing To Darryl | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/automobiles/equipment-snarls-emissions-tests.html | Equipment Snarls Emissions Tests | False | By Marcia Biederman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/baseball-strawberry-s-arrest-could-put-an-end-to-a-career.html | BASEBALL; Strawberry's Arrest Could Put an End To a Career | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/shackleton-and-the-james-caird.html | Shackleton and the James Caird | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/c-corrections-249726.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/baseball-streak-survives-for-clemens-not-for-yanks.html | BASEBALL; Streak Survives For Clemens, Not for Yanks | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/automobiles/the-pony-car-turns-35.html | The Pony Car Turns 35 | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-news-briefs-new-york-suffolk-county-executive-will-seek-re-election.html | METRO NEWS BRIEFS; NEW YORK; Suffolk County Executive Will Seek Re-election | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-mike-kelley.html | ART IN REVIEW; Mike Kelley | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-stocks-old-favorites-propel-wall-st-as-dow-hits-another-high.html | THE MARKETS; STOCKS; Old Favorites Propel Wall St. as Dow Hits Another High | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-guide.html | ART GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-macedonia-more-refugees-are-allowed-flee-but-not-all-them.html | CRISIS IN THE BALKANS: IN MACEDONIA; More Refugees Are Allowed To Flee, but Not All of Them | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/c-corrections-249700.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-in-good-times-who-really-gains-signs-of-progress-250074.html | In Good Times, Who Really Gains?; Signs of Progress | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/rabbi-in-plot-to-siphon-millions-in-public-money-to-private-school.html | Rabbi in Plot to Siphon Millions In Public Money to Private School | False | By Jacques Steinberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-william-bailey-studio-fictions.html | ART IN REVIEW; William Bailey: 'Studio Fictions' | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-cadbury-agrees-to-buy-hawaiian-punch-from-p-g.html | COMPANY NEWS; CADBURY AGREES TO BUY HAWAIIAN PUNCH FROM P.&G. | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/michael-crichton-giving-computer-games-2d-try.html | Michael Crichton Giving Computer Games 2d Try | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/pro-football-lett-failed-drug-test-again-team-official-says.html | PRO FOOTBALL; Lett Failed Drug Test Again, Team Official Says | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/city-council-in-capital-backs-tax-cuts-to-stimulate-growth.html | City Council in Capital Backs Tax Cuts to Stimulate Growth | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/trade-with-the-chinese.html | Trade With the Chinese | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/buffalo-braces-for-another-storm-residents-uneasy-week-abortion-protests-begin.html | Buffalo Braces for Another Storm; Residents Uneasy as a Week of Abortion Protests Is to Begin | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/rap-revolutionaries-plan-an-internet-release.html | Rap Revolutionaries Plan an Internet Release | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/inside-247170.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-robert-bordo-new-paintings.html | ART IN REVIEW; Robert Bordo: 'New Paintings' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-kittles-s-slump-turning-into-a-lost-season.html | BASKETBALL; Kittles's Slump Turning Into A Lost Season | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-news-briefs-new-jersey-zimmer-hopes-to-regain-former-seat-in-congress.html | METRO NEWS BRIEFS: NEW JERSEY; Zimmer Hopes to Regain Former Seat in Congress | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/tennis-roundup-fed-cup-united-states-team-loses-davenport.html | TENNIS: ROUNDUP -- FED CUP; United States Team Loses Davenport | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/3-are-killed-and-5-hurt-in-shootout-in-utah-city.html | 3 Are Killed And 5 Hurt In Shootout In Utah City | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/news-summary-247979.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-complicated-mind-games-life-is-good-then-goes-bad.html | FILM REVIEW; Complicated Mind Games: Life Is Good, Then Goes Bad | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/baseball-met-streak-is-halted-in-a-flurry-of-hits.html | BASEBALL; Met Streak Is Halted In a Flurry Of Hits | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-toyotas-yarisa-real-personality.html | Toyota's Yaris:A Real Personality | False | By John Simister, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/anthony-newley-film-and-stage-showman-dies-at-67.html | Anthony Newley, Film and Stage Showman, Dies at 67 | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/air-of-change-not-despair-in-new-films-from-britain.html | Air of Change, Not Despair, In New Films From Britain | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-news-briefs-new-york-insurgent-slate-wins-postal-union-election.html | METRO NEWS BRIEFS: NEW YORK; Insurgent Slate Wins Postal Union Election | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/media-business-advertising-new-campaign-wendy-s-seeks-young-dudes-with-attitudes.html | THE MEDIA BUSINESS: ADVERTISING; New campaign by Wendy's seeks young dudes with attitudes to munch a bunch of burgers. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/bush-with-7.6-million-in-donations-eclipses-rivals-for-gop-nomination.html | Bush, With $7.6 Million in Donations, Eclipses Rivals for G.O.P. Nomination | False | By Don van Natta Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/mental-patient-testifies-at-a-hearing-on-his-release.html | Mental Patient Testifies at a Hearing on His Release | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/woman-arrested-in-death-of-husband-5-years-later.html | Woman Arrested In Death Of Husband, 5 Years Later | False | By Selwyn Raab | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/a-top-citigroup-executive-plans-to-retire-this-year.html | A Top Citigroup Executive Plans to Retire This Year | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-the-hills-are-alive-but-alas-ben-s-dead.html | FILM REVIEW; The Hills Are Alive, but, Alas, Ben's Dead | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-poison-gas-us-officials-suspect-deadly-chemical-weapons-yugoslav.html | CRISIS IN THE BALKANS: POISON GAS; U.S. Officials Suspect Deadly Chemical Weapons in Yugoslav Army Arsenal | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/boeing-profits-beat-forecast-by-7-cents-a-share.html | Boeing Profits Beat Forecast By 7 cents a Share | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/lacrosse-notebook-poll-two-in-the-top-10-no-longer-unbeaten.html | LACROSSE: NOTEBOOK -- POLL; Two in the Top 10 No Longer Unbeaten | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-in-good-times-who-really-gains-taking-homes-away-250058.html | In Good Times, Who Really Gains?; Taking Homes Away | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/IHT-britain-authorizes-start-of-pinochet-extradition.html | Britain Authorizes Start Of Pinochet Extradition | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-another-girl-another-planet.html | ART IN REVIEW; 'Another Girl, Another Planet' | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-strategy-legislators-told-air-plan-needs-time.html | CRISIS IN THE BALKANS: THE STRATEGY; Legislators Told Air Plan Needs Time | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/c-corrections-249718.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/eating-out-chinese-restaurants.html | EATING OUT; Chinese Restaurants | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/refreshing-copspeak.html | Refreshing Copspeak | False | By Jerry Sanders | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/IHT-eus-daunting-roadmap-to-kosovo-peacebosnia.html | EU's Daunting Roadmap to Kosovo Peace:Bosnia | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/IHT-german-and-french-plans-on-kosovo-reflect-political-needs-at-home.html | German and French Plans on Kosovo Reflect Political Needs at Home | False | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-review-drawing-on-a-rich-lode-of-shinto-buddhist-culture.html | ART REVIEW; Drawing on a Rich Lode of Shinto-Buddhist Culture | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-commander-general-directs-air-war-and-his-son.html | CRISIS IN THE BALKANS: THE COMMANDER; General Directs Air War, and His Son | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-business-a-2.7-billion-purchase-in-chemicals.html | INTERNATIONAL BUSINESS; A $2.7 Billion Purchase In Chemicals | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/trustee-for-school-construction-agency-named.html | Trustee for School Construction Agency Named | False | By John Sullivan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/pakistan-sentences-bhutto-to-5-years-for-corruption.html | Pakistan Sentences Bhutto To 5 Years for Corruption | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/record-of-the-week.html | Record of the Week | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/record-revenues-and-earnings-reported-by-sun-microsystems.html | Record Revenues and Earnings Reported by Sun Microsystems | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-milosevic-and-instinct-letters-to-the-editor.html | Milosevic and Instinct : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/pfizer-s-income-climbs-by-18.html | Pfizer's Income Climbs by 18% | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/critic-s-notebook-matter-over-mind-a-freudian-trove.html | CRITIC'S NOTEBOOK; Matter Over Mind: A Freudian Trove | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/new-video-releases-235733.html | New Video Releases | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-on-uschina-tensions-letters-to-the-editor.html | On U.S.-China Tensions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-devito-verdi-wins-on-bottled-water.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVito/Verdi Wins On Bottled Water | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/veterans-of-60-s-protests-meet-the-newly-outraged-in-a-march.html | Veterans of 60's Protests Meet the Newly Outraged in a March | False | By N. R. Kleinfield | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/texas-appeals-court-overturns-conviction-of-girl-14-in-killing.html | Texas Appeals Court Overturns Conviction of Girl, 14, in Killing | False | By Barbara Whitaker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-patty-chang.html | ART IN REVIEW; Patty Chang | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/nyc-don-t-expect-safir-to-hear-the-bell-toll.html | NYC; Don't Expect Safir to Hear The Bell Toll | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-sony-and-ibm-create-alliance-on-delivering-music-over-net.html | THE MEDIA BUSINESS; Sony and I.B.M. Create Alliance On Delivering Music Over Net | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/on-my-mind-lessons-of-kosovo.html | On My Mind; Lessons of Kosovo | False | By A. M. Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/with-a-field-reduced-to-one-algerians-vote.html | With a Field Reduced to One, Algerians Vote | False | By John F. Burns | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-a-taste-of-provence-from-a-rising-star.html | A Taste of Provence From a Rising Star | False | By Patricia Wells, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/plus-boxing-jones-takes-aim-at-third-title.html | PLUS: BOXING; Jones Takes Aim At Third Title | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/give-mediation-another-try.html | Give Mediation Another Try | False | By John R. Kasich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/grisly-accident-in-kosovo.html | Grisly Accident in Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/erotica-dresses-up-for-javits-show.html | Erotica Dresses Up for Javits Show | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-in-good-times-who-really-gains-social-insurance-250082.html | In Good Times, Who Really Gains?; Social Insurance | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-the-scene-blackened-bodies-and-a-half-eaten-meal.html | CRISIS IN THE BALKANS: THE SCENE; Blackened Bodies and a Half-Eaten Meal | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/at-long-last-a-new-sun-with-a-family-of-planets.html | At Long Last, a New Sun With a Family of Planets | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/solzhenitsyn-the-son.html | Solzhenitsyn, the Son | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/tv-weekend-marry-me-marry-me-or-maybe-not.html | TV WEEKEND; Marry Me, Marry Me, or Maybe Not | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-ski-weekend-it-s-very-warm-in-the-lodge.html | FILM REVIEW; Ski Weekend: It's Very Warm in the Lodge | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-movies-greatest-hits-with-the-big-hit-makers.html | FILM REVIEW; Movies' Greatest Hits, With the Big Hit Makers | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/foreign-affairs-our-buddy-boris.html | Foreign Affairs; Our Buddy Boris | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/diallo-rally-focuses-on-call-for-strong-oversight-of-police.html | Diallo Rally Focuses on Call For Strong Oversight of Police | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/china-says-it-s-official-premier-zhu-s-us-visit-was-a-success.html | China Says It's Official: Premier Zhu's U.S. Visit Was a Success | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/the-message-in-the-march.html | The Message in the March | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/doubts-raised-on-a-breast-cancer-procedure.html | Doubts Raised on a Breast Cancer Procedure | False | By Denise Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-big-bills-on-broadway-237990.html | Big Bills on Broadway | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/transactions-249858.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-2-agencies-formed-in-several-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Formed In Several Deals | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-briefs-247740.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/jail-term-does-not-deter-an-israeli-seeking-votes.html | Jail Term Does Not Deter An Israeli Seeking Votes | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-mireia-sentis-black-suite.html | ART IN REVIEW; Mireia Sentis: 'Black Suite' | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-a-pristine-nature-reserve-on-an-isle-of-sorrow-off-taiwan.html | A Pristine Nature Reserve on an Isle of Sorrow off Taiwan | False | By Thomas Crampton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/photography-review-investigating-roots-everything-that-nourishes-devastates-them.html | PHOTOGRAPHY REVIEW; Investigating Roots, and Everything That Nourishes, or Devastates, Them | False | By Sarah Boxer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/public-lives-the-anchor-and-the-anchor-who-held-her.html | PUBLIC LIVES; The Anchor and the Anchor Who Held Her | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/reactions-of-women-with-cancer.html | Reactions of Women With Cancer | False | By Denise Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/home-video-revisions-and-revisionists.html | HOME VIDEO; Revisions And Revisionists | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/photography-review-six-decades-of-transforming-persons-into-personas.html | PHOTOGRAPHY REVIEW; Six Decades of Transforming Persons Into Personas | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-keeping-the-shirts-ironed-as-bombs-fall-back-home.html | Keeping the Shirts Ironed As Bombs Fall Back Home | False | By Samuel Abt, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/environment-chief-shifts-stand-on-watershed.html | Environment Chief Shifts Stand on Watershed | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-business-brazil-rebuts-currency-insider-charges.html | INTERNATIONAL BUSINESS; Brazil Rebuts Currency Insider Charges | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/pop-and-jazz-guide-237671.html | POP AND JAZZ GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-news-briefs-new-york-girl-sexually-assaulted-at-bronx-middle-school.html | METRO NEWS BRIEFS: NEW YORK; Girl Sexually Assaulted At Bronx Middle School | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/antiques-rat-a-tat-of-collections-up-for-sale.html | ANTIQUES; Rat-a-Tat Of Collections Up for Sale | False | By Wendy Moonan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-el-amin-told-to-give-a-day-to-community.html | BASKETBALL; El-Amin Told To Give a Day To Community | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-to-save-the-kosovars-go-after-milosevic-250015.html | To Save the Kosovars, Go After Milosevic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/c-corrections-249670.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/pilots-in-sickout-told-to-pay-airline-46-million.html | Pilots in Sickout Told to Pay Airline $46 Million | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-1924religious-zeal-in-our-pages100-75-and-50-years-ago.html | 1924:Religious Zeal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-books-art-musicleipzigs-revival.html | Books, Art, Music:Leipzig's Revival | False | By David Galloway, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/quotation-of-the-day-243604.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/critic-s-notebook-and-tonight-s-star-will-be.html | CRITIC'S NOTEBOOK; And Tonight's Star Will Be . . . | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-milosevic-and-instinct-letters-to-the-editor-90410621386.html | Milosevic and Instinct : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-mcn-energy-agrees-to-sell-18-of-natural-gas-reserves.html | COMPANY NEWS; MCN ENERGY AGREES TO SELL 18% OF NATURAL GAS RESERVES | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/ford-and-gm-post-increases-in-earnings.html | Ford and G.M. Post Increases in Earnings | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/nicola-trussardi-56-who-led-family-fashion-house-in-italy.html | Nicola Trussardi, 56, Who Led Family Fashion House in Italy | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/markets-market-place-five-hundred-performance-s-p-s-benchmark-index-leaves-stock.html | THE MARKETS: Market Place -- The Five Hundred; The Performance of S.& P.'s Benchmark Index Leaves Stock Funds in the Dust | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-it-s-a-tough-job-but-someone-has-to-be-a-punk-in-utah.html | FILM REVIEW; It's a Tough Job, but Someone Has to Be a Punk in Utah | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/theater-review-stardom-drives-amy-s-view.html | THEATER REVIEW; Stardom Drives 'Amy's View' | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-macarthur-s-japan-239577.html | MacArthur's Japan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/britain-decides-to-let-the-pinochet-extradition-case-proceed.html | Britain Decides to Let the Pinochet Extradition Case Proceed | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-media-business-advertising-addenda-grey-official-quits-over-job-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Official Quits Over Job in London | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/pro-football-colts-trade-faulk-to-rams.html | PRO FOOTBALL; Colts Trade Faulk to Rams | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/news/prodi-to-have-wide-new-powers-as-head-of-the-european-commission.html | Prodi to Have Wide, New Powers as Head of the European Commission | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-to-save-the-kosovars-go-after-milosevic-250023.html | To Save the Kosovars, Go After Milosevic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/pro-football-culpepper-a-big-quarterback-is-seeking-his-fit.html | PRO FOOTBALL; Culpepper, a Big Quarterback, Is Seeking His Fit | False | By Thomas George | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-to-save-the-kosovars-go-after-milosevic-250031.html | To Save the Kosovars, Go After Milosevic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/on-the-road-st-louis-the-river-runs-by-it-history-through-it.html | ON THE ROAD; St. Louis: The River Runs by It, History Through It | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/woman-killed-resisting-thief-on-a-busy-street.html | Woman Killed Resisting Thief On a Busy Street | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-news-briefs-new-york-restraint-policy-changed-for-pregnant-inmates.html | METRO NEWS BRIEFS: NEW YORK; Restraint Policy Changed For Pregnant Inmates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/style/IHT-movie-guide-el-pianista.html | Movie Guide : El Pianista | False | By Al Goodman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/international-briefs-imi-of-britain-to-buy-plastic-pipe-maker.html | INTERNATIONAL BRIEFS; IMI of Britain to Buy Plastic Pipe Maker | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/solzhenitsyn-the-son-in-a-spotlight-all-his-own-as-pianist-and-conductor.html | Solzhenitsyn, the Son, in a Spotlight All His Own as Pianist and Conductor | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/hockey-it-s-all-but-over-for-gretzky.html | HOCKEY; It's All but Over for Gretzky | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-james-nares.html | ART IN REVIEW; James Nares | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/worldbusiness/IHT-balkan-conflict-erodes-useu-trust.html | Balkan Conflict Erodes U.S.-EU Trust | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-life-with-mother-can-be-erratic-to-say-the-least.html | FILM REVIEW; Life With Mother Can Be Erratic, to Say the Least | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/basketball-houston-s-in-rush-but-going-nowhere-fast.html | BASKETBALL; Houston's in Rush but Going Nowhere Fast | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/us/blood-vessels-are-grown-in-lab-from-the-cells-of-an-animal.html | Blood Vessels Are Grown in Lab From the Cells of an Animal | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-kosovo-refugees-scared-scarred-tell-eviction-serbs-then-bombing.html | CRISIS IN THE BALKANS: IN KOSOVO; Refugees, Scared and Scarred, Tell of Eviction by Serbs, Then a Bombing by Jets | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/court-backs-guiding-jury-on-racial-factor.html | Court Backs Guiding Jury on Racial Factor | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/giulianis-report-income-of-507646-for-98.html | Giuliani's Report Income of $507,646 for '98 | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/all-star-cafe-chefs-charged-in-theft-of-actor-s-rare-baseball-cards.html | All-Star Cafe Chefs Charged in Theft of Actor's Rare Baseball Cards | False | By Neil MacFarquhar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-admission-nato-admits-mistaken-bombing-civilians.html | CRISIS IN THE BALKANS: THE ADMISSION; NATO Admits the Mistaken Bombing Of Civilians | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-in-good-times-who-really-gains-the-blame-game-250066.html | In Good Times, Who Really Gains?; The Blame Game | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/company-news-unocal-deal-for-up-to-46-of-canadian-energy-producer.html | COMPANY NEWS; UNOCAL DEAL FOR UP TO 46% OF CANADIAN ENERGY PRODUCER | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/thousands-mourn-an-officer-noted-for-putting-people-first.html | Thousands Mourn an Officer Noted for Putting People First | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/art-in-review-joseph-cornell.html | ART IN REVIEW; Joseph Cornell | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/stock-split-at-qualcomm.html | Stock Split at Qualcomm | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/movies/film-review-songs-and-tears-if-no-umbrellas-on-the-streets-of-paris.html | FILM REVIEW; Songs and Tears (if No Umbrellas) on the Streets of Paris | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-in-good-times-who-really-gains-250040.html | In Good Times, Who Really Gains? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-costly-museum-visits-238872.html | Costly Museum Visits | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/c-corrections-249696.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-balkans-president-civilian-deaths-inevitable-warfare-clinton-says.html | CRISIS IN THE BALKANS: THE PRESIDENT; Civilian Deaths Inevitable In Warfare, Clinton Says | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-law-isn-t-clear-on-assisted-suicide-250090.html | Law Isn't Clear On Assisted Suicide | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/world/crisis-in-the-balkans-clinton-s-view-of-us-goal-peaceful-time-for-europe.html | CRISIS IN THE BALKANS; Clinton's View of U.S. Goal: 'Peaceful Time for Europe' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/spare-times-235598.html | SPARE TIMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/l-to-save-the-kosovars-go-after-milosevic-250007.html | To Save the Kosovars, Go After Milosevic | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/residential-real-estate-luxury-condominiums-seeing-strong-demand.html | Residential Real Estate; Luxury Condominiums Seeing Strong Demand | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/safir-says-police-need-to-deal-better-with-public.html | Safir Says Police Need To Deal Better With Public | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/business/business-digest-245631.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-1899british-sports-in-our-pages100-75-and-50-years-ago.html | 1899:British Sports : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/nyregion/metro-business-jobless-rate-plunges-in-new-york-city.html | Metro Business; Jobless Rate Plunges In New York City | False | By Leslie Eaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/opinion/IHT-war-and-rock-n-roll-etters-to-the-editor.html | War and Rock 'n' Roll : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-16 | 1999-04-16 | https://www.nytimes.com/1999/04/16/sports/tv-sports-yanks-are-in-the-way-if-it-s-a-gretzky-finale.html | TV SPORTS; Yanks Are in the Way If It's a Gretzky Finale | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/sound-ideas-for-police-reform.html | Sound Ideas for Police Reform | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/in-letter-to-environmental-groups-clinton-firmly-defends-gore-record.html | In Letter to Environmental Groups, Clinton Firmly Defends Gore Record | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-macedonia-vanished-refugees-reappear-with-grim-tales-life-run.html | CRISIS IN THE BALKANS: IN MACEDONIA; Vanished Refugees Reappear, With Grim Tales of Life on Run | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/news/closure-will-complicate-pyongyangs-receipt-of-international-aid-north.html | Closure Will Complicate Pyongyang's Receipt of International Aid : North Korea to Lose Main Foreign Bank | False | By Thomas Crampton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/worldbusiness/IHT-eu-seeks-loophole-on-bananas.html | EU Seeks Loophole On Bananas | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/beliefs-for-religious-leaders-ethicists-there-need-for-clarity-addressing-moral.html | Beliefs; For religious leaders and ethicists, there is a need for clarity in addressing the moral questions raised by the war in Serbia. | False | By Peter Steinfels | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/judge-finds-bias-at-hospital-in-dealings-with-deaf-man.html | Judge Finds Bias at Hospital In Dealings With Deaf Man | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/california-governor-ducked-immigrant-feud-some-say.html | California Governor Ducked Immigrant Feud, Some Say | False | By Don Terry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/editors-note-262552.html | Editors' Note | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/business-digest-262820.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/theater/theater-review-preaching-to-the-converted-about-the-problem-of-evil.html | THEATER REVIEW; Preaching to the Converted About the Problem of Evil | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-does-ethicist-s-theory-of-cumulative-happiness-really-add-up-268208.html | Does Ethicist's Theory of Cumulative Happiness Really Add Up? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-the-prisoners-serb-officer-captured-by-rebels-held-by-us.html | CRISIS IN THE BALKANS: THE PRISONERS; Serb Officer, Captured By Rebels, Held by U.S. | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/most-get-work-after-welfare-studies-suggest.html | Most Get Work After Welfare, Studies Suggest | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/3com-plans-job-cutbacks.html | 3Com Plans Job Cutbacks | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-helping-the-refugees.html | CRISIS IN THE BALKANS; Helping The Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/a-crusade-of-children-teen-ager-enlists-peers-in-a-fight-against-child-labor.html | A Crusade of Children; Teen-Ager Enlists Peers in a Fight Against Child Labor | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/dr-edmund-braun-81-health-advocate-for-poor.html | Dr. Edmund Braun, 81, Health Advocate for Poor | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-in-kosovo-in-kosovo-empty-towns-burned-homes-and-shops.html | CRISIS IN THE BALKANS: IN KOSOVO; In Kosovo, Empty Towns, Burned Homes and Shops | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/IHT-closure-will-complicate-pyongyangs-receipt-of-international-aid-north.html | Closure Will Complicate Pyongyang's Receipt of International Aid : North Korea to Lose Main Foreign Bank | False | By Thomas Crampton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268402.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-pollution-for-sale-267155.html | Pollution for Sale | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268100.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-analysis-clash-spokesmen-confusion-media.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Clash of the Spokesmen, Confusion of the Media | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-gretzky-hockey-s-no-1-scorer-retires-with-rinkful-of-records.html | HOCKEY; Gretzky, Hockey's No. 1 Scorer, Retires With Rinkful of Records | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268097.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-praise-pours-in-for-a-legend.html | HOCKEY; Praise Pours In For a Legend | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/IHT-1899china-incidents-in-our-pages100-75-and-50-years-ago.html | 1899:China Incidents : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/new-nassau-democratic-leader-seeks-party-unity.html | New Nassau Democratic Leader Seeks Party Unity | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-aes-of-virginia-is-in-dominican-republic-venture.html | COMPANY NEWS; AES OF VIRGINIA IS IN DOMINICAN REPUBLIC VENTURE | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/a-cancer-treatment-under-a-cloud.html | A Cancer Treatment Under a Cloud | False | By David M. Eddy and Craig Henderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268410.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-classical-music-when-a-lush-pretty-tone-might-be-the-wrong-choice.html | IN PERFORMANCE: CLASSICAL MUSIC; When a Lush, Pretty Tone Might Be the Wrong Choice | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/developer-buys-former-plant-of-daily-news-in-brooklyn.html | Developer Buys Former Plant of Daily News in Brooklyn | False | By Alan S. Oser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/ventura-is-leading-but-is-offering-no-examples.html | Ventura Is Leading, but Is Offering No Examples | False | By Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/a-rap-performer-is-chargd-with-assaulting-a-producer.html | A Rap Performer Is Charged With Assaulting a Producer | False | By Neil MacFarquhar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-britain-9.6-billion-retail-merger-kingfisher-asda.html | INTERNATIONAL BUSINESS; In Britain, $9.6 Billion Retail Merger by Kingfisher and Asda | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/greenspan-denounces-growing-protectionism.html | Greenspan Denounces Growing Protectionism | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/to-retain-power-india-s-rulers-woo-small-parties.html | To Retain Power, India's Rulers Woo Small Parties | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/birth-mix-up-avoidable-inquiry-finds.html | Birth Mix-Up Avoidable, Inquiry Finds | False | By Jim Yardley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-no-appeal-seen-on-trade-ruling.html | INTERNATIONAL BUSINESS; No Appeal Seen On Trade Ruling | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/house-panel-subpoenas-democratic-fund-raiser.html | House Panel Subpoenas Democratic Fund-Raiser | False | By Don van Natta Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268437.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/lewis-and-holyfield-testify.html | Lewis and Holyfield Testify | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-leiter-and-mets-can-t-figure-out-how-to-bounce-back-from-a-bad-bounce.html | BASEBALL; Leiter and Mets Can't Figure Out How to Bounce Back from a Bad Bounce | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/chile-and-the-pinochet-case.html | Chile and the Pinochet Case | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/quotation-of-the-day-262587.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/s-sidney-kahn-62-arts-patron-investor-and-venture-capitalist.html | S. Sidney Kahn, 62, Arts Patron, Investor and Venture Capitalist | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-price-for-patients-rights-267422.html | Price for Patients' Rights | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/hasta-la-vista-oil-kings-venezuela-tightens-grip-on-state-petroleum-company.html | Hasta la Vista, Oil Kings; Venezuela Tightens Grip on State Petroleum Company | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/pro-football-couch-to-browns-is-likely-the-rest-is-uncertain.html | PRO FOOTBALL; Couch to Browns Is Likely, the Rest Is Uncertain | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/gigante-s-lawyers-say-jurors-improperly-discussed-his-case.html | Gigante's Lawyers Say Jurors Improperly Discussed His Case | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/sports-of-the-times-for-hockey-and-history-a-singular-star.html | Sports of The Times; For Hockey and History, a Singular Star | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/a-limit-on-jury-sequestration.html | A Limit on Jury Sequestration | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-jd-had-the-great-schmooze-but-without-the-big-question.html | HOCKEY; J.D. Had the Great Schmooze, But Without the Big Question | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/your-money/IHT-even-brazil-fails-to-daunt-emerging-markets.html | Even Brazil Fails to Daunt Emerging Markets | False | By Judith Rehak, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/wary-wife-forms-party-as-malaysia-jails-spouse.html | Wary Wife Forms Party As Malaysia Jails Spouse | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-price-for-patients-rights-267414.html | Price for Patients' Rights | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/robert-sachs-theoretical-physicist-dies-at-82.html | Robert Sachs, Theoretical Physicist, Dies at 82 | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/as-fires-afflict-a-parched-florida-more-are-expected.html | As Fires Afflict a Parched Florida, More Are Expected | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-briefs-electra-investment-thwarts-hostile-bid.html | INTERNATIONAL BRIEFS; Electra Investment Thwarts Hostile Bid | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/worldbusiness/IHT-telecom-italia-talking-with-deutsche-telekom-a.html | Telecom Italia Talking With Deutsche Telekom : A European Phone Giant In Works? | False | By John Schmid and Daniel Liefgeon, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/beijing-journal-why-china-picks-on-the-hatchbacks.html | Beijing Journal; Why China Picks on the Hatchbacks | False | By Elisabeth Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/pro-football-on-draft-day-parcells-s-jets-will-sit-and-wait.html | PRO FOOTBALL; On Draft Day, Parcells's Jets Will Sit and Wait | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268070.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/pataki-criticizes-clinton-on-balkans-strategy.html | Pataki Criticizes Clinton on Balkans Strategy | False | By Raymond Hernandez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/hunting-for-fun-and-charity.html | Hunting for Fun and 'Charity' | False | By Matthew Scully | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268046.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/transactions-269182.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268089.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-washington-after-convoy-bombing-us-accuses-milosevic-orwellian.html | CRISIS IN THE BALKANS: IN WASHINGTON; After Convoy Bombing, U.S. Accuses Milosevic of 'Orwellian' Misstatements | False | By Joel Brinkley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/jazz-review-a-kind-of-shy-counterpoint-that-s-rarely-heard-today.html | JAZZ REVIEW; A Kind of Shy Counterpoint That's Rarely Heard Today | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/horse-racing-valhol-camp-denies-that-jockey-used-a-shock-device.html | HORSE RACING; Valhol Camp Denies That Jockey Used a Shock Device | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/on-tax-day-irs-prepared-to-fire-star-whistle-blower.html | On Tax Day, I.R.S. Prepared To Fire Star Whistle-Blower | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/metro-news-briefs-new-york-quarantine-zone-created-to-contain-asian-beetle.html | METRO NEWS BRIEFS: NEW YORK; Quarantine Zone Created To Contain Asian Beetle | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-clinton-should-work-toward-a-deal-on-kosovo-268119.html | Clinton Should Work Toward a Deal on Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/your-money/IHT-briefcase-free-web-access-pays-in-britain.html | Briefcase : Free Web Access Pays in Britain | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-does-ethicist-s-theory-of-cumulative-happiness-really-add-up-hope-on-hemophilia-268240.html | Does Ethicist's Theory of Cumulative Happiness Really Add Up?; Hope on Hemophilia | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-alliance-message.html | CRISIS IN THE BALKANS; Alliance Message | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/books/la-gets-serious-seriously.html | L.A. Gets Serious. Seriously. | False | By David Hay | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-nissan-losses-take-a-turn-for-the-worse.html | INTERNATIONAL BUSINESS; Nissan Losses Take a Turn for the Worse | False | By Stephanie Strom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/about-new-york-air-and-light-helping-a-city-keep-its-soul.html | About New York; Air and Light: Helping a City Keep Its Soul | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268429.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/your-money/IHT-traveler-finds-few-deals-in-balkans-and-central-asia-one.html | Traveler Finds Few Deals in Balkans and Central Asia : One Investor's Rocky Road | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/enrollment-is-up-at-catholic-seminaries.html | Enrollment Is Up at Catholic Seminaries | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/tennis-fed-cup-majoli-plays-rubinin-first-match.html | TENNIS; FED CUP; Majoli Plays RubinIn First Match | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/spare-me-the-galactic-humility.html | Spare Me the Galactic Humility | False | By Richard Panek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/style/IHT-paris-drawings-fair-reveals-the-unexpected-enigmas-in-their-own.html | Paris Drawings Fair Reveals the Unexpected : Enigmas in Their Own Time | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/IHT-1949-irish-republic-in-our-pages100-75-and-50-years-ago.html | 1949:Irish Republic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-overview-alliance-reports-successful-night-bombing-serbs.html | CRISIS IN THE BALKANS: THE OVERVIEW; ALLIANCE REPORTS SUCCESSFUL NIGHT OF BOMBING SERBS | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/halt-for-war-over-clinton-resumes-fund-raising.html | Halt for War Over, Clinton Resumes Fund-Raising | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/words-go-right-brain-but-can-they-stir-heart-some-say-popular-software-debases.html | Words Go Right to the Brain, But Can They Stir the Heart?; Some Say Popular Software Debases Public Speaking | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/turning-protest-signs-into-substance.html | Turning Protest Signs Into Substance | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/sports-of-the-times-under-that-hair-is-glimpse-into-future.html | Sports of The Times; Under That Hair Is Glimpse Into Future | False | BY William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/performance-classical-music-haitink-leads-boston-impassioned-brahms-first.html | IN PERFORMANCE: CLASSICAL MUSIC; Haitink Leads the Boston In an Impassioned Brahms First | False | By James Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/jail-for-marijuana-smoker.html | Jail for Marijuana Smoker | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/mary-lutyens-english-editor-novelist-and-biographer-90.html | Mary Lutyens, English Editor, Novelist and Biographer, 90 | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-albania-serbian-bombs-fall-close-city-full-refugees.html | CRISIS IN THE BALKANS: IN ALBANIA; Serbian Bombs Fall Close To City Full of Refugees | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/movies/television-review-are-girls-not-letting-boys-be-boys.html | TELEVISION REVIEW; Are Girls Not Letting Boys Be Boys? | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-clinton-us-is-fighting-for-the-world-s-future.html | CRISIS IN THE BALKANS; Clinton: U.S. Is Fighting For the World's Future | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/your-money/IHT-briefcase-ticker-programs-for-stocks-online.html | Briefcase : Ticker Programs For Stocks On-Line | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/at-home-abroad-engine-for-change.html | At Home Abroad; Engine For Change | False | By Anthony Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/some-marine-training-to-be-moved-out-of-italy.html | Some Marine Training to Be Moved Out of Italy | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/IHT-pentagon-seeks-to-call-up-33000-more-reservists-serbs-intensify.html | Pentagon Seeks to Call Up 33,000 More Reservists : Serbs Intensify Expulsions | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/pilots-lose-a-battle-not-the-war.html | Pilots Lose A Battle, Not the War | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/style/IHT-fall-and-rise-of-a-grand-palazzo.html | Fall and Rise of a Grand Palazzo | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/IHT-1924equal-politics-in-our-pages100-75-and-50-years-ago.html | 1924:Equal Politics : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/the-generosity-of-john-singer-sargent.html | The Generosity of John Singer Sargent | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-does-ethicist-s-theory-of-cumulative-happiness-really-add-up-idea-is-outdated-268216.html | Does Ethicist's Theory of Cumulative Happiness Really Add Up?; Idea Is Outdated | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-baseball-wants-to-have-strawberry-take-test-for-drugs.html | BASEBALL; Baseball Wants to Have Strawberry Take Test for Drugs | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-pollution-for-sale-267147.html | Pollution for Sale | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/albany-notes-in-partisan-budget-bickering-little-things-count-big.html | Albany Notes; In Partisan Budget Bickering, Little Things Count Big | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/crackdown-on-schizophrenics-is-urged-after-utah-shooting.html | Crackdown on Schizophrenics Is Urged After Utah Shooting | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-fox-gretzky-move-rankles-the-nhl.html | HOCKEY; Fox Gretzky Move Rankles the N.H.L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/your-money/IHT-is-a-bear-market-what-happens-while-investors-watch-the-dow.html | Is a Bear Market What Happens While Investors Watch the Dow Soar? | False | By Conrad De Aenlle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268461.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/leader-of-chirac-party-quits-citing-french-right-s-disarray.html | Leader of Chirac Party Quits, Citing French Right's Disarray | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/IHT-between-milosevic-and-the-west-montenegros-balance-of-fear.html | Between Milosevic and the West, Montenegro's Balance of Fear | False | By Anna Husarska, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/tom-patten-73-helped-develop-north-sea-oil.html | Tom Patten, 73; Helped Develop North Sea Oil | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/3-men-are-shot-inside-brooklyn-movie-theater.html | 3 Men Are Shot Inside Brooklyn Movie Theater | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/turkeys-missed-chance.html | Turkey's Missed Chance | False | By Nicole Pope | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/coming-on-sunday-the-last-thousand-years.html | COMING ON SUNDAY: The Last Thousand Years | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/nuclear-labs-open-after-scare-over-spying.html | Nuclear Labs Open After Scare Over Spying | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/us/refugee-flow-resumes.html | Refugee Flow Resumes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/opera-review-telling-stories-to-survive-the-absence-of-a-future.html | OPERA REVIEW; Telling Stories to Survive The Absence of a Future | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-reckson-service-adding-to-onsite-access-stake.html | COMPANY NEWS; RECKSON SERVICE ADDING TO ONSITE ACCESS STAKE | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-un-accuses-yugoslavia.html | CRISIS IN THE BALKANS; U.N. Accuses Yugoslavia | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/jazz-review-easy-generous-authority.html | JAZZ REVIEW; Easy, Generous Authority | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-led-by-burrell-the-new-look-nets-blow-away-seattle.html | HOCKEY; Led by Burrell, The New-Look Nets Blow Away Seattle | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/bronx-teen-ager-is-shot-to-death-over-a-jacket-police-say.html | Bronx Teen-Ager Is Shot to Death Over a Jacket, Police Say | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/film-sales-lift-kodak-profit-sending-stock-up-sharply.html | Film Sales Lift Kodak Profit, Sending Stock Up Sharply | False | By Claudia H. Deutsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-news-lance-agrees-to-acquire-cape-cod-potato-chip.html | COMPANY NEWS; LANCE AGREES TO ACQUIRE CAPE COD POTATO CHIP | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-dance-moving-widely-in-a-narrow-vocabulary.html | IN PERFORMANCE; DANCE; Moving Widely In a Narrow Vocabulary | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/movies/connections-a-hacker-s-haunting-vision-of-a-reality-within-illusion.html | CONNECTIONS; A Hacker's Haunting Vision of a Reality Within Illusion | False | By Edward Rothstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/c-corrections-268453.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/nikita-cold-war-spawn-dies-at-38.html | Nikita, Cold War Spawn, Dies at 38 | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/IHT-a-runner-finds-his-place-with-barcelona-dragons.html | A Runner Finds His Place With Barcelona Dragons | False | By Mike Carlson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/us-gets-no-support-for-china-resolution.html | U.S. Gets No Support For China Resolution | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/books/television-review-two-sisters-with-a-century-of-wisdom.html | TELEVISION REVIEW; Two Sisters With a Century of Wisdom | False | By Ron Wertheimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/metro-news-briefs-new-jersey-woman-is-sentenced-in-faked-drowning.html | METRO NEWS BRIEFS; NEW JERSEY; Woman Is Sentenced In Faked Drowning | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/IHT-missilesa-global-symbol-of-power.html | Missiles:A Global Symbol of Power | False | By Brahma Chellaney, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/us-immigration-service-is-sued-over-how-it-treats-the-disabled.html | U.S. Immigration Service Is Sued Over How It Treats the Disabled | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/pop-review-a-rapper-more-gauche-than-gangsta.html | POP REVIEW; A Rapper More Gauche Than Gangsta | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/fairfield-students-end-sit-in-backing-janitors.html | Fairfield Students End Sit-In Backing Janitors | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/books/bridge-a-remarkable-partnership-now-includes-two-writers.html | BRIDGE; A Remarkable Partnership Now Includes Two Writers | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-does-ethicist-s-theory-of-cumulative-happiness-really-add-up-a-common-creed-268224.html | Does Ethicist's Theory of Cumulative Happiness Really Add Up?; A Common Creed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/news-summary-265497.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/algerians-protest-election-with-an-unsurprising-winner.html | Algerians Protest Election With an Unsurprising Winner | False | By John F. Burns | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-balkans-voices-americans-view-attacks-with-idealism-ambivalence-some.html | CRISIS IN THE BALKANS: VOICES; Americans View Attacks With Idealism, Ambivalence and Some Alarm | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/basketball-knicks-unravel-once-more-falling-below-playoff-line.html | BASKETBALL; Knicks Unravel Once More, Falling Below Playoff Line | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/inside-266370.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/baseball-hernandez-struggles-and-so-do-suddenly-sluggish-yanks.html | BASEBALL; Hernandez Struggles, and So Do Suddenly Sluggish Yanks | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/prosecutor-releases-man-charged-in-policewoman-s-death.html | Prosecutor Releases Man Charged in Policewoman's Death | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/opinion/l-price-for-patients-rights-267406.html | Price for Patients' Rights | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-briefs-condition-of-germany-is-sluggish-but-stable.html | INTERNATIONAL BRIEFS; Condition of Germany Is Sluggish but Stable | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/sports/hockey-devils-face-a-finale-of-double-significance.html | HOCKEY; Devils Face a Finale of Double Significance | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/company-briefs-267546.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/after-guilty-plea-rabbi-explains-actions-in-a-fund-diversion-scheme.html | After Guilty Plea, Rabbi Explains Actions in a Fund Diversion Scheme | False | By Jacques Steinberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/style/IHT-a-centurys-view-the-print-in-japan.html | A Century's View : The Print In Japan | False | By Kathryn Tolbert, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/arts/in-performance-classical-music-illustrating-a-fairy-tale-with-the-orchestration.html | IN PERFORMANCE: CLASSICAL MUSIC; Illustrating a Fairy Tale With the Orchestration | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/business/international-business-a-new-player-enters-italian-phone-contest.html | INTERNATIONAL BUSINESS; A New Player Enters Italian Phone Contest | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-17 | 1999-04-17 | https://www.nytimes.com/1999/04/17/nyregion/patakis-post-sharp-decline-in-98-income.html | Patakis Post Sharp Decline In '98 Income | False | By Clifford J. Levy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-rethinking-blanche-248541.html | AMERICAN DRAMA; Rethinking Blanche | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/editorial-observer-a-booming-economy-that-confuses-the-fed.html | Editorial Observer; A Booming Economy That Confuses the Fed | False | By Floyd Norris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-frequent-flier-211010.html | Frequent Flier | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/personal-business-managing-when-profit-isn-t-the-goal.html | PERSONAL BUSINESS; Managing When Profit Isn't the Goal | False | By Todd Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/new-noteworthy-paperbacks-143804.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/backtalk-sad-farewells-to-gretzky-and-a-past.html | Backtalk; Sad Farewells To Gretzky And a Past | False | By Jeff Z. Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-diary-so-are-they-shopping-until-their-shares-drop.html | INVESTING: DIARY; So Are They Shopping Until Their Shares Drop? | False | By Richard Teitelbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/mapping-the-millennium-best-view-of-the-world.html | Mapping the Millennium; Best View Of the World | False | By Charles Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-new-york-online-when-latin-pride-took-to-the-streets.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; When Latin Pride Took to the Streets | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asiapacific-issue-bhutan-remote-and-rich-in-tradition.html | ASIA-PACIFIC ISSUE; Bhutan, Remote and Rich in Tradition | False | By Jeremy Bransten | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-karen-milrod-and-neil-roth.html | WEDDINGS; Karen Milrod and Neil Roth | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-unhappy-surprise-211044.html | Unhappy Surprise | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/three-women-wait-anxiously-for-their-spacecraft-to-reach-mars.html | Three Women Wait Anxiously for Their Spacecraft to Reach Mars | False | By William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-the-youngest-gretzky-is-waiting-for-his-break.html | THE GREAT ONE NEARS RETIREMENT; The Youngest Gretzky Is Waiting for His Break | False | By Andrew Bluth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-building-opposites-attract.html | Best Building; Opposites Attract | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/your-home-finding-savings-at-closings.html | YOUR HOME; Finding Savings At Closings | False | By Jay Romano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/walk-this-way-or-how-the-japanese-kept-in-step.html | Walk This Way, or How the Japanese Kept in Step | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-kevorkian-gets-10-to-25-in-assisted-suicide-case.html | April 11-17; Kevorkian Gets 10 to 25 In Assisted Suicide Case | False | By Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-of-breed-mongrel-nation.html | Best of Breed; Mongrel Nation | False | By Caroline Knapp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Charles Flowers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/c-corrections-248800.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/metro-news-briefs-new-york-boy-5-is-killed-by-van-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Boy, 5, Is Killed By Van in Brooklyn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/trying-to-read-a-hazy-future-another-metamorphosis-for-barnes-noble-chief.html | Trying to Read a Hazy Future; Another Metamorphosis For Barnes & Noble Chief | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-a-new-team-that-cooks-up-a-dream.html | DINING OUT; A New Team That Cooks Up a Dream | False | By Joanne Starkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/a-night-out-with-the-skinny-women-thin-in-a-den-of-fat.html | A NIGHT OUT WITH: The Skinny Women; Thin in a Den of Fat | False | By Amanda Hesser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-invention-how-the-bean-saved-civilization.html | Best Invention; How the Bean Saved Civilization | False | By Umberto Eco | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/faa-deal-with-kiwi-gives-airline-a-chance-to-fly-again.html | F.A.A. Deal With Kiwi Gives Airline a Chance to Fly Again | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-lauren-carlitz-and-robert-bier.html | WEDDINGS; Lauren Carlitz and Robert Bier | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/c-corrections-273856.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/theater-at-joe-s-pub-a-hip-club-velvet-rope-cigarette-smoke.html | THEATER; At Joe's Pub, a Hip Club, Velvet Rope, Cigarette Smoke | False | By Barry Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-quayle-tries-again.html | April 11-17; Quayle Tries Again | False | By Richard Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-times-square-two-far-off-executions-proceed-protest-plays.html | NEIGHBORHOOD REPORT: TIMES SQUARE; As Two Far-Off Executions Proceed, a Protest Plays | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/epa-to-give-states-edict-on-clean-air-for-us-parks.html | E.P.A. to Give States Edict On Clean Air for U.S. Parks | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-231533.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-a-downer-for-the-noshers.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Downer for the Noshers | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-on-killing-from-beyond-harm-s-way.html | The World; On Killing From Beyond Harm's Way | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/coping-a-message-to-loved-ones-safe-on-shore.html | COPING; A Message to Loved Ones Safe on Shore | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/who-will-answer-the-call-search-goes-on-for-volunteers.html | Who Will Answer the Call? Search Goes On for Volunteers | False | By Jay Axelbank | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/why-the-best.html | Why the Best? | False | By Frank Rich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-jacqueline-cinguina-bruce-ellerstein.html | WEDDINGS; Jacqueline Cinguina, Bruce Ellerstein | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-clinton-in-contempt-ruling-was-fair-282456.html | Clinton in Contempt: Ruling Was Fair | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-it-s-not-just-the-rich-who-are-getting-richer-282502.html | It's Not Just the Rich Who Are Getting Richer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/political-briefing-national-party-rules-forget-about-them.html | Political Briefing National Party Rules? Forget About Them | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/following-the-path-of-refuse-on-the-way-to-re-use.html | Following the Path of Refuse on The Way to Re-use | False | By Jim Simpson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-cosmic-knowledge-248380.html | AMERICAN DRAMA; Cosmic Knowledge | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/coalition-topples-in-india-defeated-by-just-one-vote.html | COALITION TOPPLES IN INDIA, DEFEATED BY JUST ONE VOTE | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/l-massage-therapy-143456.html | Massage Therapy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-revolution-the-peacemaker.html | Best Revolution; The Peacemaker | False | By Alan Brinkley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/a-la-carte-robust-italian-for-the-budget-conscious.html | A LA CARTE; Robust Italian for the Budget Conscious | False | By Richard Jay Scholem | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/explosion-in-london-wounds-40-shoppers.html | Explosion in London Wounds 40 Shoppers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/out-of-order-by-your-lawn-statue-they-will-know-you.html | OUT OF ORDER; By Your Lawn Statue, They Will Know You | False | By David Bouchier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/turks-yawn-at-vote-as-issues-fester.html | Turks Yawn at Vote as Issues Fester | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-love-song-two-girls-and-a-guy.html | Best Love Song; Two Girls and a Guy | False | By Lorrie Moore | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-miss-mellifont-and-mr-teevan.html | WEDDINGS; Miss Mellifont And Mr. Teevan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-harlem-9-groups-join-in-marriage-art-cultural-institutions.html | NEIGHBORHOOD REPORT: HARLEM; 9 Groups Join in a Marriage of Art and Cultural Institutions | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/dances-with-ghosts.html | Dances With Ghosts | False | By Suzanne Ruta | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/c-corrections-282154.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-for-gretzky-the-final-practice-for-the-final-game.html | THE GREAT ONE NEARS RETIREMENT; For Gretzky, the Final Practice for the Final Game | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-composers-mining-the-music-of-their-youth.html | MUSIC; Composers Mining the Music of Their Youth | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-view-from-mamaroneck-job-matchmaker-s-goal-keeping-workers-close-to-home.html | The View From/Mamaroneck; Job Matchmaker's Goal: Keeping Workers Close to Home | False | By Lynne Ames | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-ivy-becker-paul-schaeffler.html | WEDDINGS; Ivy Becker, Paul Schaeffler | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/such-a-gorgeous-kid-like-him.html | Such a Gorgeous Kid Like Him | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/a-relic-of-imperial-aspirations.html | A Relic of Imperial Aspirations | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/l-chopin-s-150th-fellow-melodists-248550.html | CHOPIN'S 150TH; Fellow Melodists | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-arts-a-concerto-for-a-flute-a-prize-for-a-writer.html | THE ARTS; A Concerto For a Flute, A Prize For a Writer | False | By Cynthia Magriel Wetzler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/nhl-roundup-best-of-all-road-teams-is-home-for-the-playoffs.html | N.H.L.: ROUNDUP; Best of All Road Teams Is Home for the Playoffs | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-and-some-questions-from-the-senate.html | April 11-17; . . . and Some Questions From the Senate | False | By David Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS: GOING OUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/c-corrections-215236.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-stephanie-lynch-andrew-douglass.html | WEDDINGS; Stephanie Lynch, Andrew Douglass | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-punctuation-point-of-order.html | Best Punctuation; Point of Order | False | By Alberto Manguel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/purgatory-usa.html | Purgatory, U.S.A. | False | By Gary Krist | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-cross-state-hiking-trail-proposed-to-mark-millennium.html | IN BRIEF; Cross-State Hiking Trail Proposed to Mark Millennium | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/in-mytote-bag-kate-white.html | IN MY...TOTE BAG: KATE WHITE | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/when-command-is-heal-these-dogs-obey.html | When Command is 'Heal,' These Dogs Obey | False | By Marcia Byalick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-fashion-a-perfect-set-of-teeth.html | Best Fashion; A Perfect Set of Teeth | False | By Alison Lurie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-ergonomic-design-bound-to-succeed.html | Best Ergonomic Design; Bound to Succeed | False | By David Gelernter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/public-health-fluoride-a-missing-ingredient.html | PUBLIC HEALTH; Fluoride, A Missing Ingredient | False | By George James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143634.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-island-books-of-individualism-doctor-with-a-diet-has-a-new-message.html | On Island, Books of Individualism; Doctor With a Diet Has a New Message | False | By Ramin P. Jaleshgari | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/c-corrections-248797.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-time-to-be-alive-no-time-like-the-past.html | Best Time to Be Alive; No Time Like the Past | False | By Russell Baker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/wrinkles-under-the-surface-at-revlon.html | Wrinkles Under the Surface At Revlon | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-a-film-and-a-filmmaker-each-as-fragile-as-life.html | FILM; A Film and a Filmmaker, Each as Fragile as Life | False | By Lisa Katzman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/theater-from-hard-facts-comes-comfortable-music.html | THEATER; From Hard Facts Comes Comfortable Music | False | By Roxane Orgill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-don-t-ban-nude-olympics-sell-advertising-space-247359.html | Don't Ban Nude Olympics, Sell Advertising Space | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-christian-wayward-christian-soldiers.html | Best Christian; Wayward Christian Soldiers | False | By John Julius Norwich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/britain-s-prescription-for-health-care-take-a-seat.html | Britain's Prescription for Health Care: Take a Seat | False | By Sarah Lyall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143600.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-witnesses-to-a-golden-era-linda-mccartney-s-eye-for-life.html | ART; Witnesses to a Golden Era, Linda McCartney's Eye for Life | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/pilots-get-preparation-for-rarest-of-mishaps.html | Pilots Get Preparation For Rarest Of Mishaps | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-art-review-a-feast-where-not-everything-looks-good-enough-to-eat.html | ON THE TOWNS: ART REVIEW; A Feast Where Not Everything Looks Good Enough to Eat | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-rowing-blackwell-cup-penn-varsity-wins-first-of-season.html | PLUS: ROWING -- BLACKWELL CUP; Penn Varsity Wins First of Season | False | By Norman Hildes-Heim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-maria-bucaoto-john-marks.html | WEDDINGS; Maria Bucaoto, John Marks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/market-watch-value-is-suddenly-looking-nifty.html | MARKET WATCH; Value Is Suddenly Looking Nifty | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/edith-anderson-83-chronicler-of-life-in-east-germany-dies.html | Edith Anderson, 83, Chronicler of Life in East Germany, Dies | False | By Ralph Blumenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/spending-bill-feared-likely-to-repeat-1998-fiasco.html | Spending Bill Feared Likely to Repeat 1998 Fiasco | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-hung-out-to-dry.html | SOAPBOX; Hung Out to Dry | False | By Benjamin Longstreth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/l-the-value-of-stock-options-268500.html | The Value of Stock Options | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-speech-faithful-even-in-death.html | Best Speech; Faithful, Even in Death | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-a-photographer-s-many-faces.html | ART; A Photographer's Many Faces | False | By Barry Schwabsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-a-trumpeter-returns.html | MUSIC; A Trumpeter Returns | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-robust-italian-dishes-served-in-yonkers.html | DINING OUT; Robust Italian Dishes Served in Yonkers | False | By M. H. Reed | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/dance-a-performer-of-many-faces-all-brazilian.html | DANCE; A Performer of Many Faces, All Brazilian | False | By Diana Jean Schemo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-question-did-god-have-a-choice.html | Best Question; Did God Have a Choice? | False | By Dennis Overbye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/are-sects-necessary.html | Are Sects Necessary? | False | By Geoff Nicholson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/movies-this-week-275190.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jerseyana-jersey-dots-and-dashes-join-tribute-to-marconi.html | JERSEYANA; Jersey Dots and Dashes Join Tribute to Marconi | False | By Steve Strunsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/political-briefing-a-bleak-forecast-for-a-matching-fund.html | Political Briefing; A Bleak Forecast For a Matching Fund | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/us-rail-rules-may-cut-noise-and-hazards.html | U.S. Rail Rules May Cut Noise and Hazards | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/a-vessel-for-china-s-treasures.html | A Vessel for China's Treasures | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/afraid-husbands-law-deportation-risk-grows-for-abused-illegal-residents.html | Afraid of Husbands, and the Law; Deportation Risk Grows for Abused Illegal Residents | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/a-century-of-art-just-how-american-was-it.html | A Century Of Art: Just How American Was It? | False | BY Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/all-the-world-loves-a-runway.html | All The World Loves a Runway | False | By Bob Morris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-my-dinner-with-ross.html | PRIVATE SECTOR; DIARY; My Dinner With Ross | False | By Allen Myerson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-species-microbes-3-humans-2.html | Best Species; Microbes 3, Humans 2 | False | By Edward O. Wilson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-it-s-not-just-the-rich-who-are-getting-richer-282529.html | It's Not Just the Rich Who Are Getting Richer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/l-the-kissinger-papers-143430.html | The Kissinger Papers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-island-books-of-individualism-great-expectations-but-for-whose-life.html | On Island, Books of Individualism; Great Expectations, But for Whose Life? | False | By Elizabeth Kiggen Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/finding-all-of-the-piano-s-voices.html | Finding All of the Piano's Voices | False | By Ben Sisario | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-keeping-it-private-at-andersen.html | PRIVATE SECTOR; DIARY; Keeping It Private at Andersen | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-jeepers-bullwinkle.html | April 11-17; Jeepers, Bullwinkle. . . | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/c-corrections-248827.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/bookend-the-solipsisters.html | BOOKEND; The Solipsisters | False | By Katha Pollitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/playing-in-the-neighborhood-232491.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-brooklyn-queens-up-close-modern-unwelcome-historic-areas.html | NEIGHBORHOOD REPORT: BROOKLYN AND QUEENS UP CLOSE; Modern, and Unwelcome in Historic Areas | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-person-deep-thinking.html | IN PERSON; Deep Thinking | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-trial-order-in-the-court.html | Best Trial; Order in the Court | False | By Scott Turow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-katharine-davis-david-middleton.html | WEDDINGS; Katharine Davis, David Middleton | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/in-america-a-travesty-in-texas.html | In America; A Travesty in Texas | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/in-timor-separatists-attacked-by-militias.html | In Timor, Separatists Attacked By Militias | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/the-orpheus-of-mtv.html | The Orpheus of MTV | False | By Michael Wood | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/word-for-word-political-memoirs-see-dick-recall-his-clinton-days-see-george-beg.html | Word for Word / Political Memoirs; See Dick Recall His Clinton Days; See George Beg to Differ | False | By Thomas Vinciguerra | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/scores-hint-at-hurdles-under-new-rules.html | Scores Hint at Hurdles Under New Rules | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-paul-dunn-jr-and-charmane-wong-254398.html | Article 1999041800000254398 -- No Title | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-keeping-causes-straight-when-using-ribbons-249599.html | Keeping Causes Straight When Using Ribbons | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/long-island-journal-for-artist-it-all-begins-with-children.html | LONG ISLAND JOURNAL; For Artist, It All Begins With Children | False | By Marcelle S. Fischler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-campus-safety.html | IN BRIEF; Campus Safety | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-with-kosovo-conflict-cruises-change-course.html | TRAVEL ADVISORY; With Kosovo Conflict, Cruises Change Course | False | By Betsy Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-new-york-up-close-julio-marisol-act-xii-subway-car-near-you.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Julio and Marisol, Act XII, in a Subway Car Near You | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/struck-by-lightning.html | Struck by Lightning | False | By Francis Mason | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/in-the-region-new-jersey-builders-rush-to-meet-call-for-flexible-structures.html | In the Region /New Jersey; Builders Rush to Meet Call for Flexible Structures | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-suddenly-a-big-score-for-the-nets.html | PRO BASKETBALL; Suddenly, a Big Score for the Nets | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/skepticism-in-algeria-failed-ballot-dashes-dream-of-democracy.html | Skepticism In Algeria: Failed Ballot Dashes Dream of Democracy | False | By John F. Burns | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-musical-instrument-of-thee-i-sing.html | Best Musical Instrument; Of Thee I Sing | False | By Leon Botstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-monique-vasilchik-and-bruce-kelson.html | WEDDINGS; Monique Vasilchik and Bruce Kelson | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-a-loss-for-starr-in-the-mcdougal-case.html | April 11-17; A Loss for Starr In the McDougal Case . . . | False | By Neil A. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-funds-watch-a-smaller-bet-on-technology-.html | INVESTING: FUNDS WATCH; A Smaller Bet on Technology | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/sports-of-the-times-no-99-always-gave-a-100-percent-effort.html | Sports of The Times; No. 99 Always Gave A 100 Percent Effort | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-diary-applied-whimsy.html | BUSINESS: DIARY; Applied Whimsy | False | By Patrick J. Lyons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/quotation-of-the-day-275085.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/blue-collar-verse.html | Blue-Collar Verse | False | By Adam Kirsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/c-correction-248770.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-treaty-the-empire-strikes-out.html | Best Treaty; The Empire Strikes Out | False | By Fareed Zakaria | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-miserable-in-brooklyn.html | Books in Brief: Fiction; Miserable in Brooklyn | False | By Erica Sanders | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-for-schubert-age-yields-its-rank.html | MUSIC; For Schubert, Age Yields Its Rank | False | By Matthew Gurewitsch | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-toy.html | Best Toy | False | By Stephen Mihm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/grumman-retirees-win-but-don-t-rejoice.html | Grumman Retirees Win but Don't Rejoice | False | By Bruce Lambert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/automobiles/now-you-drive-the-andrettis-pump.html | Now You Drive, the Andrettis Pump | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/tribe-in-utah-fights-for-nuclear-waste-dump.html | Tribe in Utah Fights for Nuclear Waste Dump | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-invention-invention-is-the-mother-of-necessity.html | Best Invention; Invention Is the Mother Of Necessity | False | By Jared Diamond | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-classic-losers-248428.html | AMERICAN DRAMA; Classic Losers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-217166.html | THE GUIDE | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/brooklyn-man-21-is-dead-after-shooting-in-a-theater.html | Brooklyn Man, 21, Is Dead After Shooting in a Theater | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-rowing-compton-cup-princeton-romps.html | PLUS: ROWING -- COMPTON CUP; Princeton Romps | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/style-over-substance-millennium-a-go-go-frugging-to-2000.html | STYLE OVER SUBSTANCE; Millennium a Go-Go: Frugging to 2000 | False | By Frank Decaro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-how-globalism-ruined-an-asian-success-story.html | The World; How Globalism Ruined An Asian Success Story | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-ms-hendrie-mr-bloomfield.html | WEDDINGS; Ms. Hendrie, Mr. Bloomfield | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/police-arrest-14-in-drug-raid-at-a-nightclub-in-manhattan.html | Police Arrest 14 in Drug Raid At a Nightclub in Manhattan | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-play-spaces-pack-up-their-plastic-balls-and-leave.html | NEW YORKERS & CO.; Play Spaces Pack Up Their Plastic Balls and Leave | False | By Lisa W. Foderaro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143693.html | Books in Brief: Fiction | False | By Andy Solomon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/market-insight-in-asian-markets-some-signs-of-spring.html | MARKET INSIGHT; In Asian Markets, Some Signs of Spring | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-chamber-recitals-on-stage.html | MUSIC; Chamber Recitals On Stage | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-how-best-to-hitch-a-ride-on-a-highflying-index.html | INVESTING; How Best to Hitch a Ride On a Highflying Index? | False | By Alison Rogers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-picking-quarterbacks-as-easy-as-1-2-3.html | THE N.F.L. DRAFT; Picking Quarterbacks as Easy as 1-2-3 | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/q-a-183172.html | Q & A | False | By Ray Cormier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-nfl-notebook-league-studies-ways-to-avoid-coach-stress.html | THE N.F.L. DRAFT: N.F.L. NOTEBOOK; League Studies Ways To Avoid Coach Stress | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/song-of-india-migrates-as-tabla-hip-hop.html | Song of India Migrates as Tabla Hip-Hop | False | By Somini Sengupta | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-leslieanne-wade-kevin-mcginn.html | WEDDINGS; LeslieAnne Wade, Kevin McGinn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-world-s-richest-babysitter.html | April 11-17; World's Richest Babysitter | False | By Sara Rimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-correspondent-s-report-cambodia-now-at-peace-hopes-for-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cambodia, Now at Peace, Hopes for Tourists | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-hampton-bays-lifts-ban-on-development.html | IN BRIEF; Hampton Bays Lifts Ban on Development | False | By Elizabeth Kiggen Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/company-adds-magic-twist-to-businesses.html | Company Adds Magic Twist to Businesses | False | By Penny Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/paperback-best-sellers-april-18-1999.html | PAPERBACK BEST SELLERS: April 18, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/the-artist-is-a-glamour-puss.html | The Artist Is a Glamour Puss | False | By Elizabeth Hayt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/long-island-vines-a-handy-andy.html | LONG ISLAND VINES; A Handy 'Andy' | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-revving-up-the-candle-power.html | ART / ARCHITECTURE; Revving Up the Candle Power | False | By Mitchell Owens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/theater-now-wit-belongs-to-the-world.html | THEATER; Now 'Wit' Belongs To the World | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-york-bookshelf-handling-hazards-slow-elevator-picky-doorman.html | NEW YORK BOOKSHELF; Handling Hazards: Slow Elevator, Picky Doorman | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-sex-scandal-tough-love.html | Best Sex Scandal; Tough Love | False | By Josephine Hart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-open-house-for-the-ancients.html | ART / ARCHITECTURE; Open House for the Ancients | False | By Glen Bowersock | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143626.html | Books in Brief: Nonfiction | False | By Ford Burkhart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/1-tennis-solution-282367.html | Tennis Solution | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-naval-battle-full-nelson.html | Best Naval Battle; Full Nelson | False | By Patrick O'Brian | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-garden-empire-under-glass.html | Best Garden; Empire Under Glass | False | By W.S. Merwin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/signoff-within-the-whirlwind-a-tireless-worker.html | SIGNOFF; Within the Whirlwind, a Tireless Worker | False | By Caitlin Lovinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-do-computers-help-the-economy-282405.html | Do Computers Help the Economy? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-long-distance-passes-for-buses-to-be-sold.html | TRAVEL ADVISORY; Long-Distance Passes For Buses to Be Sold | False | By Janet Piorko | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-southwest-airlines-on-islip-service.html | IN BRIEF; Southwest Airlines On Islip Service | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/c-correction-215490.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-luxury-hotel-opens-near-covent-garden.html | TRAVEL ADVISORY; Luxury Hotel Opens near Covent Garden | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-great-one-nears-retirement-it-s-the-end-of-the-line-for-a-number-of-rangers.html | THE GREAT ONE NEARS RETIREMENT; It's the End of the Line For a Number of Rangers | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-julie-mcnally-christian-daher.html | WEDDINGS; Julie McNally, Christian Daher | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-the-role-of-actors-248460.html | AMERICAN DRAMA; The Role of Actors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/backtalk-fine-lines-for-ethics-in-sports.html | Backtalk; Fine Lines For Ethics In Sports | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/dance-an-incubator-s-children-come-home-to-say-thanks.html | DANCE; An Incubator's Children Come Home to Say Thanks | False | By Allen Hughes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-strawberry-in-jeopardy-of-losing-his-job.html | BASEBALL; Strawberry In Jeopardy Of Losing His Job | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-clinton-in-contempt-ruling-was-fair-an-abuse-of-the-court-282472.html | Clinton in Contempt: Ruling Was Fair; An Abuse of the Court | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-sermon-a-pilgrim-s-progress.html | Best Sermon; A Pilgrim's Progress | False | By Peter J. Gomes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-tribunal-us-britain-after-complaints-vow-give-war-court-data-top.html | CRISIS IN THE BALKANS: THE TRIBUNAL; U.S. and Britain, After Complaints, Vow to Give War Court Data on Top Yugoslavs | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-tougher-rules-planned-for-sport-utility-vehicles.html | April 11-17; Tougher Rules Planned For Sport Utility Vehicles | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-keeping-good-count-of-film-festivals-249572.html | Keeping Good Count Of Film Festivals | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/good-eating-east-14th-to-19th-a-global-sampler.html | GOOD EATING; East 14th to 19th: A Global Sampler | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-diary-an-unexpected-detour-into-the-balkan-war.html | BUSINESS: DIARY; An Unexpected Detour Into the Balkan War | False | By Patrick J. Lyons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-nyu-student-center-would-mar-dramatic-vista-268593.html | N.Y.U. Student Center Would Mar Dramatic Vista | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-vision-many-moons.html | Best Vision; Many Moons | False | By James Gleick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-greenpoint-house-rules-too-tough-tenants-say.html | NEIGHBORHOOD REPORT: GREENPOINT; House Rules Too Tough, Tenants Say | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/brand-opts-to-go-for-professional-basketball.html | Brand Opts to Go for Professional Basketball | False | By Chuck Slater | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-bush-s-savvy-answers-257907.html | Bush's Savvy Answers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/a-legendary-life.html | A Legendary Life | False | By Tim Golden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/a-bad-seed.html | A Bad Seed? | False | By Alex Kotlowitz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-do-computers-help-the-economy-282413.html | Do Computers Help the Economy? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-renee-hill-alfred-fisher.html | WEDDINGS; Renee Hill, Alfred Fisher | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-cyberscout-going-going-bidding-for-bargains.html | TRAVEL ADVISORY: CYBERSCOUT; GOING, GOING . . . BIDDING FOR BARGAINS | False | By L.r. Shannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-leader-just-look-how-well-she-governs.html | Best Leader; 'Just Look How Well She Governs!' | False | By Gail Collins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/nhl-roundup-islanders-7-penguins-2.html | N.H.L.: ROUNDUP; ISLANDERS 7, PENGUINS 2 | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-boating-report-american-sailor-in-distress-discovers-many-friends.html | THE BOATING REPORT; American Sailor in Distress Discovers Many Friends | False | By Susan B. Adams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-east-side-buzz-89-year-olds-need-not-apply.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; 89-Year-Olds Need Not Apply | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-robyn-nish-and-daniel-friedman.html | WEDDINGS; Robyn Nish and Daniel Friedman | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-slavs-united-russia-s-house-betroths-belarus-yugoslavia.html | CRISIS IN THE BALKANS: SLAVS UNITED; Russia's House Betroths Belarus and Yugoslavia | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/q-a-dr-anthony-stern-psychiatrist-puts-faith-in-practice.html | Q&A/Dr. Anthony Stern; Psychiatrist Puts Faith in Practice | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/orchestra-fostered-pulitzer-prize.html | Orchestra Fostered Pulitzer Prize | False | By Cynthia Magriel Wetzler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-critic-s-notebook-uta-who-if-you-don-t-know-it-s-time-to-find-out.html | ON THE TOWNS: CRITIC'S NOTEBOOK; Uta Who? If You Don't Know, It's Time to Find Out | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/benefits-254657.html | BENEFITS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/archeology-find-capital-s-best-little-brothel.html | Archeology Find: Capital's Best Little Brothel | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/by-the-way-soft-boiled.html | BY THE WAY; Soft-Boiled | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-yankees-can-do-anything-even-slump.html | BASEBALL; Yankees Can Do Anything, Even Slump | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-nuisance-earth-mother.html | Best Nuisance; Earth Mother | False | By Penelope Fitzgerald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-stage-comedy-just-for-laughs.html | Best Stage Comedy; Just for Laughs | False | By David Lodge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-reviews-what-the-material-contributes-to-the-work.html | ART REVIEWS; What the Material Contributes to the Work | False | By Phyllis Braff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/god-bless-taxes.html | God Bless Taxes | False | By Daniel Farber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-robyn-fried-david-radulescu.html | WEDDINGS; Robyn Fried, David Radulescu | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/report-cards-for-middle-and-high-schools.html | Report Cards for Middle and High Schools | False | By Josh Barbanel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-when-a-rooster-makes-himself-at-home-249610.html | When a Rooster Makes Himself at Home | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/votes-in-congress-272388.html | Votes in Congress | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-50-cent-dog-has-had-its-day-gray-s-papaya.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; The 50-Cent Dog Has Had Its Day at Gray's Papaya | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-mistake-by-accident.html | Best Mistake; By Accident | False | By John Lukacs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-downtown-brooklyn-books-computers-easing-visit-with-father.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Books and Computers Easing a Visit With a Father in Jail | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-jets-use-their-2-picks-to-try-to-strengthen-offensive-line.html | THE N.F.L. DRAFT; Jets Use Their 2 Picks to Try to Strengthen Offensive Line | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/in-battle-for-kosovo-two-views-of-reality.html | In Battle for Kosovo, Two Views of Reality | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asia-pacific-issue-dancing-and-skiing-with-the-yaks.html | ASIA-PACIFIC ISSUE; Dancing and Skiing With the Yaks | False | By Michael Finkel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-143618.html | Books in Brief: Nonfiction | False | By David Walton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/with-howls-of-joy-huskies-fans-take-hartford.html | With Howls of Joy, Huskies Fans Take Hartford | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-a-medicaid-gap.html | April 11-17; A Medicaid Gap | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-lawyer-pure-law.html | Best Lawyer; Pure Law | False | By Bernhard Schlink | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/c-correction-232360.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/asia-pacific-issue-among-hill-tribes-in-northern-thailand.html | ASIA-PACIFIC ISSUE; Among Hill Tribes In Northern Thailand | False | BY Martha Stevenson Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/cover-story-reviving-a-century-s-worth-of-memories.html | COVER STORY; Reviving a Century's Worth of Memories | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jerseyana-he-calls-himself-the-ultimate-pop-artist.html | JERSEYANA; He Calls Himself the 'Ultimate Pop Artist' | False | By Kristan Schiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/rooms-with-a-view-from-the-inside-out.html | Rooms With a View, From the Inside Out | False | By Bobbi P. Markowitz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/the-best-of-the-first-millennium-the-ice-age-cometh.html | The Best of the First Millennium; The Ice Age Cometh | False | By Felipe Fernandez-Armesto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/we-all-came-from-mars.html | We All Came From Mars! | False | By Lee Smolin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-seeing-the-60-s-through-a-90-s-corrective-lens.html | FILM; Seeing the 60's Through a 90's Corrective Lens | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-escape-the-end-was-near.html | Best Escape; The End Was Near | False | By David Fromkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/practical-traveler-british-summer-camp-included.html | PRACTICAL TRAVELER; British Summer, Camp Included | False | By Emily Laurence Baker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/best-sellers-april-18-1999.html | BEST SELLERS: April 18, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/choice-tables-in-australia-s-capital-good-eating.html | CHOICE TABLES; In Australia's Capital, Good Eating | False | By Barbara Santich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/news-summary-280810.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-feat-of-engineering-nearer-my-god.html | Best Feat of Engineering; Nearer My God | False | By David MacAulay | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/liberties-cold-cold-hearth.html | Liberties; Cold, Cold Hearth | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-joanna-westrich-and-marc-brody.html | WEDDINGS; Joanna Westrich and Marc Brody | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/chess-assuming-a-karpovian-style-kramnik-beats-its-originator.html | CHESS; Assuming a Karpovian Style, Kramnik Beats Its Originator | False | By Robert Byrne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-politics-it-s-the-sprawl-stupid-the-economy-s-always-good.html | ON POLITICS; It's the Sprawl, Stupid. The Economy's Always Good. | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/on-pro-football-welcome-to-real-football-world-draftees.html | ON PRO FOOTBALL; Welcome to Real Football World, Draftees | False | By Thomas George | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/dining-out-welcome-simplicity-with-italian-and-more.html | DINING OUT; Welcome Simplicity With Italian and More | False | By Patricia Brooks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-pope-the-pontiff-who-quit.html | Best Pope; The Pontiff Who Quit | False | By A.n. Wilson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-a-word-of-praise-211036.html | A Word of Praise | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/as-beijing-pretties-up-migrants-face-expulsion.html | As Beijing Pretties Up, Migrants Face Expulsion | False | By Erik Eckholm | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/bastille-days.html | Bastille Days | False | By David A. Bell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-fable-dead-poet-s-society.html | Best Fable; Dead Poet's Society | False | By Marina Warner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/making-it-work-fouralarm-symbols.html | MAKING IT WORK; Four-Alarm Symbols | False | By Michael Rogol | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/art-painter-and-sculptor-in-show-of-versatility.html | ART; Painter and Sculptor In Show of Versatility | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/food-a-spring-feast-of-roasted-or-marinated-vegetables.html | FOOD; A Spring Feast of Roasted or Marinated Vegetables | False | By Moira Hodgson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/home-clinic-the-preparations-needed-to-build-a-staircase.html | HOME CLINIC; The Preparations Needed to Build a Staircase | False | By Edward R. Lipinski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-rachel-davidson-jeffrey-janger.html | WEDDINGS; Rachel Davidson, Jeffrey Janger | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-i-love-your-work-now-get-outta-here.html | PRIVATE SECTOR: DIARY; I Love Your Work, Now Get Outta Here! | False | By Allen Myerson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/boy-george.html | Boy George | False | By Valentine Cunningham | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-julie-schrader-jeffrey-gordinier.html | WEDDINGS; Julie Schrader, Jeffrey Gordinier | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-a-complex-outburst-of-despair.html | MUSIC; A Complex Outburst of Despair | False | By Johanna Keller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/cuttings-every-good-marigold-deserves-favor.html | CUTTINGS; Every Good Marigold Deserves Favor | False | By Cass Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-nation-guns-and-poses-political-props-and-campaigns-that-take-off-or-crash.html | The Nation: Guns and Poses; Political Props and Campaigns That Take Off or Crash | False | By David Wallis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-joy-de-vries-and-john-heinze.html | WEDDINGS; Joy De Vries And John Heinze | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-view-from-new-haven-afraid-of-shakespeare-not-these-students.html | THE VIEW FROM/NEW HAVEN; Afraid of Shakespeare? Not These Students | False | By Peggy McCarthy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-the-book-that-killed-colonialism.html | Best Story; The Book That Killed Colonialism | False | By Pramoedya Ananta Toer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/at-a-book-signing-kissinger-creates-a-stir.html | At a Book Signing, Kissinger Creates a Stir | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-st-george-now-cinderella-can-return-to-staten-island-on-time.html | NEIGHBORHOOD REPORT: ST. GEORGE; Now Cinderella Can Return To Staten Island on Time | False | By Jim O'Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-elegant-dramatic-witty-is-it-really-a-post-office.html | ART / ARCHITECTURE; Elegant, Dramatic, Witty: Is It Really a Post Office? | False | By Gwendolyn Wright | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143650.html | Books in Brief: Fiction | False | By Anderson Tepper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-bar-closing-times.html | IN BRIEF; Bar Closing Times | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-new-york-up-close-some-school-races-lack-runners.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Some School Races Lack Runners | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/the-biggest-anniversary-reflections-on-a-thousand-years.html | The Biggest Anniversary; Reflections On a Thousand Years | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/television-radio-he-s-self-involved-he-does-headstands-he-s-will-s-pal-jack.html | TELEVISION / RADIO; He's Self-Involved, He Does Headstands, He's Will's Pal Jack | False | By Margy Rochlin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/l-performance-driven-268518.html | Performance-Driven? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/should-artists-give-way-to-parking-space.html | Should Artists Give Way to Parking Space? | False | By Richard Weizel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/sports-of-the-times-from-deep-in-his-serbian-heart.html | Sports of The Times; From Deep in His Serbian Heart | False | By George Veesey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-in-the-industrial-back-alleys-of-beijing-a-little-bit-of-gotham.html | BUSINESS; In the Industrial Back Alleys of Beijing, a Little Bit of Gotham | False | By Amy Wu | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/l-chopin-s-150th-young-should-listen-248584.html | CHOPIN'S 150TH; Young Should Listen | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/commercial-property-first-quarter-1999-office-market-softens-bit-but-it-s-still.html | Commercial Property /The First Quarter of 1999; The Office Market Softens a Bit, but It's Still Strong | False | By John Holusha | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-leasing-activity-down.html | IN BRIEF; Leasing Activity Down | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-tool-one-good-turn.html | Best Tool; One Good Turn | False | By Witold Rybczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/destinations-by-hammer-and-hand-stickley-s-home.html | DESTINATIONS; By Hammer and Hand, Stickley's Home | False | By Joseph D'Agnese | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-patrice-murphy-and-stephen-petri.html | WEDDINGS; Patrice Murphy and Stephen Petri | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-morality-bites.html | Best Story; Morality Bites | False | By Elmore Leonard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-vows-patrick-cashin-and-terry-william.html | WEDDINGS; VOWS; Patrick Cashin and Terry William | False | By Lois Smith Brady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/music-a-modern-folk-tradition-woven-from-many-older-ones.html | MUSIC; A Modern Folk Tradition Woven From Many Older Ones | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/habitats-sutton-place-for-a-designer-the-agony-of-renovation-is-a-joy.html | Habitats /Sutton Place; For a Designer, the Agony Of Renovation Is a Joy | False | By Trish Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-the-garden-making-the-radish-patch-more-exotic.html | IN THE GARDEN; Making the Radish Patch More Exotic | False | By Joan Lee Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/personal-business-diary-perhaps-only-death-is-really-inevitable.html | PERSONAL BUSINESS: DIARY; Perhaps Only Death Is Really Inevitable | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143685.html | Books in Brief: Fiction | False | By Maggie Galehouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN; Hong Kong | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/l-change-the-knicks-at-the-top-282359.html | Change the Knicks At the Top | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-cosby-wiley-timothy-george.html | WEDDINGS; Cosby Wiley, Timothy George | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-lucy-hahn-james-burks-jr.html | WEDDINGS; Lucy Hahn, James Burks Jr. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/sports-of-the-times-the-runt-who-has-become-a-bear-mcnown-is-more-than-stats.html | Sports of The Times; The Runt Who Has Become a Bear: McNown Is More Than Stats | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-road-war-special-report-president-distracted-scandal-entered.html | CRISIS IN THE BALKANS: THE ROAD TO WAR -- A special report.; How a President, Distracted by Scandal, Entered Balkan War | False | By Elaine Sciolino and Ethan Bronner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-map-on-a-farm-far-from-the-andes-a-home-for-alpacas.html | ON THE MAP; On a Farm Far From the Andes, a Home for Alpacas | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/credits.html | Credits | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-town-square.html | Best Town Square | False | By Vincent Scully | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/fyi-253090.html | F.Y.I. | False | By Daniel B. Schneider | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/business-how-too-much-purple-could-mean-less-green.html | BUSINESS; How Too Much Purple Could Mean Less Green | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-come-from-behind-victory-the-shortstop-who-went-long.html | Best Come-From-Behind-Victory; The Shortstop Who Went Long | False | By Keith Olbermann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-alatia-bradley-and-john-iszard.html | WEDDINGS; Alatia Bradley And John Iszard | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/competition-for-patients-spurs-some-hospitals-toward-providing-only-private.html | Competition for Patients Spurs Some Hospitals Toward Providing Only Private Rooms | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/l-girl-talk-and-high-fives-267350.html | Girl Talk and High-Fives | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-cartoons-to-lull-the-children-while-parents-buy-them-clothes.html | NEW YORKERS & CO.; Cartoons to Lull the Children While Parents Buy Them Clothes | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-nation-contempt-sometimes-a-great-notion.html | The Nation; Contempt: Sometimes A Great Notion | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/skip-spence-psychedelic-musician-dies-at-52.html | Skip Spence, Psychedelic Musician, Dies at 52 | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/bars-want-patrons-who-want-to-keep-cars.html | Bars Want Patrons Who Want to Keep Cars | False | By David Winzelberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-an-opera-lures-a-futurist-back-to-the-present.html | MUSIC; An Opera Lures a Futurist Back to the Present | False | By Kyle Gann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-with-jerold-l-stodden-nancy-m-scinto-alleghany-chicago-trust-growth.html | INVESTING WITH: JEROLD L. STODDEN AND NANCY M. SCINTO; Alleghany/Chicago Trust Growth and Income Fund | False | By William R. Long | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/where-academic-and-career-skills-merge.html | Where Academic and Career Skills Merge | False | By Merri Rosenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/political-briefing-republicans-decide-to-ignore-david-duke.html | Political Briefing; Republicans Decide To Ignore David Duke | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/ideas-trends-your-mind-may-ease-what-s-ailing-you.html | Ideas & Trends; Your Mind May Ease What's Ailing You | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-dartmouth-outing-211001.html | Dartmouth Outing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/a-surge-in-on-line-ticket-sales-too.html | A Surge in On-Line Ticket Sales, Too | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-eyes-wide-open.html | Best Idea; Eyes Wide Open | False | By Richard Powers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-fiction-143669.html | Books in Brief: Fiction | False | By Sarah Vowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-the-end-of-the-world.html | April 11-17; The End of the World | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-writing-for-readers-248509.html | AMERICAN DRAMA; Writing for Readers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/tennis-france-is-tied-after-russian-upsets-tauziat.html | TENNIS; France Is Tied After Russian Upsets Tauziat | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-slipping-knicks-get-another-nudge-from-oakley.html | PRO BASKETBALL; Slipping Knicks Get Another Nudge From Oakley | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/beaches-billy-joel-oddly-swindles-island-has-become-home-stock-scams-but.html | Beaches, Billy Joel, and Oddly, Swindles; The Island Has Become Home to Stock Scams, But Regulators Are Cracking Down | False | By Leslie Eaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/c-correction-248789.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/economic-view-is-mr-gates-pouring-fuel-on-his-rivals-fire.html | ECONOMIC VIEW; Is Mr. Gates Pouring Fuel On His Rivals' Fire? | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-clown-rebel-in-a-housedress.html | Best Clown; Rebel in a Housedress | False | By Wendy Wasserstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-tami-luhby-edward-purce.html | WEDDINGS; Tami Luhby, Edward Purce | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-medical-insight-pox-britannica.html | Best Medical Insight; Pox Britannica | False | By Jerome Groopman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/postings-aia-buys-space-in-greenwich-village-architects-get-a-new-home.html | POSTINGS: A.I.A. Buys Space in Greenwich Village; Architects Get A New Home | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-staten-island-up-close-fight-over-needle-exchange.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Fight Over Needle Exchange | False | By Colin Moynihan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-of-course-trenton-tunnels-were-used-by-bonaparte-247367.html | Of Course, Trenton Tunnels Were Used by Bonaparte | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/tennis-rubin-a-sub-sets-tone-as-us-takes-2.html | TENNIS; Rubin, a Sub, Sets Tone as U.S. Takes 2 | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/girl-talk-or-just-smoke-267341.html | Girl Talk, or Just Smoke? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/school-districts-ready-bond-issues-for-vote.html | School Districts Ready Bond Issues for Vote | False | By Merri Rosenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-port.html | Best Port | False | By Jan Morris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/l-from-horses-to-tv-shows-197831.html | From Horses To TV Shows | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/despite-deregulation-utilities-avoid-new-york.html | Despite Deregulation, Utilities Avoid New York | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/postings-new-23-million-23-story-glass-limestone-building-127-rentals-for-upper.html | POSTINGS: New $23 Million, 23-Story Glass and Limestone Building; 127 Rentals for Upper East Side | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/howdy-neighbor.html | Howdy, Neighbor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/interview-rushdie-unplugged.html | INTERVIEW; Rushdie Unplugged | False | By Charles McGrath | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-the-proletariat-on-line-258148.html | The Proletariat, on Line | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/pulse-hot-pink.html | PULSE; HOT PINK | False | By Ellen Tien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/war-and-analogy.html | War and Analogy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-bailing-out-banks-260398.html | Bailing Out Banks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/l-hidden-cd-tracks-dept-of-silly-grooves-284614.html | HIDDEN CD TRACKS; Dept. of Silly Grooves | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/art-architecture-the-new-york-artist-is-now-from-everywhere.html | ART / ARCHITECTURE; The New York Artist Is Now From Everywhere | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-skin-for-the-tower-leads-off-the-renovation-of-the-courthouse.html | New Skin for the Tower Leads Off The Renovation of the Courthouse | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/on-pro-basketball-knicks-look-extinct-as-raptors-emerge.html | ON PRO BASKETBALL; Knicks Look Extinct As Raptors Emerge | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/travel-advisory-art-from-west-unveiled-in-new-nagoya-museum.html | TRAVEL ADVISORY; Art From West Unveiled in New Nagoya Museum | False | By Judith H. Dobrzynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/c-corrections-282146.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-reporter-s-notebook-yugoslav-efforts-shape-coverage-war.html | CRISIS IN THE BALKANS: REPORTER'S NOTEBOOK; Yugoslav Efforts to Shape Coverage of the War | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-ward-courts-controversy.html | PRO BASKETBALL; Ward Courts Controversy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-april-arlow-roderick-mcconnell.html | WEDDINGS; April Arlow, Roderick McConnell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/the-great-gretzky.html | The Great Gretzky | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-electric-users-to-choose-supplier.html | IN BRIEF; Electric Users To Choose Supplier | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/despite-the-frown-safir-paints-himself-in-brighter-terms.html | Despite the Frown, Safir Paints Himself in Brighter Terms | False | By Dan Barry and Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-game-where-have-all-the-young-men-gone.html | Best Game; Where Have All the Young Men Gone? | False | By Paul Auster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/books-in-brief-nonfiction-vox-pop-with-pix.html | Books in Brief: Nonfiction; Vox Pop With Pix | False | By Patricia Ryan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-do-computers-help-the-economy-282383.html | Do Computers Help the Economy? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-giants-make-petitgout-their-surprise-first-pick.html | THE N.F.L. DRAFT; Giants Make Petitgout Their Surprise First Pick | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/theater-missing-footage-in-nyack.html | THEATER; 'Missing Footage' in Nyack | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/life-the-instructions.html | Life: The Instructions | False | By Alida Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-with-process-server-where-s-the-justice-249580.html | With Process Server, Where's the Justice? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-clinton-foreign-policy-china-a-hot-issue-that-takes-the-back-burner.html | The World: Clinton Foreign Policy; China a Hot Issue That Takes the Back Burner | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-americans-abroad-248410.html | AMERICAN DRAMA; Americans Abroad | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/a-deal-wed-be-likely-to-regret.html | A Deal We'd Be Likely To Regret | False | By Robert E. Lighthizer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-food-and-drink-with-a-merengue-beat.html | NEW YORKERS & CO.; Food and Drink With a Merengue Beat | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-magic-trick-witchcraft-as-statecraft.html | Best Magic Trick; Witchcraft As Statecraft | False | By Teller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/special-today-the-best-of-the-last-1000-years.html | SPECIAL TODAY; The Best Of the Last 1,000 Years | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-outside-help-enlisted-for-ez-pass-installation.html | IN BRIEF; Outside Help Enlisted For EZ-Pass Installation | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/plus-distance-running-hall-of-fame-kelley-and-mills-among-4-named.html | PLUS: DISTANCE RUNNING -- HALL OF FAME; Kelley and Mills Among 4 Named | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-in-the-balkans-statements-of-united-states-policy-on-kosovo.html | CRISIS IN THE BALKANS; Statements of United States' policy on Kosovo: | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-yorkers-co-where-cocktails-and-dinner-are-made-for-each-other.html | NEW YORKERS & CO.; Where Cocktails and Dinner Are Made for Each Other | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/automobiles/behind-the-wheel-porsche-911-carrera-4-a-foolproof-formula-for-high-speed-grip.html | BEHIND THE WHEEL/PORSCHE 911 CARRERA 4; A Foolproof Formula For High-Speed Grip | False | By Dan Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/state-listens-to-the-students.html | State Listens to the Students | False | By Fred Musante | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-checkered-flags-sovereignty-isn-t-so-sacred-anymore.html | The World: Checkered Flags; Sovereignty Isn't So Sacred Anymore | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-nyu-student-center-would-mar-dramatic-vista-268585.html | N.Y.U. Student Center Would Mar Dramatic Vista | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/goodbye-to-one-phase-hello-to-the-next.html | Goodbye to One Phase, Hello to the Next | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/c-corrections-210340.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/evening-hours-party-animals.html | EVENING HOURS; Party Animals | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-missile-test-success-next-time-we-ll-hit-the-target.html | The World: Missile Test Success! (Next Time We'll Hit the Target.) | False | By William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-steep-price-for-higher-standards.html | SOAPBOX; Steep Price for Higher Standards | False | By Robert Ricken | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/there-s-more-than-one-way-to-fight-a-fire.html | There's More Than One Way to Fight a Fire | False | By Jack Cavanaugh | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/c-correction-237396.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/music-old-records-in-high-tech-and-low.html | MUSIC; Old Records In High Tech And Low | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/preludes-temporarily-yours.html | PRELUDES; Temporarily Yours | False | By Abby Ellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/in-the-region-connecticut-drug-maker-buys-vacant-gte-building-in-stamford.html | In the Region /Connecticut; Drug Maker Buys Vacant GTE Building in Stamford | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/l-alfred-brendel-isaiah-berlin-friend-248711.html | ALFRED BRENDEL; Isaiah Berlin, Friend | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-the-towns-music-sitting-down-or-sitting-in-at-the-piano-bench.html | ON THE TOWNS: MUSIC; Sitting Down, or Sitting In, at the Piano Bench | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/movies/film-once-stylish-but-now-80-faded-seedy-and-a-star.html | FILM; Once Stylish but Now 80, Faded, Seedy and a Star | False | By Ariel Swartley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-funds-watch-warding-off-the-buying-hordes.html | INVESTING: FUNDS WATCH; Warding Off the Buying Hordes | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-poem-hamlet-alone.html | Best Poem; Hamlet Alone | False | By Helen Vendler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-susan-weinberg-michael-walden.html | WEDDINGS; Susan Weinberg, Michael Walden | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-utopia-god-is-in-the-details.html | Best Utopia; God Is in the Details | False | By Margaret Atwood | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/theater-only-on-the-stage-does-iceman-truly-come-alive.html | THEATER; Only on the Stage Does 'Iceman' Truly Come Alive | False | By Vincent Canby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/pro-basketball-notebook-silas-may-have-ally-in-jordan.html | PRO BASKETBALL; NOTEBOOK; Silas May Have Ally in Jordan | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-ms-friedland-and-mr-templeton.html | WEDDINGS; Ms. Friedland and Mr. Templeton | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/queens-prosecutor-to-seek-capital-punishment-for-man-charged-in-2-killings.html | Queens Prosecutor to Seek Capital Punishment for Man Charged in 2 Killings | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/crime-127850.html | Crime | False | By Marilyn Stasio | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-a-positive-note-210960.html | A Positive Note | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-suzanne-grotto-christopher-calarco.html | WEDDINGS; Suzanne Grotto, Christopher Calarco | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-michael-culp-and-deborah-bronston.html | WEDDINGS; Michael Culp and Deborah Bronston | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/q-a-mary-travers-when-life-is-a-song-and-also-a-cause.html | Q & A/Mary Travers; When Life Is a Song, and Also a Cause | False | By Nancy Polk | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/early-start-in-battle-for-pivotal-house-seat.html | Early Start in Battle For Pivotal House Seat | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-chelsea-old-sewers-and-a-new-stink.html | NEIGHBORHOOD REPORT: CHELSEA; Old Sewers and a New Stink | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/marathon-21-years-after-unofficial-finish-jennings-will-count.html | MARATHON; 21 Years After Unofficial Finish, Jennings Will Count | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-there-is-a-reason-math-scores-appear-higher-268577.html | There Is a Reason Math Scores Appear Higher | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/transactions-282588.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-tigers-and-cannolis.html | IN BRIEF; Tigers and Cannolis | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/if-you-re-thinking-living-prospect-heights-brooklyn-diverse-neighborhood-spruces.html | If You're Thinking of Living In / Prospect Heights, Brooklyn; A Diverse Neighborhood Spruces Up in a Turnaround | False | By Robert Walzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/working-don-t-worry-you-re-new.html | WORKING; Don't Worry. You're New. | False | By Michelle Cottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/annual-communist-art-sale-might-be-the-last.html | Annual Communist Art Sale Might Be the Last | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/databank-april-12-16-asian-markets-hint-at-the-end-of-a-crisis.html | DATABANK: APRIL 12-16; Asian Markets Hint at the End of a Crisis | False | By Mickey Meece | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/celebrating-a-grand-era-of-children-s-book-illustration.html | Celebrating a Grand Era of Children's Book Illustration | False | By Valerie Cruice | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-albania-nato-commander-confers-possible-use-ground-troops.html | CRISIS IN THE BALKANS: IN ALBANIA; NATO Commander Confers on Possible Use of Ground Troops | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/on-island-books-of-individualism-tuning-in-to-dylan-on-radio-and-in-book.html | On Island, Books of Individualism; Tuning In to Dylan, On Radio and in Book | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-dixie-sullivan-david-de-luca.html | WEDDINGS; Dixie Sullivan, David De Luca | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-battle-benedict-arnold-hero.html | Best Battle; Benedict Arnold, Hero | False | By R.w. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-meal-nouvelle-world-order.html | Best Meal; Nouvelle World Order | False | By Ruth Reichl | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/ideas-trends-eyeglasses-wheelchairs-adjusting-legal-bar-for-disability.html | Ideas & Trends: From Eyeglasses to Wheelchairs; Adjusting the Legal Bar for Disability | False | By Leslie Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/silver-town-stakes-new-claim-to-fame-no-phones.html | Silver Town Stakes New Claim to Fame: No Phones | False | By Tina Kelley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-shot-war-of-words.html | Best Shot; War of Words | False | By Charles McGrath | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/watching-people-who-watch-over-mentally-ill-questions-disturb-state-health.html | Watching the People Who Watch Over The Mentally Ill; Questions Disturb State Health Officials After Guard Admits Raping 4 in His Care | False | By Laura Mansnerus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-follow-the-bouncing-passers.html | THE N.F.L. DRAFT; Follow the Bouncing Passers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-when-tristram-met-isolde.html | Best Idea; When Tristram Met Isolde | False | By Joyce Carol Oates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-amy-tulman-and-jonathan-radick.html | WEDDINGS; Amy Tulman and Jonathan Radick | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-morris-park-letting-litter-lie-no-way-run-railroad-locals.html | NEIGHBORHOOD REPORT: MORRIS PARK; Letting Litter Lie Is No Way to Run a Railroad, Locals Say | False | By Marina Lakhman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/supermarket-closing-leaves-elderly-waiting-for-bus-chains-leave-downtowns.html | Supermarket Closing Leaves the Elderly Waiting for the Bus; As Chains Leave Downtowns, Amenities Decline, Creating Hardships and Social Vacuums. | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/on-the-street-boldly-into-spring.html | ON THE STREET; Boldly Into Spring | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/soapbox-bumpy-going.html | SOAPBOX; Bumpy Going | False | By Ellen Zimmerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-stepping-back-to-go-forward.html | PRIVATE SECTOR; Stepping Back, to Go Forward | False | By Julie Flaherty | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-herb-this-bulb-s-life.html | Best Herb; This Bulb's Life | False | By Molly O'Neill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/schools-by-ballot-a-way-to-influence-who-runs-schools-and-how.html | SCHOOLS; By Ballot, a Way to Influence Who Runs Schools and How | False | By Maria Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-balkans-analysis-dueling-perspectives-two-views-reality-vying-airwaves.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Dueling Perspectives: Two Views of Reality Vying on the Airwaves | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/the-right-thing-when-fear-of-firing-deters-hiring.html | THE RIGHT THING; When Fear Of Firing Deters Hiring | False | By Jeffrey L. Seglin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/world/crisis-in-the-balkans-the-overview-serb-forces-press-sweep-of-kosovo.html | CRISIS IN THE BALKANS: THE OVERVIEW; SERB FORCES PRESS SWEEP OF KOSOVO | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/us/a-first-test-on-executions-for-judges-in-colorado.html | A First Test On Executions For Judges In Colorado | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/c-corrections-282138.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-dr-flather-morgan-and-mr-cist.html | WEDDINGS; Dr. Flather-Morgan and Mr. Cist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/outdoors-preparing-to-survive-avalanche-season.html | OUTDOORS; Preparing to Survive Avalanche Season | False | By Deborah Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-for-campaign-finance-another-push.html | April 11-17; For Campaign Finance, Another Push | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/callings-a-manager-who-moved-from-innings-to-arias.html | CALLINGS; A Manager Who Moved From Innings To Arias | False | By Laura Pedersen-Pietersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/elder-gotti-is-still-trying-to-run-mob-experts-say.html | Elder Gotti Is Still Trying To Run Mob, Experts Say | False | By Selwyn Raab | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/l-split-up-the-pie-282375.html | Split Up the Pie | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/arts/loved-the-lp-waiting-for-the-cd.html | Loved the LP, Waiting for the CD | False | By Terry Teachout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-police-are-right-to-complain-about-politics-260428.html | Police Are Right to Complain About Politics | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-seton-hall-endowment-inspired-by-rose-thering-247375.html | Seton Hall Endowment Inspired by Rose Thering | False | By Rose Thering | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/jersey-the-good-the-bad-and-the-feline-a-philosophy.html | JERSEY; The Good, The Bad And the Feline: A Philosophy | False | By Neil Genzlinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/long-may-his-story-be-told.html | Long May His Story Be Told | False | By Richard E. Nicholls | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-piano-composition-six-parts-genius.html | Best Piano Composition; Six Parts Genius | False | By Charles Rosen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/born-with-hiv-struggling-with-teen-age-lives.html | Born With H.I.V., Struggling With Teen-Age Lives | False | By Lynda Richardson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-story-narrate-or-die.html | Best Story; Narrate Or Die | False | By A.s. Byatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-guide-232556.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/for-private-schools-ingenuity-is-a-key-to-expansion-plans.html | For Private Schools Ingenuity Is a Key To Expansion Plans | False | By Stephen A. Kliment | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/in-the-region-long-island-commercial-builders-are-stepping-up-landscaping.html | In the Region /Long Island; Commercial Builders Are Stepping Up Landscaping | False | By Diana Shaman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-do-computers-help-the-economy-282391.html | Do Computers Help the Economy? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/wine-under-20-beaujolais-that-s-berry like.html | WINE UNDER $20; Beaujolais That's Berrylike | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/streetscapes-adlon-aljomor-54th-street-seventh-avenue-1912-trove-design-show.html | Streetscapes /The Adlon and the Aljomor, at 54th Street and Seventh Avenue; A 1912 Trove of Design and Show-Business History | False | By Christopher Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/and-so-to-bed.html | And So to Bed | False | By Caleb Crain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/personal-business-diary-digging-for-scholarship-gold.html | PERSONAL BUSINESS: DIARY; Digging for Scholarship Gold | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/the-great-outdoors-nude-and-now-also-lewd-a-beach-may-be-closed.html | THE GREAT OUTDOORS; Nude and Now Also 'Lewd,' a Beach May Be Closed | False | By Bill Kent | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-notebook-white-sox-failing-to-attract-the-fans.html | BASEBALL: NOTEBOOK; White Sox Failing To Attract the Fans | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/neighborhood-report-upper-west-side-this-sunday-brunch-pancakes-matches-are-made.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At This Sunday Brunch, Pancakes and Matches Are Made | False | By Kimberly Stevens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-carlos-caballero-and-diana-crespo.html | WEDDINGS; Carlos Caballero and Diana Crespo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/baseball-mets-manufacture-the-runs-as-jones-drafts-the-victory.html | BASEBALL; Mets Manufacture the Runs As Jones Drafts the Victory | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/television-radio-new-life-for-great-theater-even-olivier.html | TELEVISION / RADIO; New Life for Great Theater (Even Olivier) | False | By Ralph Blumenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/new-suspect-jailed-in-death-of-an-officer.html | New Suspect Jailed in Death Of an Officer | False | By Robert D. McFadden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/tv/spotlight-on-the-low-road.html | SPOTLIGHT; On the Low Road | False | By Howard Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-safety-in-mexico-210978.html | Safety in Mexico | False | | 1999-06-08 | TX 4-919-666 | | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/in-the-light-of-the-pyre.html | In the Light Of the Pyre | False | By Phyllis Raphael | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-idea-every-dictator-s-nightmare.html | Best Idea; Every Dictator's Nightmare | False | By Wole Soyinka | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-innovation-in-painting-everything-in-perspective.html | Best Innovation in Painting; Everything in Perspective | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/q-a-217050.html | Q. & A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/private-sector-diary-sonnet-in-gross-national-product.html | PRIVATE SECTOR: DIARY; Sonnet in Gross National Product | False | By Sylvia Nasar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/travel/l-dartmouth-outing-210986.html | Dartmouth Outing | False | | 1999-06-08 | TX 4-919-666 | | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/magazine/best-land-deal-a-canal-runs-through-it.html | Best Land Deal; A Canal Runs Through It | False | By Ron Chernow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/opinion/l-clinton-in-contempt-ruling-was-fair-starr-is-not-at-fault-282464.html | Clinton in Contempt: Ruling Was Fair; Starr Is Not at Fault | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/the-world-born-again-the-doves-of-yesteryear-fly-off-to-a-different-war.html | The World: Born Again; The Doves of Yesteryear Fly Off to a Different War | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/oh-the-pain-putting-up-with-it-is-one-thing-inflicting-it-quite-another.html | Oh the Pain!; Putting Up With It Is One Thing, Inflicting It Quite Another | False | By Eric V Copage | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/l-are-the-rich-different-143448.html | Are the Rich Different? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/weekinreview/april-11-17-another-solar-system.html | April 11-17; Another Solar System | False | By Hubert B. Herring | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/weddings-lily-chu-joseph-bortolussi.html | WEDDINGS; Lily Chu, Joseph Bortolussi | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/gardening-making-the-radish-patch-more-exotic.html | GARDENING; Making the Radish Patch More Exotic | False | By Joan Lee Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/l-recidivist-bachelors-267325.html | Recidivist Bachelors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/inside-274976.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/playing-in-the-neighborhood-upper-west-side-getting-a-city-off-the-ground.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Getting a City off the Ground | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/out-of-egypt.html | Out of Egypt | False | By Barbara Crossette | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/sports/the-nfl-draft-notebook-the-top-picks-over-all-often-don-t-finish-first.html | THE N.F.L. DRAFT: NOTEBOOK; The Top Picks Over All Often Don't Finish First | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/style/cuttings-this-week-for-lettuce-the-weather-is-delightful.html | CUTTINGS; THIS WEEK; For Lettuce, the Weather Is Delightful | False | By Patricia Jonas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-lawyer-hired-by-rye.html | IN BRIEF; Lawyer Hired by Rye | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/books/the-great-escape.html | The Great Escape | False | By Bruce Bawer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-passaic-accused-of-bias-against-hispanic-voters.html | IN BRIEF; Passaic Accused of Bias Against Hispanic Voters | False | By Steve Strunsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/l-no-role-on-mall-for-hempstead-supervisor-249602.html | No Role on Mall For Hempstead Supervisor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/where-stables-yield-to-antiques-glow.html | Where Stables Yield to Antiques' Glow | False | By Bess Liebenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/theater/l-american-drama-give-them-time-248444.html | AMERICAN DRAMA; Give Them Time | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/investing-a-search-for-growth-on-the-vine.html | INVESTING; A Search For Growth On the Vine | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/business/strategies-the-installment-plan-can-be-a-bad-deal.html | STRATEGIES; The Installment Plan Can Be a Bad Deal | False | By Mark Hulbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/realestate/perspectives-starting-the-rehabilitation-journey-at-parkchester.html | PERSPECTIVES; Starting the Rehabilitation Journey at Parkchester | False | By Alan S. Oser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/in-brief-surfers-lose-appeal-over-storm-wave-rides.html | IN BRIEF; Surfers Lose Appeal Over Storm-Wave Rides | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-18 | 1999-04-18 | https://www.nytimes.com/1999/04/18/nyregion/our-towns-nonbelievers-in-a-land-of-much-faith.html | Our Towns; Nonbelievers In a Land Of Much Faith | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/worldbusiness/IHT-airlines-risk-us-reprisals-mccain-says-senator.html | Airlines Risk U.S. Reprisals, McCain Says : Senator Warns EU On Banning Aircraft | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/compaq-computer-ousts-chief-executive.html | Compaq Computer Ousts Chief Executive | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/news-summary-291269.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/brookhaven-says-landfill-is-cleaner-than-ever.html | Brookhaven Says Landfill Is Cleaner Than Ever | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-risky-dog-walking-285285.html | Risky Dog Walking | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-accounts-291692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/rivals-harvard-and-yale-hold-labor-conferences.html | Rivals Harvard and Yale Hold Labor Conferences | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-new-assignments-for-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Assignments For 3 Agencies | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/two-european-phone-giants-keep-talking.html | Two European Phone Giants Keep Talking | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/energy-dept-bars-releasing-china-spy-data.html | Energy Dept. Bars Releasing China Spy Data | False | By Jeff Gerth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-gretzky-s-father-coaches-to-the-end.html | GRETZKY RETIRES; Gretzky's Father Coaches To the End | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/inside-290114.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/nhl-roundup-devils-penguins-are-next-in-the-first-round.html | N.H.L.: ROUNDUP -- DEVILS; Penguins Are Next In the First Round | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291706.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-intel-s-chairman-tells-newspaper-publishers-supply-more-insight-but-who-s.html | Media; Intel's chairman tells newspaper publishers to supply more insight. But who's going to write it? | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/political-memo-a-new-test-of-whitman-standing-by-her-nominee.html | Political Memo; A New Test Of Whitman: Standing By Her Nominee | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metro-news-briefs-new-york-driver-stopping-to-help-is-injured-by-a-truck.html | METRO NEWS BRIEFS: NEW YORK; Driver Stopping to Help Is Injured by a Truck | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/1-judge-overlooked-kevorkian-s-protest-sidetracking-the-debate-291340.html | Judge Overlooked Kevorkian's Protest; Sidetracking the Debate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291722.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-albanian-accident-kills-3-aid-workers.html | CRISIS IN THE BALKANS; Albanian Accident Kills 3 Aid Workers | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/campaign-reform-again.html | Campaign Reform, Again | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/lost-horizons-the-billboard-prepares-to-give-up-smoking.html | Lost Horizons: The Billboard Prepares to Give Up Smoking | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metropolitan-diary-285927.html | Metropolitan Diary | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/the-nfl-draft-giants-turn-spotlight-on-draft-s-dark-horses.html | THE N.F.L. DRAFT; Giants Turn Spotlight On Draft's Dark Horses | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/business-digest-285110.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291730.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/nba-roundup-marbury-s-defense-keeps-iverson-in-check.html | N.B.A.: ROUNDUP; Marbury's Defense Keeps Iverson in Check | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-the-dead-us-official-calls-tallies-of-kosovo-slain-too-low.html | CRISIS IN THE BALKANS: THE DEAD; U.S. Official Calls Tallies of Kosovo Slain Too Low | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tennis-russia-prevails-over-france.html | TENNIS; Russia Prevails Over France | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/baseball-watson-has-rough-hometown-debut.html | BASEBALL; Watson Has Rough Hometown Debut | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-nuclear-specter-experts-fear-war-accident-could-spread-lab.html | CRISIS IN THE BALKANS: NUCLEAR SPECTER; Experts Fear War Accident Could Spread Lab Uranium | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-land-mines-border-crossings-delayed-blast-kills-5-refugees.html | CRISIS IN THE BALKANS: THE LAND MINES; Border Crossings Delayed As Blast Kills 5 Refugees | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-separatists-rebels-describe-officer-s-life-struggle-over-kosovo.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Rebels Describe an Officer's Life in the Struggle Over Kosovo | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/technology-privacy-on-internet-poses-legal-puzzle.html | TECHNOLOGY; Privacy on Internet Poses Legal Puzzle | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/albany-s-majority-parties-lord-it-over-the-underdogs.html | Albany's Majority Parties Lord It Over the Underdogs | False | By Clifford J. Levy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/news/plebiscite-seen-in-jeopardy-after-rampage-timor-militia-killings-raise.html | Plebiscite Seen In Jeopardy After Rampage : Timor Militia Killings Raise Doubts on Future | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/despite-a-passion-for-the-net-many-on-line-volunteers-want-pay.html | Despite a Passion for the Net, Many On-Line Volunteers Want Pay | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/crisis-balkans-macedonia-red-tape-delays-expansion-overfilled-refugee-camps.html | CRISIS IN THE BALKANS: IN MACEDONIA; Red Tape Delays Expansion Of Overfilled Refugee Camps | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-awkward-moment-for-white-house.html | Media Talk; Awkward Moment for White House? | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/a-notebook-choice-from-ibm-svelte-or-bulkier.html | A Notebook Choice From I.B.M.: Svelte or Bulkier | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/sports-of-the-times-the-great-goodbye.html | Sports of The Times; THE GREAT GOODBYE | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-bombing-nato-said-focus-raids-serb-elite-s-property.html | CRISIS IN THE BALKANS: THE BOMBING; NATO Said to Focus Raids on Serb Elite's Property | False | By Eric Schmitt and Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/candidates-set-for-internet-registry-work.html | Candidates Set For Internet Registry Work | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-statistics-are-mixed-on-hiring-of-minorities.html | Media Talk; Statistics Are Mixed on Hiring of Minorities | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/beautiful-blossoms-shaky-reputation.html | Beautiful Blossoms, Shaky Reputation | False | By Anne Raver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-messier-joins-in-an-all-star-celebration.html | GRETZKY RETIRES; Messier Joins In an All-Star Celebration | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-business-advertising-capital-one-marketer-steeped-information-about-its.html | THE MEDIA BUSINESS: ADVERTISING; Capital One, a marketer steeped in information about its customers, picks its first outside agency. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/redraw-the-map-stop-the-killing.html | Redraw the Map, Stop the Killing | False | By John J. Mearsheimer and Stephen van Evera | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/a-genuine-budget-crisis.html | A Genuine Budget Crisis | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/paging-allies-focus-strategy-on-the-internet.html | Paging Allies Focus Strategy On the Internet | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/city-pledges-22-million-to-expand-a-museum.html | City Pledges $22 Million To Expand A Museum | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/suspect-in-journalist-s-slaying-is-arrested.html | Suspect in Journalist's Slaying Is Arrested | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tennis-with-seles-at-her-best-us-romps-in-fed-cup.html | TENNIS; With Seles at Her Best, U.S. Romps in Fed Cup | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/IHT-1924movie-combine-in-our-pages100-75-and-50-years-ago.html | 1924:Movie Combine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/public-lives-in-her-hands-security-at-a-gathering-of-world-leaders.html | PUBLIC LIVES; In Her Hands, Security at a Gathering of World Leaders | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/of-soldiers-lost-but-not-forgotten-in-vietnam.html | Of Soldiers Lost, but Not Forgotten, in Vietnam | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-who-pays-for-doctors-258938.html | Who Pays for Doctors? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/skip-spence-is-dead-at-52-psychedelic-rock-musician.html | Skip Spence Is Dead at 52; Psychedelic Rock Musician | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/theater-review-leaping-to-the-stage-from-tragic-headlines.html | THEATER REVIEW; Leaping To the Stage From Tragic Headlines | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/IHT-the-battle-for-kosovo-rising-speculation-about-ground-troops-west.html | The Battle for Kosovo / Rising Speculation About Ground Troops : West Asserts Bombing Will Be Enough to Drive Milosevic Out of Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/revisions-animated-characters-imitate-life-even-transcend-it.html | REVISIONS; Animated Characters Imitate Life, Even Transcend It | False | By Margo Jefferson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/safir-may-use-data-on-frisks-to-back-unit.html | Safir May Use Data on Frisks To Back Unit | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/IHT-thousands-swell-stream-of-refugees-albania-asks-west-for-aid-folo.html | Thousands Swell Stream of Refugees : Albania Asks West for Aid (folo) | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/plant-sterility-research-inflames-debate-on-biotechnology-s-role-in-farming.html | Plant Sterility Research Inflames Debate on Biotechnology's Role in Farming | False | By Barnaby J. Feder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/essay-bush-s-foreign-policy.html | Essay; Bush's Foreign Policy | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/horse-racing-far-from-bluegrass-dubai-runs-stealthily-for-the-roses.html | HORSE RACING; Far From Bluegrass, Dubai Runs Stealthily for the Roses | False | By William A. Orme Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-judge-overlooked-kevorkian-s-protest-more-palliative-care291358.html | Judge Overlooked Kevorkian's Protest; More Palliative Care | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-media-business-advertising-addenda-executives-named-to-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Named To New Positions | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/plus-running-london-marathon-kenyan-claims-record-and-330000.html | PLUS RUNNING -- LONDON MARATHON; Kenyan Claims 'Record' and $330,000 | False | By Neil Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/technology-e-commerce-report-line-auctions-move-into-pricier-merchandise-escrow.html | TECHNOLOGY: E-Commerce Report; As on-line auctions move into pricier merchandise, escrow services offer those about to be scammed a little safety. | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-why-must-parents-test-toddlers-291080.html | Why Must Parents Test Toddlers? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/opera-review-the-interplay-of-beauty-and-shame.html | OPERA REVIEW; The Interplay Of Beauty And Shame | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/the-slow-work-of-picking-louima-case-jurors.html | The Slow Work of Picking Louima Case Jurors | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/treasury-plans-to-sell-only-bills-this-week.html | Treasury Plans to Sell Only Bills This Week | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/dividend-meetings-283622.html | Dividend Meetings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-the-assault-on-sprawl-is-starting-a-bit-late-291161.html | The Assault on Sprawl Is Starting a Bit Late | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/pivotal-rulings-ahead-for-law-on-disabilities.html | Pivotal Rulings Ahead for Law On Disabilities | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-so-many-programs-so-few-bodies.html | MEDIA; So Many Programs, So Few Bodies | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/editorial-observer-who-s-afraid-of-the-big-bad-balkan-quagmire.html | Editorial Observer; Who's Afraid of the Big Bad Balkan Quagmire? | False | By Gail Collins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/equity-offerings-scheduled-this-week.html | Equity Offerings Scheduled This Week | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/bridge-is-it-time-to-play-or-defend-a-champion-has-to-choose.html | BRIDGE; Is It Time to Play or Defend? A Champion Has to Choose | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/IHT-44000-more-kosovars-seek-refuge-in-albania-and-macedonia-nato-cites.html | 44,000 More Kosovars Seek Refuge in Albania and Macedonia : NATO Cites Proof of Mass Graves | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/for-police-sympathy-but-disapproval.html | For Police, Sympathy but Disapproval | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-the-assault-on-sprawl-is-starting-a-bit-late-291145.html | The Assault on Sprawl Is Starting a Bit Late | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-rookie-is-in-awe-as-torch-is-passed.html | GRETZKY RETIRES; Rookie Is in Awe as Torch is Passed | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/dna-tests-are-freeing-scores-of-prison-inmates.html | DNA Tests Are Freeing Scores of Prison Inmates | False | By Bill Dedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-those-tricky-tax-laws-260185.html | Those Tricky Tax Laws | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/theater-review-oh-to-be-back-home-in-wyoming.html | THEATER REVIEW; Oh, to Be Back Home in Wyoming | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/baseball-yankees-poor-play-results-in-sweep.html | BASEBALL; Yankees' Poor Play Results in Sweep | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-in-the-balkans-in-belgrade-a-family-revisited-bombs-a-wrenching-routine.html | CRISIS IN THE BALKANS: IN BELGRADE; A Family Revisited: Bombs a Wrenching Routine | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/horse-racing-a-3-winner-send-off-for-krone.html | HORSE RACING; A 3-Winner Send-Off for Krone | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/a-sanctuary-for-the-avant-garde.html | A Sanctuary for the Avant-Garde | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291765.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metro-news-briefs-new-york-black-police-group-assails-hateful-rhetoric.html | METRO NEWS BRIEFS: NEW YORK; Black Police Group Assails 'Hateful' Rhetoric | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/seeking-final-glimpse-of-the-great-one.html | Seeking Final Glimpse of the Great One | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/santo-domingo-memo-caribbean-unity-bananas-are-getting-in-the-way.html | Santo Domingo Memo; Caribbean Unity? Bananas Are Getting in the Way | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-us-missed-the-chance-to-remake-russia-260282.html | U.S. Missed the Chance to Remake Russia | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/ecevit-left-leaning-premier-takes-strong-lead-in-turkish-voting.html | Ecevit, Left-Leaning Premier, Takes Strong Lead in Turkish Voting | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/ben-s-stephansky-85-dies-former-ambassador-to-bolivia.html | Ben S. Stephansky, 85, Dies; Former Ambassador to Bolivia | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/gretzky-retires-with-a-few-tears-and-a-final-assist-gretzky-says-goodbye.html | GRETZKY RETIRES; With a Few Tears and a Final Assist, Gretzky Says Goodbye | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/books/books-of-the-times-thin-loved-famous-how-nice-it-would-be.html | BOOKS OF THE TIMES; Thin, Loved, Famous: How Nice It Would Be | False | By Christopher Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/IHT-1899partisanship-in-our-pages100-75-and-50-years-ago.html | 1899:Partisanship : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/family-feud-over-picasso-wheels-new-car-s-logo-divides-heirs-lucrative-name.html | A Family Feud Over a Picasso (On Wheels); A New Car's Logo Divides The Heirs of a Lucrative Name | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/a-week-of-abortion-protests-in-buffalo-begins-loudly-but-peacefully.html | A Week of Abortion Protests in Buffalo Begins Loudly but Peacefully | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-edison-the-company-this-time-from-texas.html | Compressed Data; Edison, the Company, This Time From Texas | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291757.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/party-of-nehru-finds-itself-pushed-onto-center-stage.html | Party of Nehru Finds Itself Pushed Onto Center Stage | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/quotation-of-the-day-289809.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/media-talk-conde-nast-seeks-new-advertisers.html | Media Talk; Conde Nast Seeks New Advertisers | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/grace-zia-chu-99-guide-to-chinese-cooking.html | Grace Zia Chu, 99, Guide to Chinese Cooking | False | By William Grimes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/crisis-balkans-oil-supply-us-asking-nato-for-sea-blockade-yugoslavs-oil.html | CRISIS IN THE BALKANS: THE OIL SUPPLY; U.S. IS ASKING NATO FOR SEA BLOCKADE OF YUGOSLAVS' OIL | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291749.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/baseball-results-today-for-strawberry.html | BASEBALL; Results Today For Strawberry | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/plus-horse-racing-kentucky-derby-wondertross-will-miss-the-big-race.html | PLUS: HORSE RACING -- KENTUCKY DERBY; Wondertross Will Miss the Big Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-judge-overlooked-kevorkian-s-protest-291331.html | Judge Overlooked Kevorkian's Protest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/dance-in-review-291226.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/us/florida-rain-fails-to-remove-threat-of-fires.html | Florida Rain Fails to Remove Threat of Fires | False | By Rick Bragg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/IHT-1949us-maneuvers-in-our-pages100-75-and-50-years-ago.html | 1949:U.S. Maneuvers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-city-s-cable-monopoly-258970.html | City's Cable Monopoly | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/on-pro-football-couch-gets-squeezed-before-first-game.html | ON PRO FOOTBALL; Couch Gets Squeezed Before First Game | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/olympics-scandal-tainted-2002-games-losing-sponsor.html | OLYMPICS; Scandal-Tainted 2002 Games Losing Sponsor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/c-corrections-291714.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/cnn-excludes-arnett-from-war-and-future.html | CNN Excludes Arnett From War And Future | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/plus-horse-racing-aqueduct-four-horse-photo.html | PLUS: HORSE RACING -- AQUEDUCT; Four-Horse Photo | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metro-news-briefs-new-york-train-kills-a-woman-who-jumped-in-its-path.html | METRO NEWS BRIEFS; NEW YORK; Train Kills a Woman Who Jumped in Its Path | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-first-the-free-pc-now-the-free-server.html | Compressed Data; First, the 'Free' PC; Now the 'Free' Server | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/tv-sports-fox-is-a-late-arrival-to-gretzky-s-farewell.html | TV SPORTS; Fox Is a Late Arrival To Gretzky's Farewell | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/he-who-must-be-busy-no-rest-for-mortimer.html | He Who Must Be Busy: No Rest for Mortimer | False | By Mel Gussow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/dance-in-review-291218.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/pro-basketball-knicks-need-a-hero-so-any-volunteers.html | PRO BASKETBALL; Knicks Need a Hero; So, Any Volunteers? | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/appointments-made-by-knight-ridder-in-news-divisions.html | Appointments Made By Knight Ridder In News Divisions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/compressed-data-privacy-groups-honor-some-institutional-foes.html | Compressed Data; Privacy Groups 'Honor' Some Institutional Foes | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/running-boston-marathon-rodgers-returns-with-a-passion.html | RUNNING: BOSTON MARATHON; Rodgers Returns With a Passion | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/IHT-their-finance-ministers-favor-alliance-of-european-giants-italy-and.html | Their Finance Ministers Favor Alliance of European Giants : Italy and Germany Hail Telecom Deal | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-the-assault-on-sprawl-is-starting-a-bit-late-291153.html | The Assault on Sprawl Is Starting a Bit Late | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/arts/opera-review-an-unfamiliar-tale-of-pride-and-prejudice.html | OPERA REVIEW; An Unfamiliar Tale of Pride and Prejudice | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/man-said-to-have-confessed-to-killing-of-policewoman.html | Man Said to Have Confessed to Killing of Policewoman | False | By Robert D. McFadden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/medical-school-6-days-mount-sinai-mini-courses-try-demystify-what-doctors.html | Medical School in 6 Days; Mount Sinai Mini-Courses Try to Demystify What Doctors Do | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/the-net-s-real-business-happens-com-to-com-a-market-that-dwarfs-retail-e-sales.html | The Net's Real Business Happens .Com to .Com; A Market That Dwarfs Retail E-Sales | False | By Bob Tedeschi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/world/congress-party-seeks-center-stage-in-india.html | Congress Party Seeks Center Stage in India | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/a-growth-spurt-is-transforming-tv-for-children.html | A Growth Spurt Is Transforming TV for Children | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/l-why-must-parents-test-toddlers-291099.html | Why Must Parents Test Toddlers? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/economic-calendar.html | Economic Calendar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/nyregion/metro-news-briefs-new-york-airline-contract-deal-may-cost-400-jobs.html | METRO NEWS BRIEFS; NEW YORK; Airline Contract Deal May Cost 400 Jobs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/sports/the-nfl-draft-with-6-guards-jets-still-don-t-know-if-any-can-start.html | THE N.F.L. DRAFT; With 6 Guards, Jets Still Don't Know if Any Can Start | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/business/patents-new-thrills-new-zealand-strapped-down-harnessed-piloting-60-horsepower.html | Patents; New thrills from New Zealand: Strapped down and harnessed, piloting a 60-horsepower aircraft. | False | By Sabra Chartrand | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/opinion/for-most-brutality-isn-t-the-issue.html | For Most, Brutality Isn't the Issue | False | By Howard Safir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-19 | 1999-04-19 | https://www.nytimes.com/1999/04/19/IHT-plebiscite-seen-in-jeopardy-after-rampage-timor-militia-killings-raise.html | Plebiscite Seen In Jeopardy After Rampage : Timor Militia Killings Raise Doubts on Future | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/missing-connecticut-lawyer-returns-and-surrenders-to-police.html | Missing Connecticut Lawyer Returns and Surrenders to Police | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/personal-health-there-s-plenty-of-choice-in-a-diet-for-a-healthier-heart.html | PERSONAL HEALTH; There's Plenty of Choice in a Diet for a Healthier Heart | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/2-who-share-a-past-are-rivals-for-israel-s-future.html | 2 Who Share a Past Are Rivals for Israel's Future | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/metro-news-briefs-new-york-five-men-are-stabbed-in-a-house-in-queens.html | METRO NEWS BRIEFS; NEW YORK; Five Men Are Stabbed In A House in Queens | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-dime-bancorp-to-buy-citibank-s-auto-finance-unit.html | COMPANY NEWS; DIME BANCORP TO BUY CITIBANK'S AUTO-FINANCE UNIT | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-sounds-that-touch-the-hearer-just-by-being-there.html | MUSIC REVIEW; Sounds That Touch the Hearer Just by Being There | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-nco-group-to-acquire-louisiana-collection-agency.html | COMPANY NEWS; NCO GROUP TO ACQUIRE LOUISIANA COLLECTION AGENCY | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/inside-302961.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/airlines-customer-service-decreased-in-98-study-says.html | Airlines' Customer Service Decreased in '98, Study Says | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-berlin-republic-proclaimedwith-bundestag-in-reichstag-germans-turn-a-new.html | 'Berlin Republic' ProclaimedWith Bundestag in Reichstag : Germans Turn A New Leaf in Postwar Era | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/symbol-of-welfare-reform-still-struggling.html | Symbol of Welfare Reform, Still Struggling | False | By Jason Deparle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-slap-on-the-wrist-296759.html | Slap on the Wrist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-berkowitz-michael.html | Paid Notice: Deaths BERKOWITZ, MICHAEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-siegel-paul.html | Paid Notice: Deaths SIEGEL, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/hillary-clinton-begins-non-campaign-swing.html | Hillary Clinton Begins Non-Campaign Swing | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-advertising-addenda-interpublic-forming-a-brand-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Forming A Brand Group | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-erenberg-benjamin.html | Paid Notice: Deaths ERENBERG, BENJAMIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/style/patterns-297712.html | Patterns | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/art-review-glory-comes-home-to-the-classics.html | Art Review; Glory Comes Home to the Classics | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-lopate-frances.html | Paid Notice: Deaths LOPATE, FRANCES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/decisive-moment-on-parkinson-s-fetal-cell-transplants.html | Decisive Moment on Parkinson's Fetal-Cell Transplants | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-horn-ernest.html | Paid Notice: Deaths HORN, ERNEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-latest-banana-squabble-retroactivity-of-sanctions.html | INTERNATIONAL BUSINESS; Latest Banana Squabble: Retroactivity of Sanctions | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/results-in-turkish-election-reflect-kurdish-war-s-fault-line.html | Results in Turkish Election Reflect Kurdish War's Fault Line | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/soccer-notebook-women-s-world-cup-a-trophy-a-song-let-s-play.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; A Trophy, A Song, Let's Play | False | By Jack Bell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-herman-sophie.html | Paid Notice: Deaths HERMAN, SOPHIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-hemingway-s-wishes-297275.html | Hemingway's Wishes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-white-david-lee.html | Paid Notice: Deaths WHITE, DAVID LEE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/for-the-very-ill-steroids-can-offer-hope.html | For the Very Ill, Steroids Can Offer Hope | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/defining-disability-down.html | Defining 'Disability' Down | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-douglass-genevieve-m.html | Paid Notice: Deaths DOUGLASS, GENEVIEVE M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/q-a-294594.html | Q. & A. | False | By C. Claiborne Ray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-1924turkeys-right-in-our-pages100-75-and-50-years-ago.html | 1924:Turkey's Right : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-a-call-for-indictment-letters-to-the-editor.html | A Call for Indictment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/sports-of-the-times-2-runners-2-mind-sets-2-letdowns.html | Sports of The Times; 2 Runners, 2 Mind-Sets, 2 Letdowns | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-qahubert-vedrine-frances-perspectiveon-a-kosovo-endgame.html | Q&A/Hubert Vedrine : France's PerspectiveOn a Kosovo Endgame | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-gassman-mildred.html | Paid Notice: Deaths GASSMAN, MILDRED | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/citigroup-posts-9-rise-in-its-profits.html | Citigroup Posts 9% Rise In Its Profits | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/closing-is-seen-for-hospital-in-2-to-3-years.html | Closing Is Seen for Hospital in 2 to 3 Years | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-brokman-bernard.html | Paid Notice: Deaths BROKMAN, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-briefs-lvmh-reports-sales-rose-13-in-quarter.html | INTERNATIONAL BRIEFS; LVMH Reports Sales Rose 13% in Quarter | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-pruyn-laverne-louer.html | Paid Notice: Deaths PRUYN, LAVERNE LOUER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-a-traditional-but-not-early-view-of-mozart.html | MUSIC REVIEW; A Traditional (but Not Early) View of Mozart | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/l-worthy-and-a-bargain-305782.html | Worthy and a Bargain | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-jwgenesis-agrees-to-sell-clearing-unit-to-fiserv.html | COMPANY NEWS; JWGENESIS AGREES TO SELL CLEARING UNIT TO FISERV | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-byrne-dorothy-m.html | Paid Notice: Deaths BYRNE, DOROTHY M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/crossing-flaming-swords-over-god-and-physics.html | Crossing Flaming Swords Over God and Physics | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/legislators-file-suit-to-end-freeze-on-their-paychecks.html | Legislators File Suit to End Freeze on Their Paychecks | False | By Raymond Hernandez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-williams-inspires-nets-but-that-isn-t-enough.html | PRO BASKETBALL; Williams Inspires Nets, but That Isn't Enough | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/books/a-writer-haunted-by-virginia-woolf.html | A Writer Haunted by Virginia Woolf | False | By Mel Gussow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/bradley-takes-early-party-prize-he-goes-one-on-one-with-gore.html | Bradley Takes Early Party Prize: He Goes One-on-One With Gore | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/l-free-mental-health-tests-305731.html | Free Mental Health Tests | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-diana-carol-york.html | Paid Notice: Deaths DIANA, CAROL YORK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/trenton-charges-2-troopers-with-falsifying-drivers-race.html | Trenton Charges 2 Troopers With Falsifying Drivers' Race | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-atrocities-refugees-crossing-kosovo-border-tell-rapes-killings.html | CRISIS IN THE BALKANS: THE ATROCITIES; Refugees Crossing Kosovo Border Tell of Rapes and Killings | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305391.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/capital-invokes-framers-in-voting-rights-suit.html | Capital Invokes Framers in Voting-Rights Suit | False | By Irvin Molotsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-patterns-ads-and-doctors-drug-choices-a-link.html | VITAL SIGNS: PATTERNS; Ads and Doctors' Drug Choices: a Link? | False | By Linda Villarosa | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-must-medicine-wait-for-science-when-advocacy-harms-304816.html | Must Medicine Wait for Science?; When Advocacy Harms | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-1949-red-front-in-our-pages100-75-and-50-years-ago.html | 1949:Red Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/style/IHT-head-to-footessence-is-detail.html | Head To Foot:Essence Is Detail | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/business-digest-302902.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/in-plethora-of-planets-new-fields-of-science.html | In Plethora Of Planets, New Fields Of Science | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-mancuso-benedetto-j.html | Paid Notice: Deaths MANCUSO, BENEDETTO, J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/IHT-switzerland-abuzz-over-tennis-star-and-guru.html | Switzerland Abuzz Over Tennis Star and Guru | False | By Steve Keating, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305332.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/l-lowered-drinking-age-305758.html | Lowered Drinking Age? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/l-fuzzy-perceptions-305774.html | Fuzzy Perceptions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/2-rivals-join-to-take-over-revived-fund.html | 2 Rivals Join To Take Over Revived Fund | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/worldbusiness/IHT-thinking-ahead-commentary-a-premature-obituary-for.html | THINKING AHEAD / Commentary : A Premature Obituary for Capitalism | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-europes-troubles-pull-down-currency-is-the-asian-tiger-reawakening.html | Europe's Troubles Pull Down Currency : Is the Asian Tiger Reawakening? | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/judge-halts-efforts-to-build-5-golf-courses-in-suffolk.html | Judge Halts Efforts to Build 5 Golf Courses in Suffolk | False | By Charlie Leduff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-markets-key-rates.html | THE MARKETS: Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-markets-stocks-stock-market-hit-as-investors-flee-technology-area.html | THE MARKETS: STOCKS; STOCK MARKET HIT AS INVESTORS FLEE TECHNOLOGY AREA | False | By Gretchen Morgenson and Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-arnett-in-agreement-to-end-his-18-year-career-at-cnn.html | THE MEDIA BUSINESS; Arnett in Agreement to End His 18-Year Career at CNN | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/making-the-marble-come-alive-just-let-the-daylight-stream-in.html | Making the Marble Come Alive: Just Let the Daylight Stream In | False | By Kathryn Shattuck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-volunteers-marching-off-other-nations-wars-americans-must-tiptoe.html | CRISIS IN THE BALKANS: THE VOLUNTEERS; Marching Off to Other Nations' Wars, Americans Must Tiptoe Around a 1794 Neutrality Law | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-neubart-freda.html | Paid Notice: Deaths NEUBART, FREDA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/french-research-links-sudden-cardiac-death-to-heredity.html | French Research Links Sudden Cardiac Death to Heredity | False | By Nancy Beth Jackson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/ex-director-accused-of-theft-from-head-start.html | Ex-Director Accused of Theft From Head Start | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/metro-business-break-for-casino-workers.html | Metro Business; Break for Casino Workers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-hauben-maxwell-m.html | Paid Notice: Deaths HAUBEN, MAXWELL M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/these-bacteria-are-so-big-the-microscope-s-optional.html | These Bacteria Are So Big, the Microscope's Optional | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/the-novice-exercise-that-gives-a-rower-wings.html | THE NOVICE; Exercise That Gives a Rower Wings | False | By Martha Barnette | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-land-mine-stockpiles-295604.html | Land-Mine Stockpiles | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-kosovo-serbs-reinforcing-troops-kosovo-despite-bombing.html | CRISIS IN THE BALKANS: IN KOSOVO; SERBS REINFORCING TROOPS IN KOSOVO DESPITE BOMBING | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-karten-isidore.html | Paid Notice: Deaths KARTEN, ISIDORE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/news-summary-304077.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/reinventing-compaq-tasks-for-next-chief.html | Reinventing Compaq: Tasks for Next Chief | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/old-brains-can-learn-new-language-tricks.html | Old Brains Can Learn New Language Tricks | False | By Sandra Blakeslee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/authorities-defend-work-in-investigating-officer-s-death.html | Authorities Defend Work In Investigating Officer's Death | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-dancy-mary-virginia-wooten.html | Paid Notice: Deaths DANCY, MARY VIRGINIA WOOTEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305375.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-france-telecom-protests-over-italiangerman-merger-talks.html | France Telecom Protests Over Italian-German Merger Talks | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-memorials-gould-milton-s.html | Paid Notice: Memorials GOULD, MILTON S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-sibley-elvira-t.html | Paid Notice: Deaths SIBLEY, ELVIRA T. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-in-the-balkans-the-high-fliers-allied-pilots-must-rely-on-camera-and-eyes.html | CRISIS IN THE BALKANS: THE HIGH FLIERS; Allied Pilots Must Rely On Camera And Eyes | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-aid-and-the-politics-of-bangladesh.html | Aid and the Politics of Bangladesh | False | By Philip Bowring, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/feet-planted-in-berkeley-eyes-fixed-on-the-sky.html | Feet Planted in Berkeley, Eyes Fixed on the Sky | False | By Evelyn Nieves | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/metro-news-briefs-new-jersey-state-ordered-to-adopt-coastal-protection-rules.html | METRO NEWS BRIEFS: NEW JERSEY; State Ordered to Adopt Coastal-Protection Rules | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/pataki-is-accused-of-hurting-giuliani-bid.html | Pataki Is Accused of Hurting Giuliani Bid | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-witheiler-saul.html | Paid Notice: Deaths WITHEILER, SAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/safir-defends-frisking-policy-before-a-panel-of-skeptics.html | Safir Defends Frisking Policy Before a Panel of Skeptics | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-briefs-305286.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/israel-sets-forth-compromise-plan-on-nazareth-mosque-dispute.html | Israel Sets Forth Compromise Plan on Nazareth Mosque Dispute | False | By Joel Greenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/ex-officer-gets-8-years-in-race-tinged-beating-at-li-nightclub.html | Ex-Officer Gets 8 Years in Race-Tinged Beating at L.I. Nightclub | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/bellsouth-agrees-to-acquire-10-of-qwest.html | BellSouth Agrees to Acquire 10% of Qwest | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-l-3-communications-to-buy-a-scott-technologies-unit.html | COMPANY NEWS; L-3 COMMUNICATIONS TO BUY A SCOTT TECHNOLOGIES UNIT | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-victory-eludes-knicks-post-season-may-too.html | PRO BASKETBALL; Victory Eludes Knicks; Post-Season May, Too | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/yvette-pierpaoli-60-aid-worker-who-devoted-life-to-refugees.html | Yvette Pierpaoli, 60, Aid Worker Who Devoted Life to Refugees | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-repp-ellen.html | Paid Notice: Deaths REPP, ELLEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/white-house-tangles-with-china-now-with-congress-later.html | White House Tangles With China Now, With Congress Later | False | By Alison Mitchell and John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-prognosis-whats-wrong-ask-patient-not-doctor.html | VITAL SIGNS: PROGNOSIS; What's Wrong? Ask Patient, Not Doctor | False | By Malia McKinnon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-lieberman-ludwig.html | Paid Notice: Deaths LIEBERMAN, LUDWIG | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-maneki-arthur.html | Paid Notice: Deaths MANEKI, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305316.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/worldbusiness/IHT-measures-are-expected-to-increase-competition-and.html | Measures Are Expected to Increase Competition and Lead to Mergers : Singapore Set to Liberalize Bank Laws | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/theater/theater-review-sitting-in-the-parlor-as-the-world-turns.html | THEATER REVIEW; Sitting in the Parlor as the World Turns | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-cockcroft-eva-s.html | Paid Notice: Deaths COCKCROFT, EVA S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/the-doctor-s-world-after-17-healthy-years-hope-of-safe-hiv-dies.html | THE DOCTOR'S WORLD; After 17 Healthy Years, Hope of 'Safe' H.I.V. Dies | False | By Lawrence K. Altman, M.d. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-magidor-sarah.html | Paid Notice: Deaths MAGIDOR, SARAH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/markets-market-place-rally-throughout-asia-buoys-hopes-that-economic-crisis-has.html | THE MARKETS: Market Place; Rally throughout Asia buoys hopes that the economic crisis has bottomed out. | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/books/books-of-the-times-the-shy-conflicted-man-who-loved-the-movies.html | BOOKS OF THE TIMES; The Shy, Conflicted Man Who Loved the Movies | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/abortion-protests-continue-peacefully.html | Abortion Protests Continue Peacefully | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-nato-account-nato-admits-pilot-bombed-2d-convoy-kosovo-road.html | CRISIS IN THE BALKANS: A NATO ACCOUNT; NATO Admits Pilot Bombed 2d Convoy on Kosovo Road | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/in-search-of-minority-officers.html | In Search of Minority Officers | False | By Johnny Ray Youngblood | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-lendman-william-m.html | Paid Notice: Deaths LENDMAN, WILLIAM M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-kahn-sidney.html | Paid Notice: Deaths KAHN, SIDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/hockey-with-gretzky-retired-leetch-is-the-priority.html | HOCKEY; With Gretzky Retired, Leetch Is the Priority | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/theater/theater-review-in-the-dark-as-the-black-plague-festers.html | THEATER REVIEW; In the Dark as the Black Plague Festers | False | By Wilborn Hampton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-must-medicine-wait-for-science-choice-and-mercy-304859.html | Must Medicine Wait for Science?; Choice and Mercy | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/public-lives-in-congo-or-kosovo-a-compulsion-to-help.html | PUBLIC LIVES; In Congo or Kosovo, a Compulsion to Help | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/giuliani-to-propose-some-height-limits-on-city-skyscrapers.html | Giuliani to Propose Some Height Limits On City Skyscrapers | False | By Thomas J. Lueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/running-it-s-a-single-for-chebet-and-a-boston-triple-for-roba.html | RUNNING; It's a Single for Chebet and a Boston Triple for Roba | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-kelly-mary-b.html | Paid Notice: Deaths KELLY, MARY B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-on-natos-survival-letters-to-the-editor.html | On NATO's Survival : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/nyc-a-campaign-that-involves-quiet-waiting.html | NYC; A Campaign That Involves Quiet Waiting | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305359.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/despite-intense-criticism-us-airways-increases-fares-in-new-york.html | Despite Intense Criticism, US Airways Increases Fares in New York | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/on-baseball-yankees-that-s-life-shot-down-in-april.html | ON BASEBALL; Yankees: That's Life, Shot Down in April | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-strawberry-is-only-part-of-left-field-problems.html | BASEBALL; Strawberry Is Only Part Of Left-Field Problems | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-memorials-steinberg-harold.html | Paid Notice: Memorials STEINBERG, HAROLD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/running-johnson-gets-set-for-olympic-encore.html | RUNNING; Johnson Gets Set for Olympic Encore | False | By James Dunaway | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-2-european-giants-set-to-close-deal.html | INTERNATIONAL BUSINESS; 2 EUROPEAN GIANTS SET TO CLOSE DEAL | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/procedure-helps-detect-cancers-of-breast.html | Procedure Helps Detect Cancers Of Breast | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/tailoring-drugs-to-fit-the-genes.html | Tailoring Drugs to Fit the Genes | False | By Nicholas Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-business-brazil-bounces-back-offering-1-billion-in-debt-for-sale.html | INTERNATIONAL BUSINESS; Brazil Bounces Back, Offering $1 Billion in Debt for Sale | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/c-correction-305049.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-behavior-testing-the-smells-of-joy-and-fear.html | VITAL SIGNS: BEHAVIOR; Testing the Smells of Joy and Fear | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-rubin-jack-l.html | Paid Notice: Deaths RUBIN, JACK L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/raghubir-singh-photographer-who-depicted-a-vivid-india-dies-at-58.html | Raghubir Singh, Photographer Who Depicted a Vivid India, Dies at 58 | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-mckenna-patrick-joseph.html | Paid Notice: Deaths MCKENNA, PATRICK JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-jackson-lucille.html | Paid Notice: Deaths JACKSON, LUCILLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-koop-robert-l.html | Paid Notice: Deaths KOOP, ROBERT L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/apple-media-software-challenges-2-rivals.html | Apple Media Software Challenges 2 Rivals | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-cooper-frieda.html | Paid Notice: Deaths COOPER, FRIEDA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-pincus-pearl-plesser.html | Paid Notice: Deaths PINCUS, PEARL PLESSER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-puritanism-and-baseball-297178.html | Puritanism and Baseball | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/editorial-notebook-the-edifice-that-pierpont-morgan-built.html | Editorial Notebook; The Edifice That Pierpont Morgan Built | False | By Verlyn Klinkenborg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/a-real-world-economist-krueger-and-empiricists-challenge-theorists.html | A Real-World Economist; Krueger And Empiricists Challenge Theorists | False | By Louis Uchitelle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-shelov-sidney-m.html | Paid Notice: Deaths SHELOV, SIDNEY M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-diplomacy-clinton-presses-yeltsin-help-peacekeeper.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Clinton Presses Yeltsin to Help As Peacekeeper | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/media-business-advertising-celebrities-join-efforts-persuade-people-read-more.html | THE MEDIA BUSINESS: ADVERTISING; Celebrities join efforts to persuade people to read more books. | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/style/reviews-fashion-zoran-the-master-of-deluxe-minimalism-still-provokes.html | Reviews/Fashion; Zoran, the Master of Deluxe Minimalism, Still Provokes | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/music-review-a-virtuoso-marks-time-for-schubert.html | MUSIC REVIEW; A Virtuoso Marks Time For Schubert | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/with-smoked-salmon-and-beer-berlin-greets-parliament.html | With Smoked Salmon and Beer, Berlin Greets Parliament | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/metro-news-briefs-new-jersey-rutgers-named-in-suit-over-alumni-ad-dispute.html | METRO NEWS BRIEFS: NEW JERSEY; Rutgers Named in Suit Over Alumni Ad Dispute | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-mistretta-frances-v.html | Paid Notice: Deaths MISTRETTA, FRANCES V. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-gerstenfeld-saul.html | Paid Notice: Deaths GERSTENFELD, SAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/us/supreme-court-roundup-supreme-court-to-decide-on-self-representation.html | Supreme Court Roundup; Supreme Court to Decide On Self-Representation | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-must-medicine-wait-for-science-paying-young-doctors-304832.html | Must Medicine Wait for Science?; Paying Young Doctors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/IHT-zalgiris-brings-northern-flair-back-to-final-four.html | Zalgiris Brings Northern Flair Back to Final Four | False | By Frank Lawlor, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/international-briefs-karstadt-in-talks-on-schickedanz-merger.html | INTERNATIONAL BRIEFS; Karstadt in Talks On Schickedanz Merger | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/television-review-against-virtual-reality-the-spiders-lose.html | TELEVISION REVIEW; Against Virtual Reality, the Spiders Lose | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/vital-signs-allergies-sniffle-and-sneeze-hotbeds-in-a-hot-race.html | VITAL SIGNS: ALLERGIES; Sniffle-and-Sneeze Hotbeds in a Hot Race | False | By Alisha Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-serbian-account-special-nato-pilot-was-ordered-bomb-convoy.html | CRISIS IN THE BALKANS: A SERBIAN ACCOUNT; Special NATO Pilot Was Ordered to Bomb Convoy, Belgrade Says | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/foreign-affairs-the-globalution-game.html | Foreign Affairs; The Globalution Game | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-in-the-balkans-gop-congressman-on-belgrade-mission.html | CRISIS IN THE BALKANS; G.O.P. Congressman On Belgrade Mission | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/metro-news-briefs-new-jersey-judge-bars-curfew-pending-legal-review.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Bars Curfew Pending Legal Review | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/the-media-business-advertising-addenda-two-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Advertisers Decide on Accounts | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/IHT-us-wants-czech-critic-toned-down-at-nato-fete.html | U.S. Wants Czech Critic Toned Down At NATO Fâ'šâ‚ęte | False | By Peter S. Green, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-must-medicine-wait-for-science-304794.html | Must Medicine Wait for Science? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/style/IHT-does-the-decorative-surface-reveal-the-sitters-soul-painted-ladies.html | Does the Decorative Surface Reveal the Sitter's Soul?: Painted Ladies of Ingres | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-1899russia-railways-in-our-pages100-75-and-50-years-ago.html | 1899:Russia Railways : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/holbrooke-s-un-nomination-is-reported-close-to-a-deal.html | Holbrooke's U.N. Nomination Is Reported Close to a Deal | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/health/essay-take-some-strychnine-and-call-me-in-the-morning.html | ESSAY; Take Some Strychnine and Call Me in the Morning | False | By Abigail Zuger, M.d. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-katz-sidney.html | Paid Notice: Deaths KATZ, SIDNEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-football-notebook-newly-armed-bengals-release-o-donnell.html | PRO FOOTBALL: NOTEBOOK; Newly Armed Bengals Release O'Donnell | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/IHT-the-ground-troops-must-be-deployed-immediately.html | The Ground Troops Must Be Deployed Immediately | False | By Shep Lowman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/the-one-place-nato-could-turn-for-help.html | The One Place NATO Could Turn for Help | False | By Jack F. Matlock | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/company-news-plains-all-american-to-buy-west-texas-oil-pipeline.html | COMPANY NEWS; PLAINS ALL AMERICAN TO BUY WEST TEXAS OIL PIPELINE | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-baum-ruth.html | Paid Notice: Deaths BAUM, RUTH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/scientist-at-work-abhay-ashtekar-taste-testing-a-recipe-for-the-cosmos.html | SCIENTIST AT WORK: Abhay Ashtekar; Taste-Testing a Recipe for the Cosmos | False | By James Glanz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-martin-marcus.html | Paid Notice: Deaths MARTIN, MARCUS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/walter-straley-executive-86-school-leader.html | Walter Straley, Executive, 86; School Leader | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-my-two-sons-cuban-style-arnaldo-hernandez-original-el-duque-watches.html | BASEBALL: My Two Sons, Cuban Style; Arnaldo Hernandez, the Original El Duque, Watches From Another World | False | By James C. McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-minden-eric-a.html | Paid Notice: Deaths MINDEN, ERIC A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/business/david-71-and-joan-mccall-57-die-in-crash.html | David, 71, and Joan McCall, 57, Die in Crash | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-ny-s-tunnel-problem-297151.html | N.Y.'s Tunnel Problem | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/us-not-seeking-extradition-in-journalist-s-killing-in-queens.html | U.S. Not Seeking Extradition in Journalist's Killing in Queens | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/sports-business-admen-throwing-and-facing-tough-pitches.html | SPORTS BUSINESS; Admen Throwing and Facing Tough Pitches | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/pro-basketball-jobless-pro-players-try-to-save-careers.html | PRO BASKETBALL; Jobless Pro Players Try to Save Careers | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/science/l-reading-and-commerce-305740.html | Reading and Commerce | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-deaths-reiss-george.html | Paid Notice: Deaths REISS, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/transactions-306096.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/l-kosovo-s-reality-people-die-in-war-305340.html | Kosovo's Reality: People Die in War | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/opinion/a-new-trial-for-india.html | A New Trial for India | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-balkans-serbia-nato-s-blasting-bridges-outrages-novi-sad-s-citizens.html | CRISIS IN THE BALKANS: IN SERBIA; NATO's Blasting of Bridges Outrages Novi Sad's Citizens | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/pop-review-letting-the-audience-share-private-moments.html | POP REVIEW; Letting the Audience Share Private Moments | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/world/crisis-in-the-balkans-nato-admits-it-hit-2d-convoy-in-kosovo.html | CRISIS IN THE BALKANS; NATO Admits It Hit 2d Convoy in Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/quotation-of-the-day-304840.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/sports/baseball-mets-get-to-meet-the-other-nl-teams.html | BASEBALL; Mets Get To Meet The Other N.L. Teams | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/style/by-design-pockets-pockets-everywhere.html | By Design; Pockets, Pockets Everywhere | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/2-state-dispute-over-shipping-lines-lease-clouds-port-authority-future.html | 2-State Dispute Over Shipping Lines' Lease Clouds Port Authority Future | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/nyregion/prosecutors-to-present-clinic-doctor-s-slaying-to-grand-jury.html | Prosecutors to Present Clinic Doctor's Slaying to Grand Jury | False | By Joseph Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-20 | 1999-04-20 | https://www.nytimes.com/1999/04/20/arts/critic-s-notebook-a-master-of-the-trend-of-the-day-a-slave-to-none.html | CRITICS NOTEBOOK; A Master of the Trend of the Day, a Slave to None | False | By John Russell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/business-digest-319007.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-briefs-321826.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-overview-2-students-colorado-school-said-gun-down-many-23-kill.html | TERROR IN LITTLETON: THE OVERVIEW; 2 STUDENTS IN COLORADO SCHOOL SAID TO GUN DOWN AS MANY AS 23 AND KILL THEMSELVES IN A SIEGE | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/test-kitchen-one-moving-part-no-batteries-who-d-ever-buy-it.html | TEST KITCHEN; One Moving Part, No Batteries: Who'd Ever Buy It? | False | By Amanda Hesser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-minimalist-boldness-of-spirit-in-a-chicken.html | THE MINIMALIST; Boldness Of Spirit, In a Chicken | False | By Mark Bittman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/charlie-whittingham-86-california-horse-trainer-dies.html | Charlie Whittingham, 86, California Horse Trainer, Dies | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-croatia-reports-yugoslav-troops.html | CRISIS IN THE BALKANS; Croatia Reports Yugoslav Troops | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/chase-posts-61-rise-in-net-earnings.html | Chase Posts 61% Rise in Net Earnings | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/a-region-pins-hopes-to-the-backs-of-fish.html | A Region Pins Hopes To the Backs of Fish | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-review-beyond-talent-fledglings-show-they-have-aplomb-in-a-crisis.html | DANCE REVIEW; Beyond Talent, Fledglings Show They Have Aplomb in a Crisis | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/arizona-finds-cost-savings-in-treating-drug-offenders.html | Arizona Finds Cost Savings In Treating Drug Offenders | False | By Christopher S. Wren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/theater-review-a-worm-finds-a-fallen-star-and-big-adventures-begin.html | THEATER REVIEW; A Worm Finds a Fallen Star, And Big Adventures Begin | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-diana-carol-york.html | Paid Notice: Deaths DIANA, CAROL YORK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/IHT-european-soccer-commentary-agnellis-comments-wont-sidetrack-zidane.html | European Soccer/ Commentary : Agnelli's Comments Won't Sidetrack Zidane | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-herman-sophie.html | Paid Notice: Deaths HERMAN, SOPHIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/time-inc-unit-to-buy-family-life-magazine.html | Time Inc. Unit to Buy Family Life Magazine | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/reversal-has-some-questioning-attorney-general-s-motives.html | Reversal Has Some Questioning Attorney General's Motives | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/about-new-york-changing-view-of-the-writing-on-the-wall.html | About New York; Changing View Of the Writing On the Wall | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/books/nabokov-as-mounted-specimen-a-centennial-celebration-encases-the-writer-s-life.html | Nabokov As Mounted Specimen; A Centennial Celebration Encases the Writer's Life | False | By Sarah Boxer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-caraustar-in-72.5-million-deal-for-tenneco-business.html | COMPANY NEWS; CARAUSTAR IN $72.5 MILLION DEAL FOR TENNECO BUSINESS | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/preservation-chic-tables-with-a-view-of-the-past.html | Preservation Chic; Tables With a View of the Past | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/special-today-museums.html | SPECIAL TODAY: Museums | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/new-low-fare-airline-to-buy-airbus-industrie-jets.html | New Low-Fare Airline to Buy Airbus Industrie Jets | False | By Laurence Zuckerman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/arts-in-america-the-doughnut-hole-as-muse-no-irony-intended.html | ARTS IN AMERICA; The Doughnut Hole as Muse, No Irony Intended | False | By Edward M. Gomez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-bonilla-breaks-tie-and-his-drought-at-the-plate.html | BASEBALL; Bonilla Breaks Tie, and His Drought at the Plate | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-trench-coat-mafia-students-fringe-found-way-stand.html | TERROR IN LITTLETON: THE TRENCH COAT MAFIA; Students on the Fringe Found a Way to Stand Out | False | By Brett Pulley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/news-summary-322733.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/struggling-to-be-noticed-in-the-big-city.html | Struggling to Be Noticed in the Big City | False | By Jonathan Mandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-citigroup-to-split-its-shares-3-for-2-and-raise-dividend.html | COMPANY NEWS; CITIGROUP TO SPLIT ITS SHARES 3 FOR 2 AND RAISE DIVIDEND | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-a-divided-kosovo-would-please-no-one-322520.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-briefs-cable-and-wireless-plans-to-offer-more-for-idc.html | INTERNATIONAL BRIEFS; Cable and Wireless Plans To Offer More for I.D.C. | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-phone-giants-say-merger-hinges-on-role-of-germany.html | INTERNATIONAL BUSINESS; Phone Giants Say Merger Hinges on Role Of Germany | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-the-diplomacy-russia-seeks-to-mediate-kosovo-crisis.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Russia Seeks to Mediate Kosovo Crisis | False | By Celestine Bohlen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-erenberg-benjamin.html | Paid Notice: Deaths ERENBERG, BENJAMIN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-hodes-florence.html | Paid Notice: Deaths HODES, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/metro-news-briefs-connecticut-500-mourn-teen-ager-shot-by-hartford-officer.html | METRO NEWS BRIEFS: CONNECTICUT; 500 Mourn Teen-Ager Shot by Hartford Officer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-the-ordeal-kosovo-family-s-journey-from-torment-to-torment.html | CRISIS IN THE BALKANS: THE ORDEAL; Kosovo Family's Journey From Torment to Torment | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-strawberry-s-minor-salary.html | BASEBALL; Strawberry's Minor Salary | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/high-seas-higher-costs-as-imports-swamp-exports-shipping-lines-try-to-cope.html | High Seas, Higher Costs; As Imports Swamp Exports, Shipping Lines Try to Cope | False | By Andrew Pollack | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/misreading-the-enemy.html | Misreading the Enemy | False | By Robert S. McNamara | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-museum-art-history-judaism-house.html | In a World Full of Wonders, Here Are Six That Stand Out — Museum of the Art and History of Judaism; A House of Memories Great and Terrible | False | By John Russell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/style/IHT-traveling-along-with-candide.html | Traveling Along With 'Candide' | False | By Sheridan Morley, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-overview-serbs-reported-push-albanians-2d-republic.html | CRISIS IN THE BALKANS: THE OVERVIEW; SERBS REPORTED TO PUSH ALBANIANS FROM 2D REPUBLIC | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-smith-george-geo.html | Paid Notice: Deaths SMITH, GEORGE "GEO" | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-mccall-dave-and-penny.html | Paid Notice: Deaths MCCALL, DAVE AND PENNY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/pop-review-taking-laid-back-all-the-way-down.html | POP REVIEW; Taking 'Laid Back' All the Way Down | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-press-agency-takes-aim-at-washington-post-question-of-rioting-raised.html | Press Agency Takes Aim at Washington Post: Question of Rioting Raised (folo) | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-321982.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-monsanto-vs-myth-313238.html | Monsanto vs. Myth | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/summons-writing-drops-11-percent-in-week.html | Summons-Writing Drops 11 Percent in Week | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-american-topics-the-buzzrenting-out-honeybees-sweetens-profits-coast-to.html | AMERICAN TOPICS : The Buzz:Renting Out Honeybees Sweetens Profits Coast to Coast | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/china-stole-design-of-atom-warhead-a-us-report-finds.html | China Stole Design Of Atom Warhead, A U.S. Report Finds | False | By James Risen and Jeff Gerth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-kaye-j-walter-md.html | Paid Notice: Deaths KAYE, J. WALTER, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-bloom-frances.html | Paid Notice: Deaths BLOOM, FRANCES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-hairy-chested-history.html | TV NOTES; Hairy-Chested History | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/neat-place-but-where-s-the-cafe-and-what-s-that-smell.html | Neat Place, but Where's the Cafe, and What's That Smell? | False | By Jonathan Mandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-tackaberry-william-r.html | Paid Notice: Deaths TACKABERRY, WILLIAM R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-322008.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/by-the-book-shoeless-in-the-kitchen.html | BY THE BOOK; Shoeless in the Kitchen | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-fuller-kemp-jr.html | Paid Notice: Deaths FULLER, KEMP JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/he-turns-the-past-into-stories-and-the-galleries-fill-up.html | He Turns the Past Into Stories, and The Galleries Fill Up | False | By Deborah Solomon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/public-lives-calvin-klein-s-partner-defines-a-long-shot.html | PUBLIC LIVES; Calvin Klein's Partner Defines a Long Shot | False | By Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-purcell-elizabeth.html | Paid Notice: Deaths PURCELL, ELIZABETH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-karten-isidore.html | Paid Notice: Deaths KARTEN, ISIDORE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/gun-spree-at-columbine-high.html | Gun Spree at Columbine High | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-reconstruction-allies-seek-way-promote-prosperity-restive-balkans.html | CRISIS IN THE BALKANS: THE RECONSTRUCTION; Allies Seek a Way to Promote Prosperity in Restive Balkans | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-operas-that-are-not-exactly-grand-but-certainly-succinct.html | MUSIC REVIEW; Operas That Are Not Exactly Grand, but Certainly Succinct | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-321990.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321680.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/report-finds-power-plants-dirtier-in-98.html | Report Finds Power Plants Dirtier in '98 | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-shelov-sidney-m.html | Paid Notice: Deaths SHELOV, SIDNEY M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-manhattan-district-attorney-s-office.html | In a World Full of Wonders, Here Are Six That Stand Out -- Manhattan District Attorney's Office, A Nostalgic Stroll Down Felony Lane | False | By Sarah Boxer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/horse-racing-road-to-the-derby-menifee-and-the-three-men-behind-him.html | HORSE RACING: Road to The Derby; Menifee, and the Three Men Behind Him | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/restaurants-rustic-touch-of-tuscany-in-the-east-village.html | RESTAURANTS; Rustic Touch of Tuscany in the East Village | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/budget-panel-irks-mayor-with-proposed-cap-on-stadium-subsidies.html | Budget Panel Irks Mayor With Proposed Cap on Stadium Subsidies | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-basketball-a-different-picture-for-ewing.html | PRO BASKETBALL; A Different Picture for Ewing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-segal-sarah.html | Paid Notice: Deaths SEGAL, SARAH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/style/IHT-in-honest-folk-finding-truth.html | In Honest Folk : Finding Truth | False | By Mike Zwerin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-bonds-joins-the-long-list-of-stars-who-are-injured.html | BASEBALL; Bonds Joins the Long List Of Stars Who Are Injured | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-a-divided-kosovo-would-please-no-one-322539.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-macedonia-fearing-attacks-border-posts-refugees-cross-elsewhere.html | CRISIS IN THE BALKANS: IN MACEDONIA; Fearing Attacks at Border Posts, Refugees Cross Elsewhere | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/senor-wences-ventriloquist-who-was-a-tv-regular-103.html | Senor Wences, Ventriloquist Who Was a TV Regular, 103 | False | By Richard Severo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-a-binational-state-letters-to-the-editor.html | A Binational State : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-the-senators-no-longer-a-surprise.html | HOCKEY; The Senators No Longer a Surprise | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-321966.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-envoys-aren-t-enemies-312843.html | Envoys Aren't Enemies | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/in-light-of-turkey-s-vote-party-chiefs-are-pressed-to-quit.html | In Light of Turkey's Vote, Party Chiefs Are Pressed to Quit | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/television-review-restraint-as-a-euphemism-in-psychiatric-hospitals.html | TELEVISION REVIEW; Restraint as a Euphemism In Psychiatric Hospitals | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/a-few-thousand-years-of-museums-in-a-nutshell.html | A Few Thousand Years of Museums, in a Nutshell | False | By Will Joyner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-lost-art-of-cooking-oysters.html | The Lost Art of Cooking Oysters | False | By John Willoughby and Chris Schlesinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/quotation-of-the-day-321885.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-zotos-philip.html | Paid Notice: Deaths ZOTOS, PHILIP | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/all-too-often-the-art-itself-gets-lost-in-the-blueprints.html | All Too Often, the Art Itself Gets Lost in the Blueprints | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/notebook-gaining-on-inflation.html | NOTEBOOK; Gaining on Inflation | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/liberties-hoop-nightmares.html | Liberties; Hoop Nightmares | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/in-a-land-of-plenty-twins-teach-simplicity.html | In a Land of Plenty, Twins Teach Simplicity | False | By William Grimes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/wave-of-the-present-conservation-centers.html | Wave of the Present: Conservation Centers | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-television-critic-s-notebook-with-abundance-confusion-few-facts.html | TERROR IN LITTLETON: TELEVISION -- CRITIC'S NOTEBOOK; With Abundance of Confusion and Few Facts, Nonstop Coverage | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-a-new-jerseyan-s-mystifying-mission.html | CRISIS IN THE BALKANS; A New Jerseyan's Mystifying Mission | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/reading-writing-runny-noses-for-those-without-insurance-school-health-clinics.html | Reading, Writing and Runny Noses; For Those Without Insurance, School Health Clinics Fill In | False | By Lynette Holloway | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-a-divided-kosovo-would-please-no-one-322482.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-new-unrest-fuels-fears-of-breakup-in-indonesia.html | New Unrest Fuels Fears Of Breakup In Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-mount-koya-peace-prayers-mountain.html | In a World Full of Wonders, Here Are Six That Stand Out -- Mount Koya; Peace and Prayers on a Mountain Height | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-1924women-only-in-our-pages100-75-and-50-years-ago.html | 1924:'Women Only' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/pataki-giuliani-rift-sows-concern-over-senate-race.html | Pataki-Giuliani Rift Sows Concern Over Senate Race | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/whitman-says-troopers-used-racial-profiling.html | Whitman Says Troopers Used Racial Profiling | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-1949german-glory-in-our-pages100-75-and-50-years-ago.html | 1949:German Glory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/worldbusiness/IHT-adb-says-social-ills-threaten-recovery.html | ADB Says Social Ills Threaten Recovery | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-ross-george.html | Paid Notice: Deaths ROSS, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/imf-warns-global-economy-could-slow-this-year-and-next.html | I.M.F. Warns Global Economy Could Slow This Year and Next | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-big-gains-for-public-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Gains For Public Service | False | By Stuart Elliot | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/of-money-cookie-dough-a-dance-and-250-young-playwrights.html | Of Money, Cookie Dough, a Dance and 250 Young Playwrights | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-technology-can-cost-312851.html | Technology Can Cost | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/massacres-of-94-rwanda-seeks-justice-in-villages.html | Massacres of '94: Rwanda Seeks Justice in Villages | False | By Ian Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/under-one-roof-prayers-for-diallo-and-a-hug-for-giuliani.html | Under One Roof, Prayers for Diallo and a Hug for Giuliani | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/radcliffe-packing-up-and-going-to-harvard.html | Radcliffe Packing Up and Going to Harvard | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/worldbusiness/IHT-but-board-continues-talks-over-possible-deutsche.html | But Board Continues Talks Over Possible Deutsche Telekom Offer : Telecom Italia Moves on Merger | False | By John Schmid and Daniel Liefgreen, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/plus-in-the-news-after-16-years-in-prison-ayala-starts-road-back.html | PLUS: IN THE NEWS; After 16 Years in Prison, Ayala Starts Road Back | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/us-trade-deficit-continues-to-balloon-hitting-19.4-billion.html | U.S. Trade Deficit Continues to Balloon, Hitting $19.4 Billion | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-basketball-burrell-could-be-a-bargain-for-nets.html | PRO BASKETBALL; Burrell Could Be A Bargain For Nets | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/sports-of-the-times-bad-sport-bad-owners-bad-hoops.html | Sports of The Times; Bad Sport, Bad Owners, Bad Hoops | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/worldbusiness/IHT-land-auction-fails-to-spur-hong-kong-stocks.html | Land Auction Fails to Spur Hong Kong Stocks | False | By Philip Segal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-american-topics-short-takes-93866826736.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-american-museum-natural-history-base.html | In a World Full of Wonders, Here Are Six That Stand Out -- American Museum of Natural History; Base Camp for Travels Through Time | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-impressionists-sure-move-the-merchandise.html | The Impressionists Sure Move the Merchandise | False | By Julie Connelly | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/strong-earnings-lift-pharmaceutical-stocks.html | Strong Earnings Lift Pharmaceutical Stocks | False | By David J. Morrow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/culture-s-power-houses-the-museum-becomes-an-engine-of-urban-redesign.html | Culture's Power Houses; The Museum Becomes An Engine of Urban Redesign | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-in-littleton-president-s-remarks-on-shootings-at-colorado-school.html | TERROR IN LITTLETON; President's Remarks on Shootings at Colorado School | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-times-mirror-quarter-profit-rises-7.8.html | THE MEDIA BUSINESS; Times Mirror Quarter Profit Rises 7.8% | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/news/new-unrest-fuels-fears-of-breakup-in-indonesia.html | New Unrest Fuels Fears Of Breakup In Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-kosovo-is-a-political-problem-not-just-a-moral-crusade.html | Kosovo Is a Political Problem, Not Just a Moral Crusade | False | By José's Â© Cutileiro, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-kaminsky-frances.html | Paid Notice: Deaths KAMINSKY, FRANCES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-will-better-manners-mean-a-better-police-force-more-than-race-322393.html | Will Better Manners Mean a Better Police Force?; More Than Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-littleton-president-clinton-shocked-saddened-hopes-for-prevention.html | TERROR IN LITTLETON: THE PRESIDENT; Clinton, 'Shocked and Saddened,' Hopes for Prevention | False | By David Stout | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-church-edwin-md.html | Paid Notice: Deaths CHURCH, EDWIN, MD. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/wine-talk-law-of-gravity-applies-to-bordeaux-prices.html | WINE TALK; Law of Gravity Applies to Bordeaux Prices | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-hechler-ira-j.html | Paid Notice: Deaths HECHLER, IRA J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-fields-viola-c.html | Paid Notice: Deaths FIELDS, VIOLA C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-visitor-leads-an-orchestra-to-lyricism-and-a-bauble.html | MUSIC REVIEW; Visitor Leads An Orchestra To Lyricism And a Bauble | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/metro-business-towns-lagging-on-y2k.html | Metro Business; Towns Lagging on Y2K | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/25-and-under-the-view-from-the-bridge-a-modernized-diner.html | $25 AND UNDER; The View From the Bridge: A Modernized Diner | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-capitol-hill-republicans-pledge-billions-for-military.html | CRISIS IN THE BALKANS: ON CAPITOL HILL; Republicans Pledge Billions for the Military | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-nbc-can-t-lose-persistent-fox.html | TV NOTES; NBC Can't Lose Persistent Fox | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/officer-guilty-in-96-killing-after-a-night-of-drinking.html | Officer Guilty in '96 Killing After a Night of Drinking | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/lawsuits-and-falling-markets-cannot-contain-philip-morris.html | Lawsuits and Falling Markets Cannot Contain Philip Morris | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-robbin-joan.html | Paid Notice: Deaths ROBBIN, JOAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-thermedics-to-buy-a-german-medical-equipment-maker.html | COMPANY NEWS; THERMEDICS TO BUY A GERMAN MEDICAL EQUIPMENT MAKER | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/museums-click-on-to-the-web-and-the-favor-gets-returned.html | Museums Click on to the Web, And the Favor Gets Returned | False | By Janice Maloney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/browser-foes-drop-enmity-to-run-start-up-together.html | Browser Foes Drop Enmity to Run Start-Up Together | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-322016.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321621.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-2-us-auto-makers-delay-new-factories-in-brazil.html | INTERNATIONAL BUSINESS; 2 U.S. Auto Makers Delay New Factories in Brazil | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-quiet-skies-require-transatlantic-cooperation.html | Quiet Skies Require Trans-Atlantic Cooperation | False | By Rodney E. Slater, David L. Aaron and Stuart E. Eizenstat, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-rock-hall-of-fame-seeks-its-groove.html | The Rock Hall of Fame Seeks Its Groove | False | By Bruce Weber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/inside-321184.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-playoff-matchups.html | HOCKEY: PLAYOFF MATCHUPS | False | By Tarik El-Bashir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-russians-cling-to-deadline-to-accept-their-bond-terms.html | INTERNATIONAL BUSINESS; Russians Cling to Deadline To Accept Their Bond Terms | False | By Neela Banerjee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/a-divided-kosovo-would-please-no-one-322504.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/books/in-its-debut-a-big-prize-for-freedom-helps-writer.html | In Its Debut, A Big Prize For Freedom Helps Writer | False | By Dinitia Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/behind-palazzo-walls-an-exclusive-charm.html | Behind Palazzo Walls, An Exclusive Charm | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-wonders-here-are-six-that-stand-brooklyn-botanical-gardens-over.html | In a World Full of Wonders, Here Are Six That Stand Out -- Brooklyn Botanical Gardens; Over the Subway, the Apricot Blooms | False | By Anne Raver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/1-will-better-manners-mean-a-better-police-force-322369.html | Will Better Manners Mean a Better Police Force? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT/action-fund-urged-to-help-countries-in-nofault-crises-euro-zone-told-to.html | 'Action Fund' Urged To Help Countries In No-Fault Crises : Euro Zone Told to Get Currency Backstop | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/company-news-heller-financial-agrees-to-483-million-deal.html | COMPANY NEWS; HELLER FINANCIAL AGREES TO $483 MILLION DEAL | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/strange-thing-spaghetti-from-the-sea.html | STRANGE THING; Spaghetti From the Sea | False | By Amanda Hesser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/the-met-s-greek-galleries.html | The Met's Greek Galleries | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/markets-market-place-inflation-rate-likely-rise-this-year-but-why-worry.html | THE MARKETS: Market Place; The inflation rate is likely to rise this year. But why worry. | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-belgrade-nato-missiles-strike-center-state-linked-tv-radio.html | CRISIS IN THE BALKANS: IN BELGRADE; NATO Missiles Strike a Center Of State-Linked TV and Radio | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-marks-of-a-good-exhibit-few-words-flying-sparks.html | The Marks of a Good Exhibit? Few Words, Flying Sparks | False | By Bill Nye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/it-takes-more-than-a-village-to-raise-a-museum.html | It Takes More Than A Village To Raise A Museum | False | By John M. Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/international-business-scandal-inquiry-hurts-brazilian-markets.html | INTERNATIONAL BUSINESS; Scandal Inquiry Hurts Brazilian Markets | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/1-a-divided-kosovo-would-please-no-one-322490.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/microsoft-says-earnings-outdo-expectations.html | Microsoft Says Earnings Outdo Expectations | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/news/kim-blames-family-firm-for-korean-air-fatalities.html | Kim Blames Family Firm For Korean Air Fatalities | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-ross-joshua-dr.html | Paid Notice: Deaths ROSS, JOSHUA. DR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/hillary-clinton-checks-out-suburbs.html | Hillary Clinton Checks Out Suburbs | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/editorial-observer-for-senator-from-the-great-state-of-america.html | Editorial Observer; For Senator From the Great State of America | False | By Gail Collins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/democrats-seeking-medicare-coverage-for-prescription-drugs.html | Democrats Seeking Medicare Coverage for Prescription Drugs | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/media-business-advertising-true-north-takes-lead-aiding-agencies-media-owned.html | THE MEDIA BUSINESS: ADVERTISING; True North takes the lead in aiding agencies and media owned by members of minorities. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/2-cases-test-immunity-of-states-from-lawsuits.html | 2 Cases Test Immunity Of States From Lawsuits | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/books/books-of-the-times-lessons-of-fruit-flies-from-the-finch-s-friend.html | BOOKS OF THE TIMES; Lessons of Fruit Flies, From the Finch's Friend | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/campus-gift-volvo-spotlights-questions-about-company-s-involvement-columbia-s.html | On Campus; A gift Volvo spotlights questions about the company's involvement in Columbia's environmental education programs. | False | By Karen W. Arenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-barry-daniel.html | Paid Notice: Deaths BARRY, DANIEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-markets-stocks-bonds-technology-companies-rebound-from-monday-s-selloff.html | THE MARKETS: STOCKS & BONDS; Technology Companies Rebound From Monday's Selloff | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/they-re-building-a-lot-more-than-their-collections.html | They're Building a Lot More Than Their Collections | False | By Judith H. Dobrzynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-basketball-on-the-knicks-ewing-whistling-in-dark-as-the-days-dwindle.html | PRO BASKETBALL; ON THE KNICKS; Ewing Whistling in Dark As the Days Dwindle | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-letters-to-the-editor-92601243378.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-theres-been-no-major-disaccord-on-nato-military-campaign-the-french.html | 'There's Been No Major Disaccord' on NATO Military Campaign : The French Perspective on Kosovo | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-stern-philipp-k.html | Paid Notice: Deaths STERN, PHILIPP K. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/hockey-confident-devils-want-to-avoid-another-eye-opener.html | HOCKEY; Confident Devils Want to Avoid Another Eye Opener | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/unions-tell-mayor-they-ll-want-more.html | Unions Tell Mayor They'll Want More | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-marcus-martin-marty.html | Paid Notice: Deaths MARCUS, MARTIN (MARTY) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/calendar.html | CALENDAR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-world-economy-facing-sluggish-year-imf-says.html | World Economy Facing Sluggish Year, IMF Says | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-321974.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/c-corrections-321940.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/pro-football-barber-maps-recovery-from-his-lost-season.html | PRO FOOTBALL; Barber Maps Recovery From His Lost Season | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-rega-john-a-colonel-us-army-retired.html | Paid Notice: Deaths REGA, JOHN A., COLONEL, U.S. ARMY, RETIRED | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-muslim-protest-of-mosque-blast-turns-violent-new-unrest-fuels-fears-of.html | Muslim Protest of Mosque Blast Turns Violent : New Unrest Fuels Fears Of Breakup in Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/news/romania-and-bulgaria-approval-will-allow-campaign-to-expand-nato-gets.html | Romania and Bulgaria Approval Will Allow Campaign to Expand : NATO Gets Right To Use Airspace Bordering Serbia | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/science-should-be-done-not-just-seen-read-or-heard.html | Science Should Be Done, Not Just Seen, Read or Heard | False | By Don Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/bradley-in-first-of-issues-talks-turns-to-diallo-shooting-and-race.html | Bradley, in First of Issues Talks, Turns to Diallo Shooting and Race | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/cojimar-journal-the-old-man-at-101-muses-on-the-sea-and-papa.html | Cojimar Journal; The Old Man, at 101, Muses on the Sea and 'Papa' | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/coca-cola-enterprises-reports-lackluster-sales.html | Coca-Cola Enterprises Reports Lackluster Sales | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/notebook-call-her-professor.html | NOTEBOOK; Call Her Professor | False | By Carmel McCoubrey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/baseball-cone-s-arm-puts-out-fire-of-y-ankees-4-game-skid.html | BASEBALL; Cone's Arm Puts Out Fire Of Yankees' 4-Game Skid | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/commercial-real-estate-on-9th-ave-upgrading-takes-fringe-out-of-area.html | Commercial Real Estate; On 9th Ave., Upgrading Takes Fringe Out of Area | False | By Mervyn Rothstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/on-baseball-a-modest-suggestion-from-blowout-victim.html | ON BASEBALL; A Modest Suggestion From Blowout Victim | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-sonnino-dino.html | Paid Notice: Deaths SONNINO, DINO | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/giuliani-plans-157-million-in-tax-cuts.html | Giuliani Plans $157 Million In Tax Cuts | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/world-full-of-wonders-here-are-six-that-stand-museum-for-african-art-continent.html | In a World Full of Wonders, Here Are Six That Stand Out -- The Museum for African Art; A Continent Crammed Into 2 Floors | False | By Margo Jefferson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/terror-in-littleton-the-scene-in-a-violent-instant-routine-gives-way-to-panic.html | TERROR IN LITTLETON: THE SCENE; In a Violent Instant, Routine Gives Way to Panic | False | By James Barron With Mindy Sink | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-rebhun-william-c-dvm.html | Paid Notice: Deaths REBHUN, WILLIAM C., DVM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-berkowitz-michael.html | Paid Notice: Deaths BERKOWITZ, MICHAEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-bittker-evelyn-brown.html | Paid Notice: Deaths BITTKER, EVELYN BROWN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-top-executive-becomes-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive Becomes Consultant | False | By Stuart Elliot | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-will-better-manners-mean-a-better-police-force-community-dialogue-322377.html | Will Better Manners Mean a Better Police Force?; Community Dialogue | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-paratroops-elite-us-force-lands-albania-guard-helicopters.html | CRISIS IN THE BALKANS: THE PARATROOPS; Elite U.S. Force Lands in Albania, to Guard Helicopters | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/glynwed-sells-metals-unit.html | Glynwed Sells Metals Unit | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/the-media-business-advertising-addenda-people-322300.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/l-a-divided-kosovo-would-please-no-one-322547.html | A Divided Kosovo Would Please No One | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-kim-blames-family-firm-for-korean-air-fatalities.html | Kim Blames Family Firm For Korean Air Fatalities | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/private-school-choice-plan-draws-a-million-aid-seekers.html | Private School Choice Plan Draws a Million Aid-Seekers | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/once-unforgettable-now-all-but-forgotten.html | Once Unforgettable, Now All But Forgotten | False | By Jane Furse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/nyregion/new-zoning-leaves-room-for-skyline-of-the-future.html | New Zoning Leaves Room For Skyline Of the Future | False | By Herbert Muschamp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-orlans-bernard.html | Paid Notice: Deaths ORLANS, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-callanan-nancy.html | Paid Notice: Deaths CALLANAN, NANCY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/sports/transactions-322865.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-royal-academy-puts-on-a-new-fresher-face.html | The Royal Academy Puts on a New, Fresher Face | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/crisis-balkans-oil-experts-doubt-nato-raids-will-halt-flow-fuel-soon.html | CRISIS IN THE BALKANS: THE OIL; Experts Doubt NATO Raids Will Halt Flow of Fuel Soon | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-klein-mildred.html | Paid Notice: Deaths KLEIN, MILDRED | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/paying-for-kosovo.html | Paying for Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-25-years-of-searching-unsentimental-atonality.html | MUSIC REVIEW; 25 Years of Searching, Unsentimental Atonality | False | By Bernard Holland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/music-review-after-45-years-the-forgotten-star-blazes-coolly-at-tully-hall.html | MUSIC REVIEW; After 45 Years, the Forgotten Star Blazes Coolly at Tully Hall | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/dining/a-rite-of-spring-vegetable-ragout.html | A Rite of Spring: Vegetable Ragout | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/us-urges-new-rules-to-guard-privacy-of-children-on-internet.html | U.S. Urges New Rules to Guard Privacy of Children on Internet | False | By Stephen Labaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/worldbusiness/IHT-telecom-italia-said-to-seek-equality-in-any-union.html | Telecom Italia Said to Seek Equality in Any Union With Telekom : New Static in Europe's Phone Talks | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-romania-and-bulgaria-approval-will-allow-campaign-to-expand-nato-gets.html | Romania and Bulgaria Approval Will Allow Campaign to Expand : NATO Gets Right To Use Airspace Bordering Serbia | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/world/new-holbrooke-inquiry-begins-this-time-on-lecture-fees.html | New Holbrooke Inquiry Begins, This Time on Lecture Fees | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/the-job-description-reads-do-it-all.html | The Job Description Reads, 'Do It All' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/classified/paid-notice-deaths-white-david-lee.html | Paid Notice: Deaths WHITE, DAVID LEE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/dance-in-review-321656.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/arts/tv-notes-spade-s-new-cartoon.html | TV NOTES; Spade's New Cartoon | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-greek-interests-letters-to-the-editor.html | Greek Interests : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/IHT-1899japan-coalition-in-our-pages100-75-and-50-years-ago.html | 1899:Japan Coalition : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/IHT-masked-gunmen-wound-18-at-colorado-high-school.html | Masked Gunmen Wound 18 at Colorado High School | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/accounting-for-mergers-may-change.html | Accounting For Mergers May Change | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/business/business-travel-passengers-western-europe-may-face-delays-if-us-troops-go.html | Business Travel; Passengers to Western Europe may face delays if U.S. troops go to the Balkans in civilian aircraft. | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/opinion/1-will-better-manners-mean-a-better-police-force-ruling-by-poll-322385.html | Will Better Manners Mean a Better Police Force?; Ruling by Poll | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-21 | https://www.nytimes.com/1999/04/21/us/man-indicted-10-church-fires-indiana-georgia-one-which-firefighter-died.html | Man Is Indicted in 10 Church Fires in Indiana and Georgia, One in Which a Firefighter Died | False | By Neil MacFarquhar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-21 | 1999-04-22 | https://www.nytimes.com/1999/04/21/business/sec-files-suit-in-pairgain-hoax.html | S.E.C. Files Suit In Pairgain Hoax | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/tokyo-journal-a-tojo-battles-history-for-grandpa-and-for-japan.html | Tokyo Journal; A Tojo Battles History, for Grandpa and for Japan | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/worldbusiness/IHT-germany-refuses-to-limit-its-voting-rights-telecom.html | Germany Refuses to Limit Its Voting Rights : Telecom Union Faces Yet Another Obstacle | False | By John Schmid and Daniel Liefgreen, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/1-kosovo-shows-the-need-for-a-united-nations-force-338630.html | Kosovo Shows the Need for a United Nations Force | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-attitude-makes-the-pitcher-pinstripes-don-t.html | BASEBALL; Attitude Makes The Pitcher; Pinstripes Don't | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-college-basketball-st-john-s-artest-wins-haggerty-award.html | PLUS: COLLEGE BASKETBALL -- ST. JOHN'S; Artest Wins Haggerty Award | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-dr-spock-yields-to-the-world-wide-web.html | LIBRARY/SITES FOR NEW PARENTS; Dr. Spock Yields to the World Wide Web | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-a-master-s-first-success-on-the-futility-of-violence.html | THEATER REVIEW; A Master's First Success, on the Futility of Violence | False | By Wilborn Hampton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/l-board-and-beach-333018.html | Board and Beach | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/l-mattress-misfit-336351.html | Mattress Misfit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/headstrong-abrasive-rise-torricelli-s-growing-stature-defies-his-ability.html | Headstrong, Abrasive And on the Rise; Torricelli's Growing Stature Defies His Ability to Irritate Even His Allies | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-ryder-system-may-need-to-sell-some-assets-chief-says.html | COMPANY NEWS; RYDER SYSTEM MAY NEED TO SELL SOME ASSETS, CHIEF SAYS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-european-phone-merger-implications.html | INTERNATIONAL BUSINESS; European Phone Merger Implications | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/trying-to-make-beautiful-music-while-customers-fret-on-hold.html | Trying to Make Beautiful Music While Customers Fret on Hold | False | By Bruce Headlam | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/appeal-unlikely-in-clinton-contempt-case.html | Appeal Unlikely in Clinton Contempt Case | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/community-college-offers-a-nest-for-digital-ventures.html | Community College Offers A Nest for Digital Ventures | False | By Karen W. Arenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-littleton-signs-experts-urge-swift-action-fight-depression-isolation.html | TERROR IN LITTLETON: THE SIGNS; Experts Urge Swift Action to Fight Depression, Isolation and Aggression | False | By Ethan Bronner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-a-convergence-of-french-and-american-accents.html | MUSIC REVIEW; A Convergence of French And American Accents | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/sports-of-the-times-the-knicks-problems-run-deeper.html | Sports of The Times; The Knicks' Problems Run Deeper | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/high-court-hears-arguments-on-states-care-of-the-disabled.html | High Court Hears Arguments On States' Care of the Disabled | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-soccer-metrostars-clavijo-named-assistant-coach.html | PLUS SOCCER -- METROSTARS; Clavijo Named Assistant Coach | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/giuliani-altering-school-voucher-plan.html | Giuliani Altering School Voucher Plan | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-knicks-are-not-surprised-by-grunfeld-s-job-loss.html | PRO BASKETBALL; Knicks Are Not Surprised by Grunfeld's Job Loss | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/whitman-fails-to-appease-critics-of-troopers-action.html | Whitman Fails to Appease Critics of Troopers' Action | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/economic-scene-unemployment-s-natural-rate-may-have-a-mind-of-its-own.html | Economic Scene; Unemployment's natural rate may have a mind of its own. | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-why-subsidize-the-wrong-kinds-of-plants-338702.html | Why Subsidize the Wrong Kinds of Plants? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/the-theremin-music-at-your-fingertips-or-your-elbows-or-knees.html | The Theremin: Music at Your Fingertips, or Your Elbows or Knees | False | By Eric A. Taub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334022.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/gary-bauer-drawing-on-shootings-in-colorado-declares-for-president.html | Gary Bauer, Drawing on Shootings in Colorado, Declares for President | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/visit-by-british-royals-gives-fillip-to-seoul.html | Visit by British Royals Gives Fillip to Seoul | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-patients-are-victims-of-the-politics-of-cancer-338710.html | Patients Are Victims of the Politics of Cancer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee and Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/federal-rights-investigation-focuses-on-2-arrests-in-killing-of-an-officer.html | Federal Rights Investigation Focuses on 2 Arrests in Killing of an Officer | False | By Robert Hanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/clinton-to-announce-that-us-will-keep-sample-of-lethal-smallpox-virus-aides-say.html | Clinton to Announce That U.S. Will Keep Sample of Lethal Smallpox Virus, Aides Say | False | By Judith Miller and William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/calendar-house-tour-exhibitions-flower-show.html | CALENDAR; House Tour, Exhibitions, Flower Show | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/in-america-addicted-to-violence.html | In America; Addicted to Violence | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-the-nato-air-war-letters-to-the-editor.html | The NATO Air War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-linux-s-popular-creator-steals-show-from-microsoft.html | NEWS WATCH; Linux's Popular Creator Steals Show From Microsoft | False | By Stephen C. Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kosovo-shows-the-need-for-a-united-nations-force-338672.html | Kosovo Shows the Need for a United Nations Force | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334596.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-memories-behind-every-door-different-tales-of-terror.html | TERROR IN LITTLETON: THE MEMORIES; Behind Every Door, Different Tales of Terror | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/what-s-next-where-rubber-meets-the-road-a-chip.html | WHAT'S NEXT; Where Rubber Meets the Road, a Chip | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/study-finds-big-jump-in-computer-related-employment.html | Study Finds Big Jump in Computer-Related Employment | False | By Leslie Eaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kevorkian-s-disobedience-338176.html | Kevorkian's Disobedience | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-robot-olympics-live-on-the-net.html | NEWS WATCH; Robot Olympics? Live on the Net | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-no-jordan-no-kukoc-no-fun-in-winning-for-the-nets.html | PRO BASKETBALL; No Jordan, No Kukoc, No Fun in Winning for the Nets | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-revisiting-outrageous-in-the-twilight-of-outrage.html | THEATER REVIEW; Revisiting Outrageous In the Twilight Of Outrage | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/editorial-observer-keeping-ethnic-tension-from-turning-violent.html | Editorial Observer; Keeping Ethnic Tension From Turning Violent | False | By Tina Rosenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/worldbusiness/IHT-hyundai-gives-in-to-seoul-pressure-on-chaebol.html | Hyundai Gives In to Seoul Pressure on Chaebol | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-horse-racing-aqueduct-honors-for-jerkens-the-giant-killer.html | PLUS: HORSE RACING -- AQUEDUCT; Honors for Jerkens, The Giant Killer | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-scene-nato-s-birthday-party-chilling-specter-kosovo.html | CRISIS IN THE BALKANS: THE SCENE; At NATO's Birthday Party, Chilling Specter of Kosovo | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/sol-lewitt-throws-curves-into-a-bastion-30-s-christie-s-brings-new-mural.html | Sol LeWitt Throws Curves Into a Bastion of the 30's; Christie's Brings a New Mural to Rockefeller Center | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-advertising-addenda-navistar-awards-fallon-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Navistar Awards Fallon an Account | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-recounting-the-civil-war-in-a-90-s-vaudeville-show.html | THEATER REVIEW; Recounting the Civil War In a 90's Vaudeville Show | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/asean-struggles-to-change-its-reputation-as-weak-helpless-and-divided.html | ASEAN Struggles to Change Its Reputation as Weak, Helpless and Divided | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/more-on-the-massacre.html | MORE ON THE MASSACRE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/new-drought-cuts-into-livestock-in-texas.html | New Drought Cuts Into Livestock in Texas | False | By Barbara Whitaker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-overview-15-bodies-are-removed-from-school-in-colorado.html | TERROR IN LITTLETON: THE OVERVIEW; 15 Bodies Are Removed From School in Colorado | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-the-refugees-kosovars-balk-at-leaving-the-camps.html | CRISIS IN THE BALKANS: THE REFUGEES; Kosovars Balk at Leaving the Camps | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-at-munich-virtual-center-visitors-compete-too-the-olympic-experience.html | At Munich 'Virtual' Center, Visitors Compete, Too : The Olympic Experience | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334251.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-an-uncertain-future-a-tortured-past-will-berlin-fulfill-hopes-for-a-new-.html | An Uncertain Future, a Tortured Past : Will Berlin Fulfill Hopes for a "New Beginning" ? | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/smithsonian-is-set-back-on-a-museum.html | Smithsonian Is Set Back On a Museum | False | By Irvin Molotsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/jury-decides-hospitalized-killer-in-cannibalism-case-can-go-free.html | Jury Decides Hospitalized Killer In Cannibalism Case Can Go Free | False | By Charlie Leduff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-as-boat-rocks-grunfeld-is-pushed-overboard.html | PRO BASKETBALL; As Boat Rocks, Grunfeld Is Pushed Overboard | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/IHT-kinder-and-zalgiris-advance-to-final-game-serbian-talent-shines.html | Kinder and Zalgiris Advance to Final Game : Serbian Talent Shines Despite War at Home | False | By Frank Lawlor, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-nato-nato-confronts-a-new-role-regional-policeman.html | CRISIS IN THE BALKANS: NATO; NATO Confronts a New Role: Regional Policeman | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/littleton-then-and-now.html | Littleton, Then and Now | False | By Stephen Schiff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/pop-review-at-first-psychedelia-and-later-acid-rock.html | POP REVIEW; At First Psychedelia, And Later Acid-Rock | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-nato-2-allies-press-us-to-weigh-the-use-of-ground-forces.html | CRISIS IN THE BALKANS: NATO; 2 ALLIES PRESS U.S. TO WEIGH THE USE OF GROUND FORCES | False | By Michael R. Gordon and Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/coca-cola-posts-13-drop-in-first-quarter-net-income.html | Coca-Cola Posts 13% Drop In First-Quarter Net Income | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-advertising-addenda-cliff-freeman-wins-14-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cliff Freeman Wins 14 Awards | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/game-theory-a-hero-who-oddly-doesnt-look-the-part.html | GAME THEORY; A Hero Who, Oddly, Doesn't Look the Part | False | By J. C. Hertz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-a-swell-of-nationalism-in-tokyo.html | A Swell of Nationalism in Tokyo | False | By Roger Buckley, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/on-pro-basketball-what-good-old-ernie-required-was-vision.html | ON PRO BASKETBALL; What Good Old Ernie Required Was Vision | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/media-business-advertising-agencies-hold-their-annual-conference-accentuation.html | THE MEDIA BUSINESS: ADVERTISING; As agencies hold their annual conference, the accentuation is very much on the positive. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/hints-of-success-in-fetal-cell-transplants.html | Hints of Success in Fetal Cell Transplants | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/bridge-winning-with-the-four-on-the-first-trump-trick.html | BRIDGE; Winning With the Four On the First Trump Trick | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-miniaturization-hemispheric-basins-on-columns.html | CURRENTS -- MINIATURIZATION; Hemispheric Basins on Columns | False | By Barbara Flanagin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-yoshii-crumbles-in-4th-as-mets-fall-to-the-reds.html | BASEBALL; Yoshii Crumbles in 4th As Mets Fall to the Reds | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/scholarship-winners-gather-in-celebration.html | Scholarship Winners Gather in Celebration | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/at-munich-virtual-center-visitors-compete-too-the-olympic-experience.html | At Munich 'Virtual' Center, Visitors Compete, Too : The Olympic Experience | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/20-are-charged-in-insurance-fraud-schemes-netting-360000.html | 20 Are Charged in Insurance Fraud Schemes Netting $360,000 | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/inside-330965.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/business-digest-337102.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-zero-to-three.html | LIBRARY/SITES FOR NEW PARENTS; ZERO TO THREE | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/hockey-jagr-is-on-their-mind-as-wary-devils-prepare.html | HOCKEY; Jagr Is on Their Mind As Wary Devils Prepare | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/rising-crime-in-argentina-fuels-a-listless-presidential-campaign.html | Rising Crime in Argentina Fuels a Listless Presidential Campaign | False | By Clifford Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/pro-basketball-ward-for-open-locker-room.html | PRO BASKETBALL; Ward for Open Locker Room | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kosovo-shows-the-need-for-a-united-nations-force-338680.html | Kosovo Shows the Need for a United Nations Force | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-briefs-340405.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-southern-comforts-brick-floors-and-cypress-beams-in-louisiana.html | CURRENTS -- SOUTHERN COMFORTS; Brick Floors and Cypress Beams in Louisiana | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-influences-goth-genres-fringe-rock-and-germany.html | TERROR IN LITTLETON: THE INFLUENCES; Goth Genres, Fringe Rock And Germany | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/politically-astute-generals-picked-to-lead-services.html | Politically Astute Generals Picked to Lead Services | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/batsheva-de-rothschild-84-a-patron-of-graham.html | Batsheva de Rothschild, 84, a Patron of Graham | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/essay-celebrating-defeat.html | Essay; Celebrating Defeat | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-india-and-bangladesh-letters-to-the-editor.html | India and Bangladesh : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/l-filtering-the-wrong-words-333115.html | Filtering the Wrong Words | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/impressive-throne-unearthed-at-a-mayan-temple-complex.html | Impressive Throne Unearthed at a Mayan Temple Complex | False | By Julia Preston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-suspects-portrait-of-outcasts-seeking-to-stand-out.html | TERROR IN LITTLETON: THE SUSPECTS; Portrait of Outcasts Seeking to Stand Out | False | By Dirk Johnson and James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-tennis-budapest-open-no-111-player-beats-novotna.html | PLUS: TENNIS -- BUDAPEST OPEN; No. 111 Player Beats Novotna | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/d-amato-joins-firm-known-for-lobbying.html | D'Amato Joins Firm Known For Lobbying | False | By Clifford J. Levy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/america-online-to-compete-in-assigning-internet-domains.html | America Online to Compete in Assigning Internet Domains | False | By Jeri Clausing | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kosovo-shows-the-need-for-a-united-nations-force-338656.html | Kosovo Shows the Need for a United Nations Force | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/smart-miserly-meters-stir-revolt.html | Smart, Miserly Meters Stir Revolt | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/police-corner-a-big-rat-and-its-union-makes-a-federal-case.html | Police Corner a Big Rat, and Its Union Makes a Federal Case | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/can-new-generation-claim-normal-identity-the-heavy-burden-of-history.html | Can New Generation Claim 'Normal' Identity?: The Heavy Burden of History | False | By Eckhard Fuhr, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/state-of-the-art-making-television-searchable.html | STATE OF THE ART; Making Television Searchable | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-atrium-companies-to-acquire-heat-inc-for-85-million.html | COMPANY NEWS; ATRIUM COMPANIES TO ACQUIRE HEAT INC. FOR $85 MILLION | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-reasons-violence-by-youths-looking-for-answers.html | TERROR IN LITTLETON: THE REASONS; Violence by Youths: Looking for Answers | False | By Timothy Egan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/l-libraries-enter-digital-age-333050.html | Libraries Enter Digital Age | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/books/making-books-tidbits-that-survived-editing.html | MAKING BOOKS; Tidbits That Survived Editing | False | By Martin Arnold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/plus-boxing-heavyweights-doubleheader-set-for-june-19.html | PLUS: BOXING -- HEAVYWEIGHTS; Doubleheader Set for June 19 | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/gop-senators-rally-to-giuliani-candidacy.html | G.O.P. Senators Rally to Giuliani Candidacy | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-media-business-dow-jones-annual-meeting-used-as-forum-for-a-protest.html | THE MEDIA BUSINESS; Dow Jones Annual Meeting Used as Forum for a Protest | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/willi-stoph-84-premier-twice-in-east-germany.html | Willi Stoph, 84, Premier, Twice, in East Germany | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334138.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/q-a-downloading-more-speed-for-a-modem.html | Q & A; Downloading More Speed For a Modem | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-briefs-abb-asea-brown-boveri-posts-17-income-rise.html | INTERNATIONAL BRIEFS; ABB Asea Brown Boveri Posts 17% Income Rise | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-climate-improved-for-talks-on-autonomy-vote-indonesia-military-backs.html | Climate Improved for Talks on Autonomy Vote : Indonesia Military Backs East Timor Peace Accord | | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/arts-abroad-from-fascist-avenue-to-a-balcony-on-ancient-rome.html | ARTS ABROAD; From Fascist Avenue to a Balcony on Ancient Rome | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/mary-c-rockefeller-governor-s-former-wife-dead-at-91.html | Mary C. Rockefeller, Governor's Former Wife, Dead at 91 | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-the-vatican-s-menorah-338214.html | The Vatican's Menorah | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/creating-a-mystique-of-the-english-horn.html | Creating a Mystique of the English Horn | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/jazz-review-a-dervish-who-is-in-control.html | JAZZ REVIEW; A Dervish Who Is in Control | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-next-generation-game-player-is-on-the-way-from-sega.html | NEWS WATCH; Next-Generation Game Player Is on the Way From Sega | False | By Michel Marriott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-autosuggestions-where-no-car-has-gone-before.html | CURRENTS -- AUTOSUGGESTIONS; Where No Car Has Gone Before | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/pataki-and-giuliani-agree-on-housing-for-the-mentally-ill.html | Pataki and Giuliani Agree on Housing for the Mentally Ill | False | By Raymond Hernandez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/quotation-of-the-day-331082.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/hockey-in-playoffs-two-refs-are-better-than-one.html | HOCKEY; In Playoffs, Two Refs Are Better Than One | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/news-summary-330957.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/time-bottle-millennium-approaches-gadgets-are-piled-into-capsules-present-for.html | Time In a Bottle; As the Millennium Approaches, Gadgets Are Piled Into Capsules As a Present for the Future | False | By Pamela Licalzi O'Connell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-the-budget-panel-talks-of-air-war-and-echoes-of-vietnam.html | CRISIS IN THE BALKANS: THE BUDGET; Panel Talks Of Air War And Echoes Of Vietnam | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/revenge-cited-as-motive-of-2-outcast-students-experts-check-for-bombs.html | 'Revenge' Cited as Motive Of 2 Outcast Students; Experts Check for Bombs : Slayings of 15 at School Shock America | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-stocks-bonds-profit-gains-help-spur-a-132.87-point-climb-in-the-dow.html | THE MARKETS: STOCKS & BONDS; Profit Gains Help Spur a 132.87-Point Climb in the Dow | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-can-new-generation-claim-normal-identity-the-heavy-burden-of-history.html | Can New Generation Claim 'Normal ' Identity?: The Heavy Burden of History | False | By Eckhard Fuhr, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-1899industry-evils-in-our-pags100-75-and-50-years-ago.html | 1899:Industry Evils : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-framing-flights-of-fantasy-with-the-sonatas-formality.html | MUSIC REVIEW; Framing Flights of Fantasy With the Sonata's Formality | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/claims-heard-to-18-million-left-by-writer.html | Claims Heard To $18 Million Left By Writer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-healtheon-strikes-460-million-deal-for-med-e-america.html | COMPANY NEWS; HEALTHEON STRIKES $460 MILLION DEAL FOR MED E AMERICA | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/pc-vs-imac-the-grass-is-always-greener-across-the-divide.html | PC vs. iMac: The Grass Is Always Greener Across the Divide | False | By Joe Hutsko | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334480.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/screen-grab-where-better-to-find-out-about-spiders-than-on-the-web.html | SCREEN GRAB; Where Better to Find Out About Spiders Than on the Web? | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/news/germans-perform-army-navy-and-air-missions-in-balkans-dealing-again.html | Germans Perform Army, Navy and Air Missions in Balkans : Dealing Again With War | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-schroeder-surprises-critics.html | Schroeder Surprises Critics | False | By William Drozdiak, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/metro-news-briefs-new-york-attacker-slashes-youth-on-face-in-subway-train.html | METRO NEWS BRIEFS: NEW YORK; Attacker Slashes Youth On Face in Subway Train | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/all-factions-in-the-violence-in-east-timor-sign-a-peace-accord.html | All Factions in the Violence in East Timor Sign a Peace Accord | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-furniture-time-machines-to-the-truman-era.html | CURRENTS -- FURNITURE; Time Machines to the Truman Era | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-parent-soup.html | LIBRARY/SITES FOR NEW PARENTS; PARENT SOUP | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/despite-yeltsin-prosecutor-investigating-kremlin-retains-post.html | Despite Yeltsin, Prosecutor Investigating Kremlin Retains Post | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-a-program-that-can-remove-advertising-on-internet-pages.html | NEWS WATCH; A Program That Can Remove Advertising on Internet Pages | False | By Steven E. Brier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/bowling-petraglia-open-williams-s-thing-pins-not-popularity.html | BOWLING -- PETRAGLIA OPEN; Williams's Thing: Pins, Not Popularity | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-parenttime.html | LIBRARY/SITES FOR NEW PARENTS; PARENTTIME | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/congress-passes-measure-giving-schools-flexibility-on-spending.html | Congress Passes Measure Giving Schools Flexibility on Spending | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/baseball-for-clemens-the-count-has-reached-17-0.html | BASEBALL; For Clemens, the Count Has Reached 17-0 | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/library-sites-for-new-parents-babycenter.html | LIBRARY/SITES FOR NEW PARENTS; BABYCENTER | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-revenge-cited-as-motive-of-2-outcast-students-experts-check-for-bombs.html | 'Revenge' Cited as Motive Of 2 Outcast Students; Experts Check for Bombs : Slayings of 15 at School Shock America | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/worldbusiness/IHT-crisis-strategies-focus-on-private-sector.html | Crisis Strategies Focus on Private Sector | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-lucent-gets-780-million-supply-contract-from-sprint.html | COMPANY NEWS; LUCENT GETS $780 MILLION SUPPLY CONTRACT FROM SPRINT | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/ibm-reports-a-42-rise-in-its-profit.html | I.B.M. Reports A 42% Rise In Its Profit | False | By Lawrence M. Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-crises-help-bonns-eu-presidency.html | Crises Help Bonn's EU Presidency | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-stronger-usjapanese-ties-can-bolster-asian-stability.html | Stronger U.S.-Japanese Ties Can Bolster Asian Stability | False | By Masashi Nishihara, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-1924henpecked-club-in-our-pages100-75-and-50-years-ago.html | 1924:Henpecked Club : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-accord-comes-after-promise-of-no-meddling.html | INTERNATIONAL BUSINESS; Accord Comes After Promise of No Meddling | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/north-sea-gas-sale.html | North Sea Gas Sale | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/turnpike-drivers-are-skeptical-of-quick-reform.html | Turnpike Drivers Are Skeptical of Quick Reform | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-deskware-the-mouse-that-wove.html | CURRENTS -- DESKWARE; The Mouse That Wove | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/rubin-proposes-modest-limits-on-lending-risk.html | Rubin Proposes Modest Limits on Lending Risk | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-palm-pilot-may-be-powerful-but-that-screen-is-fragile.html | NEWS WATCH; Palm Pilot May Be Powerful, But That Screen Is Fragile | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/sunbeam-reports-losses-of-898-million-in-1998.html | Sunbeam Reports Losses Of $898 Million in 1998 | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-why-subsidize-the-wrong-kinds-of-plants-338609.html | Why Subsidize the Wrong Kinds of Plants? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/public-eye-designing-in-the-smile.html | PUBLIC EYE; Designing In the Smile | False | By Phil Patton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-in-the-balkans-kosovo-expulsion-of-kosovars-to-be-total-us-says.html | CRISIS IN THE BALKANS: KOSOVO; Expulsion Of Kosovars To Be Total, U.S. Says | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-littleton-town-day-violence-threatens-residents-sense-safety-faith-future.html | TERROR IN LITTLETON: THE TOWN; Day of Violence Threatens Residents' Sense of Safety and Faith in the Future | False | By Don Terry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/metro-news-briefs-new-york-city-to-require-taxis-to-use-e-z-pass-system.html | METRO NEWS BRIEFS: NEW YORK; City to Require Taxis To Use E-Z Pass System | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/the-44100-pickle-jar.html | The $44,100 Pickle Jar | False | By Kathleen Moloney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-economic-outlook-poor-a-powerhouse-begins-to-limp.html | Economic Outlook Poor : A Powerhouse Begins to Limp | False | By John Schmid, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/books/books-of-the-times-a-writer-finds-the-facts-don-t-support-the-image.html | BOOKS OF THE TIMES; A Writer Finds the Facts Don't Support the Image | False | By Christopher Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-within-nato-a-growing-divide-over-the-balkans.html | Within NATO, a Growing Divide Over the Balkans | False | By Niall Ferguson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/racial-profiling-in-new-jersey.html | Racial Profiling in New Jersey | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-home-design-the-volkswagens-of-houses.html | CURRENTS -- HOME DESIGN; The Volkswagens of Houses | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-market-place-earnings-prove-happy-surprise-for-wall-street.html | THE MARKETS: Market Place; Earnings Prove Happy Surprise For Wall Street | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/2-exchanges-said-to-end-merger-plan.html | 2 Exchanges Said to End Merger Plan | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-lives-radio-reporter-who-s-not-easy-listening.html | PUBLIC LIVES; Radio Reporter Who's Not Easy-Listening | False | By Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/IHT-1949criminal-youth-in-our-pages100-75-and-50-years-ago.html | 1949;Criminal Youth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-alliance-summit-to-focus-on-use-of-ground-troops-and-oil-cutoff.html | Alliance Summit to Focus on Use of Ground Troops and Oil Cut-Off | False | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-collegium-the-string-band-revels-in-italians.html | MUSIC REVIEW; Collegium the String Band Revels in Italians | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-school-good-grades-good-teams-and-some-bad-feelings.html | TERROR IN LITTLETON: THE SCHOOL; Good Grades, Good Teams and Some Bad Feelings | False | By Sara Rimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-mouse-with-a-camera-sees-rather-than-feels.html | NEWS WATCH; Mouse With a Camera Sees Rather Than Feels | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/currents-community-in-the-desert-grass-bricks-and-pedestrian-ways.html | CURRENTS -- COMMUNITY; In the Desert, Grass Bricks and Pedestrian Ways | False | By Barbara Flanagan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/hungarys-precarious-perch.html | Hungary's Precarious Perch | False | By Miklos Haraszti | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/personal-shopper-1950-s-flair-shines-bright-again.html | PERSONAL SHOPPER; 1950's Flair Shines Bright Again | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-belgrade-nato-raids-send-notice-milosevic-businesses-he-holds-are.html | CRISIS IN THE BALKANS: BELGRADE; NATO Raids Send Notice To Milosevic: Businesses He Holds Are Fair Game | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/compaq-reports-earnings-of-16-cents-a-share-for-quarter.html | Compaq Reports Earnings Of 16 cents a Share for Quarter | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-asean-struggles-to-change-its-reputation-as-weak-helpless-and-divided.html | ASEAN Struggles to Change Its Reputation as Weak, Helpless and Divided | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/report-warns-of-big-gains-to-chinese-from-spying.html | Report Warns Of Big Gains To Chinese From Spying | False | By Jeff Gerth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kosovo-shows-the-need-for-a-united-nations-force-338648.html | Kosovo Shows the Need for a United Nations Force | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/monkeys-own-cells-reported-to-reverse-a-nerve-disorder.html | Monkeys' Own Cells Reported To Reverse a Nerve Disorder | False | By Philip J. Hilts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/the-markets-slip-in-open-short-sales-on-big-board.html | THE MARKETS; Slip in Open Short Sales On Big Board | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/political-memo-in-politics-a-hug-isn-t-just-a-hug.html | POLITICAL MEMO; In Politics, A Hug Isn't Just a Hug | False | By Dan Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/sonia-gandhi-says-party-has-barely-the-votes-to-govern.html | Sonia Gandhi Says Party Has, Barely, the Votes to Govern | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/a-landmark-of-the-60-s-defies-transformation.html | A Landmark of the 60's Defies Transformation | False | By Evelyn Nieves | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-visit-by-british-royals-gives-fillip-to-seoul.html | Visit by British Royals Gives Fillip to Seoul | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/milan-report-soft-forms-ease-winds-of-worry.html | MILAN REPORT; Soft Forms Ease Winds of Worry | False | By Julie V. Iovine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/c-corrections-334359.html | Corrections | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-patients-are-victims-of-the-politics-of-cancer-doctors-know-best-338729.html | Patients Are Victims of the Politics of Cancer; Doctors Know Best | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/sports/track-and-field-belfast-team-travels-hard-road-to-relays.html | TRACK AND FIELD; Belfast Team Travels Hard Road to Relays | False | By Marc Bloom | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/expeditions-doctors-revive-a-desert-oasis.html | EXPEDITIONS; Doctors Revive A Desert Oasis | False | By Jim Robbins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-the-dead-father-of-victim-says-son-had-dispute-with-suspect.html | TERROR IN LITTLETON: THE DEAD; Father of Victim Says Son Had Dispute With Suspect | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/borders-chief-ousted-as-not-a-good-fit.html | Borders Chief Ousted as Not 'a Good Fit' | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-help-for-abused-women-338230.html | Help for Abused Women | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-european-connection-more-deals-may-follow-german-italian.html | INTERNATIONAL BUSINESS: A European Connection; More Deals May Follow a German-Italian Phone Merger | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/terror-in-littleton-other-schools-can-it-happen-here-across-us-schools-wonder.html | TERROR IN LITTLETON: OTHER SCHOOLS; Can It Happen Here? Across U.S., Schools Wonder | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/l-kosovo-shows-the-need-for-a-united-nations-force-338664.html | Kosovo Shows the Need for a United Nations Force | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/nyregion/public-plazas-that-turn-the-public-off.html | Public Plazas That Turn the Public Off | False | By Barbara Stewart | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/music-review-two-slices-of-americana-with-meat-from-europe.html | MUSIC REVIEW; Two Slices of Americana, With Meat From Europe | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/elizabeth-tilberis-51-magazine-editor-dies.html | Elizabeth Tilberis, 51, Magazine Editor, Dies | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-germans-perform-army-navy-and-air-missions-in-balkans-dealing-again-with.html | Germans Perform Army, Navy and Air Missions in Balkans : Dealing Again With War | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/us/some-local-governments-unprepared-for-2000-report-says.html | Some Local Governments Unprepared for 2000, Report Says | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/american-pennies-in-french-fountains.html | American Pennies In French Fountains | False | By Patricia Leigh Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/garden/high-point-report-the-trend-s-a-nontrend.html | HIGH POINT REPORT; The Trend's a Nontrend | False | By Liz Seymour | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/starwood-president-resigns-after-a-bumpy-year.html | Starwood President Resigns After a Bumpy Year | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/company-news-real-software-offers-tava-technologies-190-million.html | COMPANY NEWS; REAL SOFTWARE OFFERS TAVA TECHNOLOGIES $190 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/news-watch-great-art-for-your-page-you-can-get-it-from-gates.html | NEWS WATCH; Great Art for Your Page? You Can Get It From Gates | False | By Katie Hafner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/technology/sesame-street-site-serious-child-s-play.html | 'Sesame Street' Site: Serious Child's Play | False | By Michelle Slatalla | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/opinion/the-colorado-school-slayings.html | The Colorado School Slayings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/business/international-business-europeans-threaten-ban-on-us-beef-imports.html | INTERNATIONAL BUSINESS; Europeans Threaten Ban on U.S. Beef Imports | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/IHT-east-lags-behind-west-invisible-wall-still-lingers.html | East Lags Behind West : Invisible Wall Still Lingers | False | By Rick Smith, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/arts/dance-review-small-scale-choreography-for-small-scale-spaces.html | DANCE REVIEW; Small-Scale Choreography For Small-Scale Spaces | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/theater/theater-review-female-prisoners-from-salem-to-rikers.html | THEATER REVIEW; Female Prisoners, From Salem to Rikers | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-albania-with-fanfare-first-attack-copters-arrive-but-active-role.html | CRISIS IN THE BALKANS: ALBANIA; With Fanfare, First Attack Copters Arrive but Active Role Is Days Away | False | By John Kifner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-22 | 1999-04-22 | https://www.nytimes.com/1999/04/22/world/crisis-balkans-vice-president-gore-says-us-will-open-door-20000-kosovars.html | CRISIS IN THE BALKANS: THE VICE PRESIDENT; Gore Says U.S. Will Open Door to 20,000 Kosovars | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-22 | https://www.nytimes.com/1999/04/23/nyregion/metro-news-briefs-new-york-police-say-man-beat-his-wife-with-a-barbell.html | METRO NEWS BRIEFS: NEW YORK; Police Say Man Beat His Wife With a Barbell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/worldbusiness/IHT-world-bank-chief-urges-social-element-in-talks.html | World Bank Chief Urges Social Element in Talks | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-ayala-considers-options-inside-the-ring-and-out.html | BOXING; Ayala Considers Options Inside the Ring and Out | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/indonesia-s-responsibility-in-east-timor.html | Indonesia's Responsibility in East Timor | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-accounts-361577.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-bruckmann-donald-j.html | Paid Notice: Deaths BRUCKMANN, DONALD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/caracas-journal-the-squatters-have-their-day-shaking-venezuela.html | Caracas Journal; The Squatters Have Their Day, Shaking Venezuela | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-1924coolidges-policy-in-our-pages100-75-and-50-years-ago.html | 1924:Coolidge's Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/describing-a-hard-fought-year-4-men-in-turnpike-shooting-file-a-lawsuit.html | Describing a 'Hard-Fought Year,' 4 Men in Turnpike Shooting File a Lawsuit | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-bendiner-bertram.html | Paid Notice: Deaths BENDINER, BERTRAM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-macnab-john-brown.html | Paid Notice: Deaths MACNAB, JOHN BROWN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362697.html | ART IN REVIEW | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/worldbusiness/IHT-eu-threatens-us-beef-ban-in-hormone-feud.html | EU Threatens U.S. Beef Ban in Hormone Feud | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362611.html | ART IN REVIEW | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-grossman-william.html | Paid Notice: Deaths GROSSMAN, WILLIAM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/at-t-makes-competing-bid-for-mediaone.html | AT&T Makes Competing Bid For Mediaone | False | By Geraldine Fabrikant and Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-davidoff-minnie-p.html | Paid Notice: Deaths DAVIDOFF, MINNIE P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-briefs-swiss-bank-says-profits-rose-21.html | INTERNATIONAL BRIEFS; Swiss Bank Says Profits Rose 21% | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-was-behind-colorado-shooting-361518.html | What Was Behind Colorado Shooting? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-high-museum-fees-may-cost-us-future-picasso-361160.html | High Museum Fees May Cost Us Future Picassos | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/critic-s-notebook-audacious-charmer.html | CRITIC'S NOTEBOOK; Audacious Charmer | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-schneir-minnie.html | Paid Notice: Deaths SCHNEIR, MINNIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/tobacco-lawyers-look-at-bonds-to-speed-fees.html | Tobacco Lawyers Look at Bonds to Speed Fees | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-market-place-bankers-too-chart-internet-s-stratosphere.html | THE MARKETS: Market Place; Bankers, Too, Chart Internet's Stratosphere | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/us-cracking-down-on-internet-s-information-brokers.html | U.S. Cracking Down on Internet's Information Brokers | False | By Stephen Labaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-president-clinton-seeks-to-console-students-but-falters.html | TERROR IN LITTLETON: THE PRESIDENT; Clinton Seeks to Console Students but Falters | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-rockefeller-mary-clark.html | Paid Notice: Deaths ROCKEFELLER, MARY CLARK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/pfizer-plans-a-stock-split.html | Pfizer Plans a Stock Split | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-memorials-lynaugh-george-l.html | Paid Notice: Memorials LYNAUGH, GEORGE L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-martin-maude-e.html | Paid Notice: Deaths MARTIN, MAUDE E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-of-course-the-mind-can-heal-the-body-360988.html | Of Course the Mind Can Heal the Body | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-calls-for-change-receive-a-hearing-in-washington.html | BOXING; Calls for Change Receive A Hearing in Washington | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/plus-track-and-field-us-professional-circuit-signs-100.html | PLUS TRACK AND FIELD; U.S. Professional Circuit Signs 100 | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/raze-school-system-giuliani-says.html | Raze School System, Giuliani Says | False | By Dan Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/books/books-of-the-times-casting-henry-james-as-an-artistic-cad.html | BOOKS OF THE TIMES; Casting Henry James as an Artistic Cad | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/spare-times-347523.html | SPARE TIMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/style/IHT-movie-guide-romance.html | Movie Guide : Romance | False | By Joan Dupont, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/media-business-advertising-truce-turf-war-consultants-look-ways-that-clients.html | THE MEDIA BUSINESS: ADVERTISING; Truce in a turf war: Consultants to look at ways that clients' and agencies' groups can cooperate. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/father-sees-officer-as-victim-of-lynching-in-louima-case.html | Father Sees Officer as Victim of 'Lynching' in Louima Case | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-lord-jere-w-jr-md.html | Paid Notice: Deaths LORD, JERE W. JR, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-kittles-showing-his-old-touch.html | PRO BASKETBALL; Kittles Showing His Old Touch | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/amy-fisher-apologizes-to-her-victim-and-could-be-released-soon.html | Amy Fisher Apologizes to Her Victim and Could Be Released Soon | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/city-rejects-2-million-offer-for-gardens.html | City Rejects $2 Million Offer for Gardens | False | By Anne Raver | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-sarna-edward-j.html | Paid Notice: Deaths SARNA, EDWARD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362670.html | ART IN REVIEW | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/peace-infuses-grant-s-tomb.html | Peace Infuses Grant's Tomb | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-graham-col-lloyd-r.html | Paid Notice: Deaths GRAHAM, COL. LLOYD R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/theater-review-history-soldiering-on.html | THEATER REVIEW; History Soldiering On | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/plus-tennis-atp-tour-broadcast-deal-for-major-events.html | PLUS: TENNIS -- ATP TOUR; Broadcast Deal For Major Events | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-stocks-strong-ibm-report-helps-propel-dow-to-another-high.html | THE MARKETS: STOCKS; Strong I.B.M. Report Helps Propel Dow to Another High | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-littleton-gun-debate-shootings-firm-up-gun-control-cause-least-for.html | TERROR IN LITTLETON: THE GUN DEBATE; Shootings Firm Up Gun Control Cause, At Least for Present | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/c-corrections-362425.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-players-and-wnba-call-off-the-agreement.html | PRO BASKETBALL; Players and W.N.B.A. Call Off the Agreement | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/IHT-market-shows-doubt-on-germanitalian-deal-2-telecoms-pushing-plan-for.html | Market Shows Doubt on German-Italian Deal : 2 Telecoms Pushing Plan For Europe 'Powerhouse' | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/business-digest-358908.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/weekend-excursion-in-comics-anything-but-normal.html | WEEKEND EXCURSION; In Comics, Anything but Normal | False | By Peter Applebome | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/nfl-commissioner-visits-boston-in-bid-to-stop-patriots-move.html | N.F.L. Commissioner Visits Boston in Bid to Stop Patriots Move | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-inktomi-in-113-million-stock-deal-for-impulse-buy.html | COMPANY NEWS; INKTOMI IN $113 MILLION STOCK DEAL FOR IMPULSE BUY | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362662.html | ART IN REVIEW | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-alexay-alexander.html | Paid Notice: Deaths ALEXAY, ALEXANDER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/rjr-nabisco-earnings-slid-by-54-in-the-first-quarter.html | RJR Nabisco Earnings Slid By 54% in the First Quarter | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/soccer-a-narrow-victory-leaves-questions-for-us-women.html | SOCCER; A Narrow Victory Leaves Questions for U.S. Women | False | By Jere Longman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/back-from-belgrade-congressman-says-nato-is-worsening-refugee-crisis.html | Back From Belgrade, Congressman Says NATO Is Worsening Refugee Crisis | False | By James Dao | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/pepsico-reports-better-than-expected-net.html | Pepsico Reports Better-Than-Expected Net | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/boxing-how-a-city-clerk-got-on-the-main-card.html | BOXING; How a City Clerk Got on the Main Card | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-rosenblatt-milton.html | Paid Notice: Deaths ROSENBLATT, MILTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/pop-and-jazz-guide-348066.html | POP AND JAZZ GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-even-triviality-has-its-occasional-place.html | MUSIC REVIEW; Even Triviality Has Its Occasional Place | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-taking-a-waft-or-a-drift-and-seeing-where-it-leads.html | MUSIC REVIEW; Taking a Waft or a Drift And Seeing Where It Leads | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-dead-portraits-of-12-killed-at-the-colorado-school.html | TERROR IN LITTLETON: THE DEAD; Portraits of 12 Killed At the Colorado School | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-littleton-students-fears-though-far-colorado-one-high-school-feeling.html | TERROR IN LITTLETON: STUDENTS FEARS; Though Far From Colorado, One High School Is Feeling a Sense of the Terror | False | By Paul Zielbauer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/democrats-ask-whitman-to-withdraw-court-choice.html | Democrats Ask Whitman To Withdraw Court Choice | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/greenspan-view-on-wider-use-of-dollar.html | Greenspan View on Wider Use of Dollar | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/horse-racing-notebook-dubai-colts-test-churchill-s-strip.html | HORSE RACING: NOTEBOOK; Dubai Colts Test Churchill's Strip | False | By Joe Drape | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-diplomacy-russian-ends-peace-visit-slight-signs-progress.html | CRISIS IN THE BALKANS: DIPLOMACY; Russian Ends Peace Visit; Slight Signs Of Progress | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/on-my-mind-secrets-of-the-war.html | On My Mind; Secrets of the War | False | By A. M. Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-chef-finds-a-recipe-for-love-it-s-a-dog.html | FILM REVIEW; Chef Finds A Recipe For Love: It's a Dog | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-gavin-j-gregory.html | Paid Notice: Deaths GAVIN, J. GREGORY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-review-pop-s-15-minutes-keeps-on-ticking.html | ART REVIEW; Pop's 15 Minutes Keeps on Ticking | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362689.html | ART IN REVIEW | False | By Michael Kimmelman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/buddy-rogers-star-of-wings-and-band-leader-dies-at-94.html | Buddy Rogers, Star of 'Wings' And Band Leader, Dies at 94 | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362700.html | ART IN REVIEW | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-georgescu-maria.html | Paid Notice: Deaths GEORGESCU, MARIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-world-trade-study-says-export-growth-may-slow-further.html | INTERNATIONAL BUSINESS; World Trade Study Says Export Growth May Slow Further | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-was-behind-colorado-shooting-361470.html | What Was Behind Colorado Shooting? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-zelter-nicole.html | Paid Notice: Deaths ZELTER, NICOLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/seattle-s-teachers-walk-out-in-a-pay-protest.html | Seattle's Teachers Walk Out in a Pay Protest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362603.html | ART IN REVIEW | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/bankrupt-athletic-club-gets-deal-to-pay-debt-and-stay-put.html | Bankrupt Athletic Club Gets Deal to Pay Debt and Stay Put | False | By Leslie Eaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-grossman-william-j.html | Paid Notice: Deaths GROSSMAN, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-obsession-with-guns-letters-to-the-editor.html | Obsession With Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/nato-and-a-new-europe.html | NATO and a New Europe | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-a-requiem-cries-out-in-anguish-and-in-public.html | MUSIC REVIEW; A Requiem Cries Out, In Anguish and in Public | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/inside-358517.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-guide.html | ART GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/pop-review-potatoes-jazzed-up-by-twists-so-tangy.html | POP REVIEW; Potatoes Jazzed Up By Twists So Tangy | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/tv-weekend-ah-home-on-the-range-an-especially-green-one.html | TV WEEKEND; Ah, Home on the Range, An Especially Green One | False | By Ron Wertheimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/art-in-review-362590.html | ART IN REVIEW | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/foreign-affairs-stop-the-music.html | Foreign Affairs; Stop the Music | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/bones-in-ethiopia-may-help-to-settle-the-ape-man-link.html | Bones in Ethiopia May Help to Settle The Ape-Man Link | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-high-museum-fees-may-cost-us-future-picassos-helping-students-361178.html | High Museum Fees May Cost Us Future Picassos; Helping Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-football-can-rookie-catch-it-catch-on.html | PRO FOOTBALL; Can Rookie Catch It? Catch On? | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/old-diary-plays-role-new-york-court-s-attempt-resolve-accusations-nazi-past.html | Old Diary Plays Role in New York Court's Attempt to Resolve Accusations of Nazi Past | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/IHT-serbian-leader-said-to-accept-un-presence-air-strikes-destroy-milosevics.html | Serbian Leader Said to Accept UN Presence : Air Strikes Destroy Milosevic's Villa | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-a-charitable-safari-352187.html | A Charitable Safari | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/music-review-crossing-borders-in-songs-and-readings.html | MUSIC REVIEW; Crossing Borders in Songs and Readings | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/us-confirms-it-will-keep-deadly-virus-cells.html | U.S. Confirms It Will Keep Deadly Virus Cells | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-auerbach-ella.html | Paid Notice: Deaths AUERBACH, ELLA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/change-sought-in-listing-all-those-accused-of-child-abuse.html | Change Sought in Listing All Those Accused of Child Abuse | False | By David Barstow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/an-overabundance-of-counseling.html | An Overabundance Of Counseling? | False | By Sally L. Satel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/IHT-embargo-near-on-oil-to-yugoslavia.html | Embargo Near on Oil to Yugoslavia | False | By Barry James, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-silbert-mollie.html | Paid Notice: Deaths SILBERT, MOLLIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-macedonia-albanians-find-room-to-harbor-refugees.html | CRISIS IN THE BALKANS: MACEDONIA; Albanians Find Room To Harbor Refugees | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-crowley-jane.html | Paid Notice: Deaths CROWLEY, JANE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-a-grim-nato-summit.html | CRISIS IN THE BALKANS; A Grim NATO Summit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-was-behind-colorado-shooting-361429.html | What Was Behind Colorado Shooting? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-white-house-birth-land-assault-plan-darkens-already-grim-eve.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Birth of Land-Assault Plan Darkens Already Grim Eve of Summit | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-bombing-pentagon-details-new-damage-says-it-succeeding.html | CRISIS IN THE BALKANS: THE BOMBING; Pentagon Details New Damage and Says It Is Succeeding in Demoralizing the Serbian Forces | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-makes-us-human-352713.html | What Makes Us Human | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-briefs-361194.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-immigrants-kosovars-relocated-us-would-be-eligible-remain.html | CRISIS IN THE BALKANS: IMMIGRANTS; Kosovars Relocated to U.S. Would Be Eligible to Remain | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/blacks-citing-bias-at-work-sue-coca-cola.html | Blacks, Citing Bias at Work, Sue Coca-Cola | False | By Steven A. Holmes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-in-littleton-the-suspects-sketch-of-killers-contradictions-and-confusion.html | TERROR IN LITTLETON: THE SUSPECTS; Sketch of Killers: Contradictions and Confusion | False | By Jodi Wilgoren and Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/automobiles/a-series-of-their-own.html | A Series of Their Own | False | By Lesley Hazleton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-snap-on-agrees-to-buy-sandvik-s-saw-and-tool-business.html | COMPANY NEWS; SNAP-ON AGREES TO BUY SANDVIK'S SAW AND TOOL BUSINESS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362620.html | ART IN REVIEW | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-lamula-claire.html | Paid Notice: Deaths LAMULA, CLAIRE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/c-corrections-362441.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362654.html | ART IN REVIEW | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-the-history-how-the-midwives-of-nato-prevailed.html | CRISIS IN THE BALKANS: THE HISTORY; How the Midwives of NATO Prevailed | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/gateway-says-profit-rose-31-in-quarter.html | Gateway Says Profit Rose 31% in Quarter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/photography-review-kick-up-your-heels-housework-can-be-a-whole-lot-of-fun.html | PHOTOGRAPHY REVIEW; Kick Up Your Heels! Housework Can Be A Whole Lot of Fun | False | By Vicki Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/company-news-canandaigua-brands-agrees-to-buy-franciscan-estates.html | COMPANY NEWS; CANANDAIGUA BRANDS AGREES TO BUY FRANCISCAN ESTATES | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/tightrope-for-republicans-on-campaign-finance.html | Tightrope for Republicans on Campaign Finance | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/hockey-sykora-shows-veterans-how-it-s-done-in-playoffs.html | HOCKEY; Sykora Shows Veterans How It's Done in Playoffs | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-buckle-up-for-romantic-turbulence.html | FILM REVIEW; Buckle Up for Romantic Turbulence | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/c-corrections-362433.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-1899italys-allies-in-our-pages100-75-and-50-years-ago.html | 1899:Italy's Allies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-1949socialist-award-in-our-pages100-75-and-50-years-ago.html | 1949:Socialist Award : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/books/antiques-both-founder-of-a-nation-and-designer.html | ANTIQUES; Both Founder of a Nation And Designer | False | By Wendy Moonan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-letters-to-the-editor-92202384675.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-a-farcical-no-meaning-no-and-yes-a-pun-on-noh.html | FILM REVIEW; A Farcical 'No' (Meaning No, and, Yes, a Pun on Noh) | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/worldbusiness/IHT-herald-tribune-in-tv-venture.html | Herald Tribune In TV Venture | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-coullet-armand.html | Paid Notice: Deaths COULLET, ARMAND | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-veterans-vietnam-experience-unites-senators-everything-except.html | CRISIS IN THE BALKANS: VETERANS; Vietnam Experience Unites Senators on Everything Except Kosovo | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/quotation-of-the-day-358584.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-if-bombing-fails-letters-to-the-editor.html | If Bombing Fails ... : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-off-welfare-life-is-still-tough-360830.html | Off Welfare, Life Is Still Tough | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-sprung-anita.html | Paid Notice: Deaths SPRUNG, ANITA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/country-gentleman-s-broadway-visits-kentucky-colonel-assembles-summer-stock-cast.html | A Country Gentleman's Broadway Visits; Or, How a Kentucky Colonel Assembles a Summer Stock Cast | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/home-video-a-survival-tale-in-the-ice-floes.html | HOME VIDEO; A Survival Tale In the Ice Floes | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/brazilians-raise-2-billion-in-sale-of-notes.html | Brazilians Raise $2 Billion in Sale of Notes | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/theater-review-back-to-the-shadows-of-sacco-and-vanzetti.html | THEATER REVIEW; Back to the Shadows Of Sacco and Vanzetti | False | By Wilborn Hampton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-memorials-mccall-david-and-penny.html | Paid Notice: Memorials MCCALL, DAVID AND PENNY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-mandell-dennis-gary.html | Paid Notice: Deaths MANDELL, DENNIS GARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362751.html | ART IN REVIEW | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-a-stronger-europe-will-ensure-a-stronger-nato.html | A Stronger Europe Will Ensure a Stronger NATO | False | By William S. Cohen, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-666 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-adauctioncom-expanding-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Adauction.com Expanding Services | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/challenge-for-a-good-times-budget.html | Challenge for a Good-Times Budget | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-snerson-deborah-c-nee-salzberg.html | Paid Notice: Deaths SNERSON, DEBORAH C. (NEE SALZBERG) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/track-penn-relays-grizzle-leads-florida-to-victory-in-relay.html | TRACK; PENN RELAYS; Grizzle Leads Florida to Victory in Relay | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-in-a-grisly-virtual-game-flesh-and-blood-are-not.html | FILM REVIEW; In a Grisly 'Virtual' Game, Flesh and Blood Are Not | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/dance-review-youth-s-bloom-is-not-wasted-on-dancers-program-shows.html | DANCE REVIEW; Youth's Bloom Is Not Wasted On Dancers, Program Shows | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/cleaner-air-over-the-parks.html | Cleaner Air Over the Parks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/giuliani-budget-proposal-calls-for-tax-cuts.html | Giuliani Budget Proposal Calls for Tax Cuts | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-of-course-the-mind-can-heal-the-body-360899.html | Of Course the Mind Can Heal the Body | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-bradley-s-equality-goal-351660.html | Bradley's Equality Goal | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-high-museum-fees-may-cost-us-future-picassos-pay-what-you-can-361186.html | High Museum Fees May Cost Us Future Picassos; Pay What You Can | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/theater-guide.html | THEATER GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/baseball-leiter-calmly-proves-that-he-s-still-in-control.html | BASEBALL; Leiter Calmly Proves That He's Still in Control | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/netanyahu-sees-enemies-all-around-him.html | Netanyahu Sees Enemies All Around Him | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-was-behind-colorado-shooting-361437.html | What Was Behind Colorado Shooting? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/there-s-a-lot-of-grit-in-brazil-once-jittery-economy-getting-under-self-control.html | There's a Lot of Grit in Brazil; A Once-Jittery Economy Is Getting Under Self-Control | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-people-361607.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-media-business-advertising-addenda-3-finalists-chosen-by-northern-light.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Finalists Chosen By Northern Light | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-knicks-players-are-puzzled-by-the-fining-of-sprewell.html | PRO BASKETBALL; Knicks Players Are Puzzled By the Fining of Sprewell | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-tilberis-elizabeth.html | Paid Notice: Deaths TILBERIS, ELIZABETH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/inside-art-cartoon-art-in-subways.html | INSIDE ART; Cartoon Art In Subways | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/new-video-releases-348309.html | New Video Releases | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/worldbusiness/IHT-new-korean-air-chief-pledges-immediate-steps-to.html | New Korean Air Chief Pledges Immediate Steps to Help Safety | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/taking-the-children-returning-to-high-school-but-not-as-a-geek-this-time.html | TAKING THE CHILDREN; Returning to High School, But Not as a Geek This Time | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/IHT-letters-to-the-editor-93825322374.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/study-questions-gene-influence-on-male-homosexuality.html | Study Questions Gene Influence on Male Homosexuality | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/nyc-plea-for-mercy-for-lives-lost-to-drug-laws.html | NYC; Plea for Mercy For Lives Lost To Drug Laws | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-in-review-362735.html | ART IN REVIEW | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/intel-planning-big-move-into-internet-services.html | Intel Planning Big Move Into Internet Services | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/seoul-s-leader-irked-by-opposition-criticism-at-un-over-rights.html | Seoul's Leader Irked by Opposition Criticism at U.N. Over Rights | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/style/IHT-the-frequent-traveler-heading-for-gridlock-in-the-skies.html | THE FREQUENT TRAVELER : Heading for Gridlock in the Skies | False | By Roger Collis, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-off-welfare-life-is-still-tough-360821.html | Off Welfare, Life Is Still Tough | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/ralph-j-perk-85-a-republican-who-led-cleveland-in-the-1970-s.html | Ralph J. Perk, 85, a Republican Who Led Cleveland in the 1970's | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/a-mahler-work-has-its-day.html | A Mahler Work Has Its Day | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/art-review-nation-s-legacy-icon-by-icon.html | ART REVIEW; Nation's Legacy, Icon By Icon | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/film-review-the-candidate-dirty-tricks-and-even-dirtier-minds.html | FILM REVIEW; The Candidate: Dirty Tricks and Even Dirtier Minds | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/IHT-kosovo-dictates-agenda-at-nato-summit-anniversary-gala-recast-as-a-major.html | Kosovo Dictates Agenda at NATO Summit : Anniversary Gala Recast As a Major War Council | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-bellins-dr-paul-f.html | Paid Notice: Deaths BELLINS, DR. PAUL F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-van-gundy-remains-standing-but-the-ground-is-unstable.html | PRO BASKETBALL; Van Gundy Remains Standing, but the Ground Is Unstable | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/news-summary-360880.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/lazard-to-pay-11-million-to-settle-federal-charges.html | Lazard to Pay $11 Million To Settle Federal Charges | False | By Joseph B. Treaster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/photography-review-trailer-size-camera-for-some-low-tech-image-building-with.html | PHOTOGRAPHY REVIEW; A Trailer-Size Camera for Some Low-Tech Image Building With Nature | False | By Margarett Loke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-in-the-balkans-the-targets-nato-strikes-serb-state-tv-casualties-seen.html | CRISIS IN THE BALKANS: THE TARGETS; NATO Strikes Serb State TV; Casualties Seen | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/l-what-was-behind-colorado-shooting-361445.html | What Was Behind Colorado Shooting? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/c-corrections-362417.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/eating-out-vegetarian-fare.html | EATING OUT; Vegetarian Fare | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-sergeev-michael.html | Paid Notice: Deaths SERGEEV, MICHAEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/terror-littleton-overview-2-youths-wanted-destroy-school-sheriff-says.html | TERROR IN LITTLETON: THE OVERVIEW; 2 Youths Wanted to 'Destroy the School,' Sheriff Says | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/sports-of-the-times-the-devils-extinguish-the-torch.html | Sports of The Times; The Devils Extinguish The Torch | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/my-manhattan-finding-peace-at-a-warrior-s-tomb.html | MY MANHATTAN; Finding Peace at a Warrior's Tomb | False | By Jonathan Rosen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/late-to-dimaggio-orbit-but-staging-send-off.html | Late to DiMaggio Orbit, but Staging Send-Off | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-shamsi-haider-h-md.html | Paid Notice: Deaths SHAMSI, HAIDER H., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-down-and-out-at-failed-chinese-company.html | INTERNATIONAL BUSINESS; Down and Out at Failed Chinese Company | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/movies/critic-s-notebook-abundant-mahler-harvest-ends-lingering-mind-like-music.html | CRITIC'S NOTEBOOK; An Abundant Mahler Harvest Ends, Lingering in the Mind Like the Music | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Corey Kilgannon and Joe Brescia | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/baseball-wells-hopes-to-weave-his-old-stadium-magic.html | BASEBALL; Wells Hopes to Weave His Old Stadium Magic | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/style/IHT-vikram-seth-plays-to-his-truest-judges.html | Vikram Seth Plays to His 'Truest Judges' | False | By Katherine Knorr, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/IHT-bayern-and-united-deserve-to-be-in-final-for-champions-cup-2-teams.html | Bayern and United Deserve to Be in Final : For Champions Cup, 2 Teams With Heart | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/business/international-business-europe-phone-deal-clearly-a-work-in-progress.html | INTERNATIONAL BUSINESS; Europe Phone Deal: Clearly, a Work in Progress | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/us/house-gop-chiefs-forgoing-revision-of-social-security.html | HOUSE G.O.P. CHIEFS FORGOING REVISION OF SOCIAL SECURITY | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/dutch-aides-and-el-al-draw-rebuke-on-92-crash.html | Dutch Aides And El Al Draw Rebuke On '92 Crash | False | By Marlise Simons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/crisis-balkans-military-analysis-land-war-delay-gives-choices-milosevic.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; Land-War Delay Gives Choices to Milosevic | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-rosen-harold-j.html | Paid Notice: Deaths ROSEN, HAROLD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/transactions-363146.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/sports/pro-basketball-silas-turns-disarray-into-hornets-delight.html | PRO BASKETBALL; Silas Turns Disarray Into Hornets' Delight | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/opinion/our-violent-inner-landscape.html | Our Violent Inner Landscape | False | By Gregory Gibson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-cushing-mary-margaret-loring.html | Paid Notice: Deaths CUSHING, MARY MARGARET (LORING) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/IHT-president-urges-czechs-to-support-campaign-havels-nato-worries.html | President Urges Czechs to Support Campaign : Havel's NATO Worries | False | By Peter S. Green, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-nordlinger-alan.html | Paid Notice: Deaths NORDLINGER, ALAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-levy-mollie-nee-kahn.html | Paid Notice: Deaths LEVY, MOLLIE (NEE KAHN) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/residential-real-estate-tenant-led-loft-conversion-to-co-op-paying-off.html | Residential Real Estate; Tenant-Led Loft Conversion to Co-op Paying Off | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/nyregion/state-prosecutor-to-take-over-inquiry-into-death-of-a-man-in-police-custody.html | State Prosecutor to Take Over Inquiry Into Death of a Man in Police Custody | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/classified/paid-notice-deaths-stebe-peter-f.html | Paid Notice: Deaths STEBE, PETER F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/world/us-inquires-why-suspect-at-atom-lab-kept-access.html | U.S. Inquires Why Suspect At Atom Lab Kept Access | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-23 | 1999-04-23 | https://www.nytimes.com/1999/04/23/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/l-in-the-universe-are-we-really-no-1-380989.html | In the Universe, Are We Really No. 1? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/track-and-field-penn-relays-on-this-day-the-weather-wins.html | TRACK AND FIELD: PENN RELAYS; On This Day, the Weather Wins | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/horse-racing-old-seamy-practice-jolting-horses-becomes-topic-kentucky-derby.html | HORSE RACING; Old and Seamy Practice of Jolting Horses Becomes Topic at Kentucky Derby | False | By Joe Drape | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-many-empty-houses-380920.html | Cost of Guns Goes Beyond the Loss of Lives; Many Empty Houses | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-380016.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-excerpts-from-tape-of-2-emergency-calls-at-columbine-high.html | TERROR IN LITTLETON; Excerpts From Tape of 2 Emergency Calls at Columbine High | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-no-substitute-for-parents-380881.html | Cost of Guns Goes Beyond the Loss of Lives; No Substitute for Parents | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/l-high-priorities-for-india-365009.html | High Priorities for India | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/verniero-says-bias-issue-got-lost-in-workload.html | Verniero Says Bias Issue Got Lost in Workload | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/l-economic-status-quo-a-lesson-in-equality-381187.html | Economic Status Quo; A Lesson in Equality | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/fans-from-box-seats-and-bleachers-pay-tribute-to-dimaggio.html | Fans From Box Seats and Bleachers Pay Tribute to DiMaggio | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-football-jets-to-make-zolak-backup.html | PRO FOOTBALL; Jets to Make Zolak Backup | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/news-summary-378674.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/hockey-lemieux-s-plan-is-seen-as-best-bet-for-penguins.html | HOCKEY; Lemieux's Plan Is Seen As Best Bet for Penguins | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/IHT-1899marconis-tests-in-our-pages100-75-and-50-years-ago.html | 1899:Marconi's Tests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/quotation-of-the-day-376876.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-assessing-italys-debt-to-dutchflemish-painters-northern-lights.html | Assessing Italy's Debt to Dutch-Flemish Painters : Northern Lights | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/arizona-shows-the-way-on-drugs.html | Arizona Shows the Way on Drugs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/belfast-team-sets-record.html | Belfast Team Sets Record | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/opinion/in-the-new-west-violence-is-real.html | In the New West, Violence Is Real | False | By Patricia Nelson Limerick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/assessing-italys-debt-to-dutchflemish-painters-northern-lights.html | Assessing Italy's Debt to Dutch-Flemish Painters : Northern Lights | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-the-seniors-in-horrific-circumstance-sense-of-lost-pomp.html | TERROR IN LITTLETON: THE SENIORS; In Horrific Circumstance, Sense of Lost Pomp | False | By Sara Rimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/style/IHT-raphaels-studio-and-legacy.html | Raphael's Studio and Legacy | False | By Roderick Conway Morris, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/transactions-381411.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/seven-sisters-minus-one.html | Seven Sisters, Minus One | False | By Francine Prose | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/hockey-devils-offensive-defenseman-slows-down-jagr.html | HOCKEY; Devils' Offensive Defenseman Slows Down Jagr | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-havel-tells-his-countrymen-that-kosovars-fight-is-their-fight-as-well.html | Havel Tells His Countrymen That Kosovars' Fight Is Their Fight as Well : Czechs Got Into NATO â€šÃ„Ã® and Into War | False | By Peter S. Green, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-379930.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-379964.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-380008.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/donations-mix-philanthropy-with-publicity-and-tax-breaks-the-corporate.html | Donations Mix Philanthropy With Publicity and Tax Breaks : The Corporate Art Giveaway | False | By Dana Micucci, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-basketball-finally-ewing-hits-one-knicks-win-one.html | PRO BASKETBALL; Finally, Ewing Hits One, Knicks Win One | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/dance-review-escaping-life-s-rectangle-of-isolation.html | DANCE REVIEW; Escaping Life's Rectangle of Isolation | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/IHT-1924political-wives-in-our-pages100-75-and-50-years-ago.html | 1924:Political Wives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-donations-mix-philanthropy-with-publicity-and-tax-breaks-the-corporate.html | Donations Mix Philanthropy With Publicity and Tax Breaks : The Corporate Art Giveaway | False | By Dana Micucci, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-basketball-casey-feels-he-deserves-nets-job.html | PRO BASKETBALL; Casey Feels He Deserves Nets' Job | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/harold-e-samuel-75-music-librarian-and-professor-at-yale.html | Harold E. Samuel, 75, Music Librarian and Professor at Yale | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-379948.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-lessknown-artists-can-be-underpriced-how-cheap-can-old-masters-be.html | Less-Known Artists Can Be Underpriced : How Cheap Can Old Masters Be? | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/after-poor-scores-experimental-west-side-school-will-close.html | After Poor Scores, Experimental West Side School Will Close | False | By Adam Gershenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-grandpa-had-a-hammer-368822.html | Grandpa Had a Hammer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-the-overview-sounds-from-a-massacre-oh-god-kids-stay-down.html | TERROR IN LITTLETON: THE OVERVIEW; Sounds From a Massacre: 'Oh God, Kids, Stay Down' | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/judges-unanimous-verdict-on-dna-lessons-wow.html | Judges' Unanimous Verdict On DNA Lessons: 'Wow!' | False | By Carey Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-football-petitgout-who-is-ready-to-make-a-name-for-himself.html | PRO FOOTBALL; Petitgout (Who?) Is Ready To Make a Name for Himself | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-obituary-munir-khan-dies-developed-pakistan-bomb-project.html | OBITUARY : Munir Khan Dies; Developed Pakistan Bomb Project | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/spending-on-balkans-opens-door-to-other-tests-of-limits-on-the-budget.html | Spending on Balkans Opens Door to Other Tests of Limits on the Budget | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-macedonia-where-poor-share-with-those-even-poorer.html | CRISIS IN THE BALKANS: MACEDONIA; Where Poor Share With Those Even Poorer | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-at-summit-allies-face-ground-forces-question.html | At Summit, Allies Face Ground Forces Question | False | By Joseph Fitchett and John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-provinces-get-economic-and-political-power-jakarta-decentralizing-to.html | Provinces Get Economic and Political Power : Jakarta Decentralizing To Head Off Separatism | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/dream-house-with-scenic-view-is-environmentalists-nightmare.html | Dream House With Scenic View Is Environmentalists' Nightmare | False | By Sam Howe Verhovek | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/gandhi-party-s-bid-for-power-dissolves-as-votes-slip-away.html | Gandhi Party's Bid for Power Dissolves as Votes Slip Away | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-380865.html | Cost of Guns Goes Beyond the Loss of Lives | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/your-money/IHT-in-the-east-bright-spots-on-eus-widening-horizon-continental.html | In the East, Bright Spots on EU's Widening Horizon : Continental Divide or Dividend?/Inside Views of EMU Outsiders | False | By Barbara Wall, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/coming-on-sunday-have-attack-ad-will-travel.html | COMING ON SUNDAY: HAVE ATTACK AD, WILL TRAVEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/city-hall-notes-on-council-s-budget-list-more-funds-to-sue-mayor.html | City Hall Notes; On Council's Budget List : More Funds to Sue Mayor | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-overview-nato-approves-naval-embargo-on-oil-going-to-serbs.html | CRISIS IN THE BALKANS: OVERVIEW; NATO Approves Naval Embargo on Oil Going to Serbs | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-mercedes-opens-brazil-plant-to-build-a-class-compacts.html | INTERNATIONAL BUSINESS; Mercedes Opens Brazil Plant To Build A-Class Compacts | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/company-news-allou-health-sells-stake-in-its-on-line-unit.html | COMPANY NEWS; ALLOU HEALTH SELLS STAKE IN ITS ON-LINE UNIT | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/IHT-1949-candy-affluence-in-our-pages-100-75-and-50-years-ago.html | 1949:Candy Affluence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/pirates-do-god-s-work-on-jerusalem-s-airwaves.html | Pirates Do God's Work On Jerusalem's Airwaves | False | By Joel Greenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-from-19-nations-messages-of-thanks-hope-and-determination.html | CRISIS IN THE BALKANS; From 19 Nations, Messages of Thanks, Hope and Determination | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/baseball-strawberry-resolution-nears.html | BASEBALL; Strawberry Resolution Nears | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/company-briefs-378879.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/social-security-still-on-agenda-of-republicans-speaker-says.html | Social Security Still on Agenda Of Republicans, Speaker Says | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/your-money/IHT-for-norway-and-switzerland-risks-on-the-fringe.html | For Norway and Switzerland, Risks on the Fringe | False | By Aline Sullivan, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/inside-379808.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/russia-captive-of-history.html | Russia, Captive of History | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-politics-of-weaponry-set-back-security-368652.html | Politics of Weaponry Set Back Security | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/doctor-says-yeltsin-faked-illness-to-keep-opponents-off-balance.html | Doctor Says Yeltsin Faked Illness To Keep Opponents Off Balance | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/style/IHT-sister-museum-pact-comes-to-fruition-class-act-in-nagoya.html | 'Sister Museum' Pact Comes to Fruition : Class Act In Nagoya | False | By Christine Chapman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/river-feeds-the-poor-as-lab-s-pollutants-worry-critics.html | River Feeds the Poor as Lab's Pollutants Worry Critics | False | By Charlie Leduff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/obituary-munir-khan-dies-developed-pakistan-bomb-project.html | OBITUARY : Munir Khan Dies; Developed Pakistan Bomb Project | False | International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-atrocities-european-group-cites-evidence-of-war-crimes.html | CRISIS IN THE BALKANS: ATROCITIES; European Group Cites Evidence of War Crimes | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-heavy-weapons-us-says-it-will-deploy-armor-units-albania.html | CRISIS IN THE BALKANS: HEAVY WEAPONS; U.S. Says It Will Deploy Armor Units To Albania | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/theater/it-s-not-romantic-or-oedipal-it-s-just-the-family-business.html | It's Not Romantic or Oedipal: It's Just the Family Business | False | By Mervyn Rothstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-ridicule-of-outcasts-380938.html | Cost of Guns Goes Beyond the Loss of Lives; Ridicule of Outcasts | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/phone-talks-in-europe-come-under-fire.html | Phone Talks In Europe Come Under Fire | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/diplomats-reach-an-agreement-on-autonomy-for-east-timor.html | Diplomats Reach an Agreement On Autonomy for East Timor | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/pirate-proof-digital-music-so-far-that-does-not-compute.html | Pirate-Proof Digital Music? So Far, That Does Not Compute | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-in-littleton-guns-in-school-shootings-are-identified.html | TERROR IN LITTLETON; Guns in School Shootings Are Identified | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/dance-review-earnest-movements-transformed-by-time.html | DANCE REVIEW; Earnest Movements Transformed by Time | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/should-looted-works-be-published-dealers-and-scholars-in-uneasy-dilemma.html | Should Looted Works Be Published?: Dealers and Scholars In Uneasy Dilemma | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/woman-97-keeps-land-after-fight-with-nyack.html | Woman, 97, Keeps Land After Fight With Nyack | False | | 1999-06-08 | | | |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-should-looted-works-be-published-dealers-and-scholars-in-uneasy-dilemma.html | Should Looted Works Be Published?: Dealers and Scholars In Uneasy Dilemma | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/think-tank-a-son-s-simple-diagnosis-of-his-father-s-complexities.html | THINK TANK; A Son's Simple Diagnosis of His Father's Complexities | False | By Sarah Boxer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/about-new-york-poverty-vow-wasn-t-meant-to-go-so-far.html | About New York; Poverty Vow Wasn't Meant To Go So Far | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/jazz-review-of-be-bop-and-a-bit-of-vaudeville.html | JAZZ REVIEW; Of Be-Bop And a Bit Of Vaudeville | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-littleton-echoes-wave-copycat-threats-leads-swift-responses-across-us.html | TERROR IN LITTLETON: THE ECHOES; Wave of Copycat Threats Leads To Swift Responses Across U.S. | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/chock-full-o-nuts-shares-bought-after-merger-bid.html | Chock Full o'Nuts Shares Bought After Merger Bid | False | By Edward Wyatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/boston-plan-for-patriots-is-welcomed-at-statehouse.html | Boston Plan for Patriots Is Welcomed at Statehouse | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/comcast-is-seen-as-unlikely-to-raise-bid-for-mediaone.html | Comcast Is Seen As Unlikely To Raise Bid For Mediaone | False | By Geraldine Fabrikant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/sports-of-the-times-big-game-big-victory-for-knicks.html | Sports of The Times; Big Game, Big Victory For Knicks | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/pro-basketball-sprewell-gets-out-of-paying-his-fine.html | PRO BASKETBALL; Sprewell Gets Out Of Paying His Fine | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/a-military-alliance-and-more.html | A Military Alliance, and More | False | By Tony Blair | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-debt-relief-plan-is-flawed-5-nations-say.html | INTERNATIONAL BUSINESS; Debt-Relief Plan Is Flawed, 5 Nations Say | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-military-analysis-one-month-no-nato-victory-no-serb-loss.html | CRISIS IN THE BALKANS: MILITARY ANALYSIS; One Month: No NATO Victory, No Serb Loss | False | By Steven Lee Myers and Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/parisbased-animalier-avoids-commercial-scene-one-artists-novel-path.html | Paris-Based Animalier Avoids Commercial Scene : One Artist's Novel Path | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-white-house-ground-troops-issue-clinton-takes-back-seat.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; On Ground Troops Issue, Clinton Takes Back Seat | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-parisbased-animalier-avoids-commercial-scene-one-artists-novel-path.html | Paris-Based Animalier Avoids Commercial Scene : One Artist's Novel Path | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-the-summit-kosovo-overshadows-subdued-nato-event.html | CRISIS IN THE BALKANS: THE SUMMIT; Kosovo Overshadows Subdued NATO Event | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/your-money/IHT-the-notyet-promise-of-britain-denmark-greece-and-sweden.html | The Not-Yet Promise of Britain, Denmark, Greece and Sweden : Continental Divide or Dividend? Inside Views of EMU Outsiders | False | By Conrad De Aenlle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/international-business-argentina-s-rising-oil-fortunes-privatized-company-gets.html | INTERNATIONAL BUSINESS: Argentina's Rising Oil Fortunes; Privatized Company Gets Knack of Not Losing Money | False | By Clifford Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/china-escapes-censure-in-vote-by-un-human-rights-agency.html | China Escapes Censure in Vote by U.N. Human Rights Agency | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-379956.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/at-home-abroad-deeper-than-politics.html | At Home Abroad; Deeper Than Politics | False | By Anthony Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-what-tojo-knew-368890.html | What Tojo Knew | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-belgrade-survivors-nato-attack-serb-tv-headquarters-luck-pluck.html | CRISIS IN THE BALKANS: BELGRADE; Survivors of NATO Attack on Serb TV Headquarters: Luck, Pluck and Resolve | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/news/lessknown-artists-can-be-underpriced-how-cheap-can-old-masters-be.html | Less-Known Artists Can Be Underpriced : How Cheap Can Old Masters Be? | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/on-baseball-yanks-are-better-off-with-clemens-s-magic.html | ON BASEBALL; Yanks Are Better Off With Clemens's Magic | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/terror-littleton-outcasts-theme-song-internet-pain-social-ostracism.html | TERROR IN LITTLETON: THE OUTCASTS; Theme Song on the Internet: The Pain of Social Ostracism | False | By Amy Harmon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/um-did-somebody-say-mcbagels-dough-with-hole-middle-but-will-new-yorkers-bite.html | Um, Did Somebody Say McBagels?; Dough With a Hole in the Middle, but Will New Yorkers Bite? | False | By David Barstow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-blaming-video-games.html | Cost of Guns Goes Beyond the Loss of Lives; Blaming Video Games | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/c-corrections-379999.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-our-winner-society-380873.html | Cost of Guns Goes Beyond the Loss of Lives; Our 'Winner' Society | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/sir-laurence-kirwan-91-helped-plan-ascent-of-everest.html | Sir Laurence Kirwan, 91; Helped Plan Ascent of Everest | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-diplomats-nato-sketchbook-nato-s-50th-anniversary-celebration.html | CRISIS IN THE BALKANS: DIPLOMATS -- NATO SKETCHBOOK; NATO's 50th-Anniversary Celebration Reflects Its Pride and Its Frustration | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/grand-strategy-round-and-round-round-us-interests-kosovo-rekindles-debate-dormant-for.html | Grand Strategy: Round and Round On U.S. Interests; Kosovo Rekindles a Debate, Dormant for Nearly a Decade, Of America's Global Role | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-economic-status-quo-381179.html | Economic Status Quo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/alexander-alexay-97-pianist-and-coach.html | Alexander Alexay, 97, Pianist and Coach | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/IHT-lithuanians-ambush-kinder-bologna-in-final-zalgiris-makes-its-run.html | Lithuanians Ambush Kinder Bologna in Final : Zalgiris Makes Its Run And Wins Title in Style | False | By Frank Lawlor, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/a-nigerian-region-warms-to-an-unfavorite-son.html | A Nigerian Region Warms to an Unfavorite Son | False | By Norimitsu Onishi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/crew-removes-5-in-district-tainted-by-corruption-case.html | Crew Removes 5 in District Tainted by Corruption Case | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/business-digest-374679.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/giuliani-and-vallone-ally-in-bid-to-shift-control-of-school-system.html | Giuliani and Vallone Ally in Bid To Shift Control of School System | False | By Dan Barry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-blair-grabs-role-as-alliance-hawk.html | Blair Grabs Role as Alliance Hawk | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/plus-soccer-mls-valderrama-is-reassigned.html | PLUS: SOCCER -- M.L.S.; Valderrama Is Reassigned | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/man-guilty-of-murder-in-pizza-delivery-case.html | Man Guilty of Murder In Pizza Delivery Case | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/books/rare-blake-book-sells-for-2.5-million-at-sotheby-s.html | Rare Blake Book Sells for $2.5 Million at Sotheby's | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/atom-agency-tries-to-avoid-financing-fallout-drug.html | Atom Agency Tries to Avoid Financing Fallout Drug | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/baseball-sun-eventually-shines-on-ordonez.html | BASEBALL; Sun Eventually Shines on Ordonez | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/your-money/IHT-malta-is-setting-its-sights-high-and-offshore.html | Malta Is Setting Its Sights High and Offshore | False | By Stephanie Apap Bologna, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/your-money/IHT-volatile-turkey-offers-investors-a-wild-ride.html | Volatile Turkey Offers Investors a Wild Ride | False | By Judith Rehak, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/bridge-the-tactics-and-psychology-of-going-for-the-grand-slam.html | BRIDGE; The Tactics and Psychology Of Going for the Grand Slam | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/us/religion-journal-to-the-clerics-of-littleton-words-of-experience.html | Religion Journal; To the Clerics of Littleton, Words of Experience | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/IHT-police-defend-response-to-assault-bombs-raise-fears-2-killers-had-help.html | Police Defend Response to Assault : Bombs Raise Fears 2 Killers Had Help | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-cost-of-guns-goes-beyond-the-loss-of-lives-can-hearts-kill-380911.html | Cost of Guns Goes Beyond the Loss of Lives; Can Hearts Kill? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/thomas-h-davis-dies-at-81-founder-of-piedmont-airlines.html | Thomas H. Davis Dies at 81; Founder of Piedmont Airlines | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/munir-a-khan-72-managed-nuclear-program-in-pakistan.html | Munir A. Khan, 72, Managed Nuclear Program in Pakistan | False | By Malcolm W. Browne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/l-in-the-universe-are-we-really-no-1-380970.html | In the Universe, Are We Really No. 1? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/man-arrested-in-driver-attack-a-suspect-in-other-robberies.html | Man Arrested in Driver Attack A Suspect in Other Robberies | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/nyregion/2-cases-added-to-investigation-of-jail-medical-care.html | 2 Cases Added to Investigation of Jail Medical Care | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/world/crisis-balkans-air-threat-nato-s-reach-yugoslavia-s-treetop-war.html | CRISIS IN THE BALKANS: THE AIR THREAT; Out of NATO's Reach: Yugoslavia's Treetop War | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/business/company-news-energy-east-to-acquire-connecticut-energy.html | COMPANY NEWS; ENERGY EAST TO ACQUIRE CONNECTICUT ENERGY | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/sports/baseball-wells-s-return-to-stadium-is-far-from-perfect.html | BASEBALL; Wells's Return to Stadium Is Far From Perfect | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/style/IHT-who-owns-world-culture.html | Who Owns World Culture? | False | By Souren Melikian, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/opinion/editorial-notebook-giving-public-schools-a-good-name.html | Editorial Notebook; Giving Public Schools a Good Name | False | By Tina Rosenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/books/a-historical-alchemist-turns-medicine-into-gold.html | A Historical Alchemist Turns Medicine Into Gold | False | By Sarah Lyall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-24 | 1999-04-24 | https://www.nytimes.com/1999/04/24/arts/video-a-time-capsule-from-abt.html | VIDEO; A Time Capsule From A.B.T. | False | By Robert Greskovic | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-new-jersey-another-tool-to-save-meadowlands-open-space.html | In the Region /New Jersey; Another Tool to Save Meadowlands Open Space | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-russians-moscow-says-it-will-defy-oil-embargo-against-serbs.html | CRISIS IN THE BALKANS: THE RUSSIANS; Moscow Says It Will Defy Oil Embargo Against Serbs | False | By Michael Wines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-schorr-rabbi-seymour.html | Paid Notice: Memorials SCHORR, RABBI SEYMOUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-the-first-miscalculation-395170.html | NATO Missed Best Chance at Peace; The First Miscalculation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-correspondent-s-report-kosovo-casts-shadow-over-adriatic-resorts.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Kosovo Casts a Shadow Over Adriatic Resorts | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/streetscapes-jeffrey-greene-evergreen-painting-studios-continuing-restoring.html | Streetscapes /Jeffrey Greene and EverGreene Painting Studios; Continuing, and Restoring, a Colorful Tradition | False | By Christopher Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/your-home-apartment-insurance-coverage.html | YOUR HOME; Apartment Insurance Coverage | False | By Jay Romano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/nba-roundup-charlotte-rolls-over-the-nets.html | N.B.A.: ROUNDUP; Charlotte Rolls Over The Nets | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/inside-390143.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-view-from-woodbury-of-pelicans-and-owls-egrets-and-blue-herons.html | The View From/Woodbury; Of Pelicans and Owls, Egrets and Blue Herons | False | By David Howard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/signoff-ordinary-girls-with-extraordinary-stories.html | SIGNOFF; Ordinary Girls With Extraordinary Stories | False | By Jan Benzel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-gimme-shelter.html | Books in Brief: Fiction & Poetry; Gimme Shelter | False | By Bill Sharp | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-violists-are-the-twin-stars-of-an-orchestral-galaxy.html | MUSIC; Violists Are the Twin Stars Of an Orchestral Galaxy | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-karen-frenkel-edward-volchok.html | WEDDINGS; Karen Frenkel, Edward Volchok | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-financing-artists-work-that-offends-346594.html | FINANCING ARTISTS; Work That Offends | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/c-corrections-379972.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-vows-nina-burleigh-and-erik-freeland.html | WEDDINGS: VOWS; Nina Burleigh and Erik Freeland | False | By Lois Smith Brady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jerseyana-getting-silly-for-the-love-of-a-parade.html | JERSEYANA; Getting Silly, for the Love of a Parade | False | By Laura Mansnerus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-smith-henry.html | Paid Notice: Deaths SMITH, HENRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-wilhelm-paul.html | Paid Notice: Deaths WILHELM, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-42599-questions-for-susan-mcdougal-exprisoners.html | The Way We Live Now: 4-25-99 - Questions for Susan Mcdougal; Ex-Prisoner's Dilemma | False | By Suzi Parker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/coping-life-and-death-in-the-90-s.html | COPING; Life and Death in the 90's | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-starting-over-293385.html | Starting Over | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/art-architecture-correcting-the-errors-of-a-benefactor-s-ways.html | ART/ARCHITECTURE; Correcting the Errors of a Benefactor's Ways | False | By Rita Reif | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-on-streetcar-at-hartford-stage-381500.html | On 'Streetcar' At Hartford Stage | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/what-price-glory-a-special-report-cuban-players-defect-but-often-with-a-cost.html | WHAT PRICE GLORY?: A special report.; Cuban Players Defect, but Often With a Cost | False | By James C. McKinley Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/cuttings-growing-berries-can-be-as-easy-as-eating-them.html | CUTTINGS; Growing Berries Can Be as Easy as Eating Them | False | By Lee Reich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-china-in-orlando-305979.html | China in Orlando | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-reviews-bidding-a-century-farewell-with-sculpture.html | ART REVIEWS; Bidding a Century Farewell With Sculpture | False | By Helen A. Harison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234109.html | Books in Brief: Nonfiction | False | By Diane Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/l-tired-of-concentration-on-skinny-379859.html | Tired of Concentration on 'Skinny' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/crank-cases.html | Crank Cases | False | By M. G. Lord | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/paperback-best-sellers-april-25-1999.html | PAPERBACK BEST SELLERS: April 25, 1999 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-newman-bernard-judge.html | Paid Notice: Deaths NEWMAN, BERNARD, JUDGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/where-chaplains-find-pastoral-training.html | Where Chaplains Find Pastoral Training | False | By Don Harrison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-picasso-the-car.html | April 18-24; Picasso the Car | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-snapshots-night-day-day-night-between-washington-balkans.html | CRISIS IN THE BALKANS: SNAPSHOTS; Night and Day, Day and Night Between Washington and the Balkans | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/l-for-the-time-being-234427.html | 'For the Time Being | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-dawn-david-a.html | Paid Notice: Deaths DAWN, DAVID A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/wrong-man-special-report-innocent-suspect-was-held-officer-s-death-despite-signs.html | THE WRONG MAN: A special report.; Innocent Suspect Was Held in Officer's Death Despite Signs of Error | False | By David M. Halbfinger With Alan Feuer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-fancy-cars-available-for-rent-in-london.html | TRAVEL ADVISORY; Fancy Cars Available For Rent in London | False | By Paul Freireich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/choice-tables-san-francisco-s-bold-newcomers.html | CHOICE TABLES; San Francisco's Bold Newcomers | False | By Mark Bittman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/norman-williams-85-lawyer-and-expert-on-stamp-collecting.html | Norman Williams, 85, Lawyer And Expert on Stamp Collecting | False | By Barth Healey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/dance-for-newcomers-an-archive-in-human-form.html | DANCE; For Newcomers, an Archive in Human Form | True | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/practical-traveler-airports-redraw-car-rental-map.html | PRACTICAL TRAVELER; Airports Redraw Car-Rental Map | False | By Betsy Wade | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-circumnavigator-305944.html | Circumnavigator | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-death-in-the-extended-family.html | A Death in the Extended Family | False | By Sylvia Brownrigg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-jackson-heights-lice-just-won-t-leave-ps-2.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Lice Just Won't Leave P.S. 2 | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-ehrhardt-emma-a.html | Paid Notice: Deaths EHRHARDT, EMMA A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-no-fond-farewell.html | April 18-24; No Fond Farewell | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/following-mothers-women-heed-call-to-nation's-pulpits.html | Following Mothers, Women Heed Call To Nation's Pulpits | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/a-spano-state-of-the-county-campaign-99.html | A Spano State of the County: Campaign '99 | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/hockey-stanley-cup-playoffs-who-needs-jagr-not-penguins-who-crush-devils-anyway.html | HOCKEY: THE STANLEY CUP PLAYOFFS; Who Needs Jagr? Not Penguins, Who Crush Devils Anyway | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-is-name-recognition-a-bush-achievement.html | Political Briefing Is Name Recognition A Bush Achievement? | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-milchman-herman.html | Paid Notice: Deaths MILCHMAN, HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-salient-facts-rations-fight-food.html | The Way We Live Now: 4-25-99 - Salient Facts: Rations; Fight Food | False | By Ted Oehmke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-manhattan-valley-harlem-when-stores-close-on.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY/HARLEM; When Stores Close on 125th Street, Artist's Gallery Opens | False | By Deborah Bolling | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-for-island-s-economy-a-solid-forecast.html | IN BRIEF; For Island's Economy, A Solid Forecast | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-another-link.html | April 18-24; Another Link | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/knocked-down-yes-knocked-never-town-orange-no-stranger-bad-struggles-make-sense.html | Knocked Down, Yes. Knocked Out, Never.; The Town of Orange, No Stranger to Bad News, Struggles to Make Sense of Police Shooting and Its Aftermath | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-roth-helen.html | Paid Notice: Deaths ROTH, HELEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-tobin-francis-c.html | Paid Notice: Deaths TOBIN, FRANCIS C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-nation-the-trouble-with-looking-for-signs-of-trouble.html | The Nation; The Trouble With Looking for Signs of Trouble | False | By Timothy Egan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-aaron-deserves-to-inherit-dimaggio-s-greatest-living-title.html | Sports of The Times; Aaron Deserves to Inherit DiMaggio's 'Greatest Living Title | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-selig-gives-new-push-to-hiring-minorities.html | BASEBALL; Selig Gives New Push To Hiring Minorities | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-brown-harvey.html | Paid Notice: Deaths BROWN, HARVEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-a-successful-solution-to-sports-on-sunday-381136.html | A Successful Solution To Sports on Sunday | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-american-songs-let-the-young-be-346551.html | AMERICAN SONGS; Let the Young Be | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/l-the-elegant-past-of-central-park-306274.html | The Elegant Past Of Central Park | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/stepping-out-from-behind-the-camera.html | Stepping Out From Behind the Camera | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-access-to-guns-sets-us-apart-lonely-and-different-395269.html | Access to Guns Sets U.S. Apart; Lonely and Different | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/building-homes-for-the-single-homeless.html | Building Homes for the Single Homeless | False | By Dennis Hevesi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-street-signs-deserve-no-prizes-either-380261.html | The Word on Parking Signs; Street Signs Deserve No Prizes Either | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-gavin-j-gregory.html | Paid Notice: Deaths GAVIN, J. GREGORY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-diary-gift-giving-retirees-angry-at-j-p-morgan.html | PERSONAL BUSINESS DIARY; Gift-Giving Retirees Angry at J. P. Morgan | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/west-babylon-neighbors-split-over-drug-recovery-program.html | West Babylon Neighbors Split Over Drug Recovery Program | False | By Alice Sparberg Alexiou | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/lives-hi-i-m-louisa-i-mean-eliza-i-mean-sam.html | Lives; Hi, I'm Louisa. I Mean Eliza. I Mean Sam. | False | By Louise Rafkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-gop-campaign-2000.html | April 18-24; G.O.P. Campaign 2000 | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/theater/l-failed-musicals-pop-is-not-the-way-346586.html | FAILED MUSICALS; Pop Is Not the Way | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-western-queens-doorless-restrooms-make-students-blush.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; Doorless Restrooms Make Students Blush, Officials Battle | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/giving-dress-in-modern-art-its-due-379883.html | Giving Dress in Modern Art Its Due | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-may-the-force-oh-forget-it.html | April 18-24; May the Force . . . Oh, Forget It | False | By Tom Kuntz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jogger-talks-about-beating-in-brooklyn.html | Jogger Talks About Beating In Brooklyn | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234001.html | Books in Brief: Fiction & Poetry | False | By Michael Porter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234133.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-propaganda-wars-pictures-can-lie-after-all.html | The World: Propaganda Wars; Pictures Can Lie, After All | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/on-the-street-handbags-that-hold-a-bit-of-the-past.html | ON THE STREET; Handbags That Hold A Bit of the Past | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-amanda-urish-alan-goodstadt.html | WEDDINGS; Amanda Urish, Alan Goodstadt | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-julia-moskin-darren-kapelus.html | WEDDINGS; Julia Moskin, Darren Kapelus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/chinatown-without-bounds.html | Chinatown Without Bounds | False | By Joan Mellen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-review-how-the-russians-marched-from-one-esthetic-to-another.html | ART REVIEW; How the Russians Marched from One Esthetic to Another | False | By Barry Schwabsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/portfolios-etc-heads-or-tails-gold-coins-might-lose.html | PORTFOLIOS, ETC.; Heads or Tails, Gold Coins Might Lose | False | By Jonathan Fuerbringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/boxing-washington-dc-open-scoring-is-used-in-3-championship-bouts.html | BOXING: WASHINGTON, D.C.; Open Scoring Is Used In 3 Championship Bouts | False | By Timothy W. Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/dna-of-guatemalan-officers-requested.html | DNA of Guatemalan Officers Requested | False | By Agence France-Presse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/commercial-property-office-space-a-small-business-hunts-for-a-home-in-manhattan.html | Commercial Property /Office Space; A Small Business Hunts for a Home in Manhattan | False | By John Holusha | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mulvihill-edward-b.html | Paid Notice: Deaths MULVIHILL, EDWARD B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-bonnie-gold-chad-steinwolf.html | WEDDINGS; Bonnie Gold, Chad Steinwolf | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mckenna-patrick-j.html | Paid Notice: Deaths MCKENNA, PATRICK J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/this-factory-s-bats-are-going-going-gone-mcgwire-s-big-stick-struggling.html | This Factory's Bats Are Going, Going, Gone; As Home of McGwire's 'Big Stick,' Struggling Upstate Town Gets a Lift | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/disabled-married-their-own-mount-kisco-couple-are-among-those-with-handicaps.html | Disabled, Married and On Their Own; Mount Kisco Couple Are Among Those With Handicaps Trying to Live Like Everyone Else | False | By Elsa Brenner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mcdonagh-reverend-monsignor-charles-g.html | Paid Notice: Deaths MCDONAGH, REVEREND MONSIGNOR CHARLES G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/one-concerto-with-two-distinct-violists.html | One Concerto With Two Distinct Violists | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-233994.html | Books in Brief: Fiction & Poetry | False | By Albert Mobilio | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-a-jewelry-boutique-extends-southward.html | NEW YORKERS & CO.; A Jewelry Boutique Extends Southward | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/ideas-trends-sham-surgery-returns-as-a-research-tool.html | Ideas & Trends; Sham Surgery Returns As a Research Tool | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/did-he-inhale.html | Did He Inhale? | False | By Richard L. Berke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-florant-anne.html | Paid Notice: Memorials FLORANT, ANNE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/bernard-newman-91-gop-county-leader-dies.html | Bernard Newman, 91, G.O.P. County Leader, Dies | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-hertzberg-howard-md.html | Paid Notice: Deaths HERTZBERG, HOWARD, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/track-drake-relays-adkins-defeats-field-in-400-meter-hurdles.html | TRACK: DRAKE RELAYS; Adkins Defeats Field In 400-Meter Hurdles | False | By James Dunaway | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-basketball-new-meaning-for-knicks-heat-game.html | PRO BASKETBALL; New Meaning for Knicks-Heat Game | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-82-of-school-budgets-are-approved-by-voters.html | IN BRIEF; 82% of School Budgets Are Approved by Voters | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/selling-sudan-s-slaves-into-freedom.html | Selling Sudan's Slaves Into Freedom | False | By Ian Fisher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/westchester-guide-348600.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-chelsea-springtime-clash-sidewalk-cafes.html | NEIGHBORHOOD REPORT: CHELSEA; Springtime Clash: Sidewalk Cafes | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/cover-story-a-frames-and-other-g-rated-fantasies.html | COVER STORY; A-Frames and Other G-Rated Fantasies | False | By Charles Strum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-miller-murray-j.html | Paid Notice: Deaths MILLER, MURRAY J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-weidemann-eve.html | Paid Notice: Deaths WEIDEMANN, EVE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/a-la-carte-showing-off-flavors-of-the-middle-east.html | A LA CARTE; Showing Off Flavors of the Middle East | False | By Richard Jay Scholem | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/robert-johnston-80-naval-engineer-designed-hydrofoils.html | Robert Johnston, 80; Naval Engineer Designed Hydrofoils | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/l-for-the-time-being-234400.html | 'For the Time Being' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-linderman-mae.html | Paid Notice: Deaths LINDERMAN, MAE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-early-lack-of-funds-caused-cafe-s-shortcomings-380350.html | The Word on Parking Signs; Early Lack of Funds Caused Cafe's Shortcomings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/one-dollar-one-vote.html | One Dollar, One Vote | False | By Josef Joffe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-damrau-june-hirshfield.html | Paid Notice: Deaths DAMRAU, JUNE HIRSHFIELD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-when-the-news-drives-the-music.html | NEW YORKERS & CO.; When the News Drives the Music | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/asylum-plea-denied-for-woman-in-fear.html | Asylum Plea Denied For Woman in Fear | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234010.html | Books in Brief: Fiction & Poetry | False | By Maud Casey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-karen-decker-b-j-finneran.html | WEDDINGS; Karen Decker, B. J. Finneran | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-chasing-mame.html | JERSEY FOOTLIGHTS; Chasing Mame | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-all-in-favor-of-this-target-say-yes-si-oui-ja.html | The World; All in Favor of This Target, Say Yes, Si, Oui, Ja | False | By Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-two-paths-to-country-sound-that-converged-in-hoboken.html | MUSIC; Two Paths to Country Sound That Converged in Hoboken | False | By Kristan Schiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/evening-hours-statesmen-converge.html | EVENING HOURS; Statesmen Converge | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/pulse-his-in-case-the-river-rises.html | PULSE: HIS; In Case The River Rises | False | By Bill Powers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-lishnoff-malcolm-m.html | Paid Notice: Deaths LISHNOFF, MALCOLM M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-why-a-priest-293334.html | Why a Priest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-nato-s-war-aims-the-test-getting-the-refugees-home.html | The World: NATO's War Aims; The Test: Getting the Refugees Home | False | By Judith Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-diary-au-pair-the-luxury-model.html | PERSONAL BUSINESS; DIARY; Au Pair, the Luxury Model | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-sunday-best-293423.html | Sunday Best | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-another-entry-into-steakhouse-country.html | DINING OUT; Another Entry Into Steakhouse Country | False | By Joanne Starkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/peace-through-patience-not-air-power.html | Peace Through Patience, Not Air Power | False | By John Kenneth Galbraith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/restaurants-tea-shaken-not-stirred.html | RESTAURANTS; Tea, Shaken, Not Stirred | False | By Catherine Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-clark-munnell-and-esra-ansay.html | WEDDINGS; Clark Munnell and Esra Ansay | | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-backlash-in-turkey.html | April 18-24; Backlash in Turkey | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-albania-go-camp-refugees-are-told-but-leave-valued-tractors.html | CRISIS IN THE BALKANS: ALBANIA; 'Go,' Camp Refugees Are Told, but Leave Valued Tractors | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/whites-bias-lawsuit-could-upset-desegregation-efforts.html | Whites' Bias Lawsuit Could Upset Desegregation Efforts | False | By Steven A. Holmes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mccall-david.html | Paid Notice: Deaths MCCALL, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/ex-strongman-s-next-move-intrigues-dominicans.html | Ex-Strongman's Next Move Intrigues Dominicans | False | By Mireya Navarro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/on-the-wild-side-in-the-camargue.html | On the Wild Side In the Camargue | False | By Sara Gay Dammann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-melissa-lautenberg-and-douglas-cifu.html | WEDDINGS; Melissa Lautenberg and Douglas Cifu | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/archives/pulse-hot-nights-in-lebanon.html | PULSE; Hot Nights in Lebanon | True | By Nana Asfour | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/votes-in-congress-385905.html | VOTES IN CONGRESS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-young-refugees-395196.html | NATO Missed Best Chance at Peace; Young Refugees | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-online-decoding-a-sidewalk-mystery.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Decoding a Sidewalk Mystery | False | By Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/correspondence-black-middle-class-both-victim-racial-profiling-practitioner.html | Correspondence/Black and Middle Class; Both a Victim of Racial Profiling -- And a Practitioner | False | By Steven A. Holmes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-hoffman-edward-n.html | Paid Notice: Memorials HOFFMAN, EDWARD N. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-cropping-the-world.html | Books in Brief: Nonfiction; Cropping the World | False | By Rosemary Ranck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/central-american-setbacks.html | Central American Setbacks | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/tv/movies-this-week-229237.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/in-politics-he-who-jokes-least-laughs-last-a-pity.html | In Politics, He Who Jokes Least Laughs Last. A Pity. | False | By John Solomon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-beth-neelman-and-louis-silfin.html | WEDDINGS; Beth Neelman and Louis Silfin | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-thoroughly-modernist.html | JERSEY FOOTLIGHTS; Thoroughly Modernist | False | By Diane Nottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/transactions-395390.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/l-failing-to-see-humor-in-skinny-379840.html | Failing to See Humor in 'Skinny' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-shamsi-haider-h-md.html | Paid Notice: Deaths SHAMSI, HAIDER H., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/nabokovs-perfect-reader.html | Nabokov's Perfect Reader | False | By Lyndall Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-the-new-berlin-signs-of-health-346543.html | THE NEW BERLIN; Signs of Health | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-loop-damon-r.html | Paid Notice: Deaths LOOP, DAMON R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/w-h-armstrong-87-teacher-praised-for-the-novel-sounder.html | W. H. Armstrong, 87, Teacher Praised for the Novel 'Sounder' | False | By Kathryn Shattuck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-trade-gap-widens.html | April 18-24; Trade Gap Widens | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-kooper-andrew-h.html | Paid Notice: Deaths KOOPER, ANDREW H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-back-at-the-office.html | PRIVATE SECTOR: DIARY; Back at the Office | False | By Keith Bradsher | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-person-a-hollywood-connection-made-with-vines-and-branches.html | IN PERSON; A Hollywood Connection, Made With Vines and Branches | False | By Lee Berton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-berglas-roslyn-nee-roberts.html | Paid Notice: Deaths BERGLAS, ROSLYN (NEE ROBERTS) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-high-technology-s-ebb-and-flow.html | INVESTING; High Technology's Ebb and Flow | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-new-adoption-law-works-against-children-380067.html | New Adoption Law Works Against Children | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/516-divided-by-2-equals-a-confused-island.html | 516 Divided by 2 Equals a Confused Island | False | By John Rather | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-signs-of-bygone-days.html | April 18-24; Signs of Bygone Days | False | By Hubert B. Herring | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-china-stole-design-of-us-nuclear-warhead.html | April 18-24; China Stole Design Of U.S. Nuclear Warhead | False | By James Risen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/out-of-order-this-one-s-on-the-house-but-it-ll-cost-you.html | OUT OF ORDER; This One's on the House, But It'll Cost You | False | By David Bouchier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-wrestling-mania-the-school-arena-346608.html | WRESTLING MANIA; The School Arena | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/q-a-roland-j-harris-advocate-for-mohegans-and-sovereignty.html | Q&A/Roland J. Harris; Advocate for Mohegans, and Sovereignty | False | By Robert A. Hamilton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/l-fashion-divas-art-queens-379891.html | Fashion Divas, Art Queens | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-giants-rookie-traveled-winding-road-to-nfl.html | PRO FOOTBALL; Giants' Rookie Traveled Winding Road to N.F.L. | False | By Bill Pennington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/donald-bruckmann-banker-is-dead-at-70.html | Donald Bruckmann, Banker, Is Dead at 70 | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/movies/film-surviving-an-era-of-maoist-tumult-with-calm-intact.html | FILM; Surviving an Era Of Maoist Tumult With Calm Intact | False | By Leslie Camhi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-johnston-john-buckhout.html | Paid Notice: Deaths JOHNSTON, JOHN BUCKHOUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-a-cabinet-member-s-middle-class-values.html | PRIVATE SECTOR: DIARY; A Cabinet Member's Middle-Class Values | False | By Allen R. Myerson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/style-the-chow-dynasty.html | Style; The Chow Dynasty | False | By Nell Scovell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-illegitimate-leaders-395218.html | NATO Missed Best Chance at Peace; Illegitimate Leaders | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/in-my-briefcase-richard-s-strong.html | IN MY... BRIEFCASE: RICHARD S. STRONG | False | By Reed Abelson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/c-corrections-395145.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-schwarz-paul.html | Paid Notice: Deaths SCHWARZ, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-good-foods-bad-diets-366013.html | Good Foods, Bad Diets | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/c-corrections-395080.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-trying-on-new-names-to-plumb-the-mystery-of-i.html | MUSIC; Trying On New Names to Plumb the Mystery of 'I' | False | By Michael Kramer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/television-radio-a-newsroom-where-the-news-is-irrelevant.html | TELEVISION/RADIO; A 'Newsroom' Where the News Is Irrelevant | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/2-2-metaphor.html | 2 + 2 = Metaphor | False | By James Alexander | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-from-opera-to-chorus-to-folk.html | MUSIC; From Opera to Chorus to Folk | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/video-great-dancers-in-double-file.html | VIDEO; Great Dancers in Double File | False | By Robert Greskovic | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-ms-kancelbaum-mr-weine.html | WEDDINGS; Ms. Kancelbaum, Mr. Weine | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-rothstein-ben.html | Paid Notice: Deaths ROTHSTEIN, BEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/archives/pulse-selling-by-the-closet-full.html | PULSE; Selling By the Closet Full | True | By Chris Nutter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-group-society-of-outcasts-began-with-a-99-black-coat.html | TERROR IN LITTLETON: THE GROUP; Society of Outcasts Began With a $99 Black Coat | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/our-towns-ah-hamptons-sun-sand-and-lawsuits.html | Our Towns; Ah, Hamptons: Sun, Sand And Lawsuits | False | By Iver Peterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/theater-the-real-ireland-some-think.html | THEATER; The Real Ireland, Some Think | False | By Declan Kiberd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-in-fund-raising-race-democrats-set-pace.html | Political Briefing; In Fund-Raising Race, Democrats Set Pace | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/market-watch-just-another-round-of-technology-delusion.html | MARKET WATCH; Just Another Round Of Technology Delusion | False | By Gretchen Morgenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/telling-our-terrible-stories-to-the-tube.html | Telling Our Terrible Stories to the Tube | False | By Janna Malamud Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-395161.html | NATO Missed Best Chance at Peace | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-starting-over-293350.html | Starting Over | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/upscale-housing-in-a-downscale-cincinnati-area.html | Upscale Housing in a Downscale Cincinnati Area | False | By John Eckberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/working-too-personal-at-the-interview.html | WORKING; Too Personal At the Interview | False | By Michelle Cottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/political-memo-giuliani-takes-aim-at-hillary-clinton-s-out-of-state-address.html | Political Memo; Giuliani Takes Aim at Hillary Clinton's Out-of-State Address | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/men-in-black.html | Men in Black | False | By James E. Young | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-guide-348627.html | THE GUIDE | False | By Barbara Delatiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/wine-under-20-gold-dust-twins-from-california.html | WINE UNDER $20; Gold-Dust Twins From California | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-kristin-herron-scott-gurney.html | WEDDINGS; Kristin Herron, Scott Gurney | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-miss-beaumont-and-mr-fischer.html | WEDDINGS; Miss Beaumont And Mr. Fischer | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-mucha-in-prague-305910.html | Mucha in Prague | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/student-critics-push-attacks-on-an-association-meant-to-prevent-sweatshops.html | Student Critics Push Attacks on an Association Meant to Prevent Sweatshops | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/when-autistic-child-s-growth-is-at-stake.html | When Autistic Child's Growth Is at Stake | False | By Leslie Chess Feller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-interest-in-water-park-shows-shortsightedness-380342.html | The Word on Parking Signs; Interest in Water Park Shows Shortsightedness | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/on-politics-there-s-been-a-confession-will-there-be-an-apology.html | ON POLITICS; There's Been a Confession; Will There Be an Apology? | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/seven-students-sue-board-over-training.html | Seven Students Sue Board Over Training | False | By Merri Rosenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/bookend-invitation-to-a-transformation.html | BOOKEND; Invitation to a Transformation | False | By Vladimir Nabokov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-nation-the-stresses-of-youth-the-strains-of-its-music.html | The Nation; The Stresses of Youth, The Strains of Its Music | False | By Ann Powers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-lower-east-side-this-craftsman-makes-holes.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; This Craftsman Makes Holes | False | By Keith Meatto | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/recordings-glittering-colors-dense-orchestration.html | RECORDINGS; Glittering Colors, Dense Orchestration | False | By Lawrence A. Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-on-the-job-tarred-and-feathered-with-humor.html | PERSONAL BUSINESS; ON THE JOB; Tarred and Feathered, With Humor | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/c-correction-366714.html | CORRECTION | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/food-getting-out-of-the-kitchen-faster-with-quicker-lighter-dishes.html | FOOD; Getting Out of the Kitchen Faster With Quicker, Lighter Dishes | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-schall-stanislawa-nee-berwid.html | Paid Notice: Deaths SCHALL, STANISLAWA (NEE BERWID) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-absentees-russia-nation-that-isn-t-there-looms-larger-for-allies.html | CRISIS IN THE BALKANS: THE ABSENTEES; Russia, the Nation That Isn't There, Looms Larger for Allies at the Summit | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-auerbach-ella.html | Paid Notice: Deaths AUERBACH, ELLA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/a-higher-level-of-childs-play.html | A Higher Level of Child's Play | False | By Ann K. Ludwig | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-paying-more-for-privilege-paying-rent.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Paying More for the Privilege of Paying the Rent | False | By Michael Brick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-access-to-guns-sets-us-apart-parental-naivete-395250.html | Access to Guns Sets U.S. Apart; Parental Naivete | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-corrections-395153.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-jersey-co-be-their-guest-in-the-meadowlands.html | NEW JERSEY & CO.; Be Their Guest, in the Meadowlands | False | By George James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/art-architecture-conceptual-art-over-and-yet-everywhere.html | ART/ARCHITECTURE; Conceptual Art: Over, And Yet Everywhere | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mckinley-george.html | Paid Notice: Deaths MCKINLEY, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-mucha-in-prague-305901.html | Mucha in Prague | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-midstream-bon-voyage-internet-stocks.html | PERSONAL BUSINESS: MIDSTREAM; Bon Voyage, Internet Stocks! | False | By James Schembari | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-hunters-point-theater-curtain-company-will-stay-city-for.html | NEIGHBORHOOD REPORT: HUNTERS POINT; Theater Curtain Company Will Stay in City for Encore | False | By Richard Weir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/in-america-bill-bradley-s-challenge.html | In America; Bill Bradley's Challenge | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/l-a-recovered-anorexic-speaks-out-379875.html | A Recovered Anorexic Speaks Out | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-willowbrook-housing-for-elderly-is-issue.html | NEIGHBORHOOD REPORT: WILLOWBROOK; Housing for Elderly Is Issue | False | By Jim O'Grady | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-hodes-florence.html | Paid Notice: Deaths HODES, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-davis-s-late-blast-is-a-boost-for-yanks.html | BASEBALL; Davis's Late Blast Is a Boost For Yanks | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-faster-food.html | JERSEY FOOTLIGHTS; Faster Food | False | By Diane Nottle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-the-refugees-reports-of-another-massacre-with-40-dead.html | CRISIS IN THE BALKANS: THE REFUGEES; Reports of Another Massacre, with 40 Dead | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/soapbox-welcome-to-the-neighborhood.html | SOAPBOX; Welcome to the Neighborhood | False | By Gerald L. Zelizer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-westchester-assisted-living-proposed-for-iona-yonkers-campus.html | In the Region /Westchester; Assisted Living Proposed for Iona Yonkers Campus | False | By Mary McAleer Vizard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-woolf-donald-v-don.html | Paid Notice: Deaths WOOLF, DONALD V. (DON) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/a-manifesto-for-the-fast-world-293415.html | A Manifesto for The Fast World | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-street-signs-deserve-no-prizes-either-380253.html | The Word on Parking Signs; Street Signs Deserve No Prizes Either | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/movies/film-always-asking-what-is-this-really-about.html | FILM; Always Asking, What Is This Really About? | False | By Peter Applebome | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-why-a-priest-293288.html | Why a Priest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mcmanus-bernard.html | Paid Notice: Deaths MCMANUS, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-exploring-a-very-budget-minded-buffet.html | DINING OUT; Exploring a Very Budget-Minded Buffet | False | By Patricia Brooks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-gluckman-shirley.html | Paid Notice: Deaths GLUCKMAN, SHIRLEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/l-the-exes-234443.html | The Exes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-koenig-ann-nee-klein.html | Paid Notice: Deaths KOENIG, ANN (NEE KLEIN) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-grossman-william-j.html | Paid Notice: Deaths GROSSMAN, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/l-not-aspiring-to-be-invisible-379867.html | Not Aspiring to be 'Invisible' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/no-asylum-for-a-woman-threatened-with-genital-cutting.html | No Asylum for a Woman Threatened With Genital Cutting | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/l-the-fight-for-the-future-of-florida-s-fisher-island-380032.html | The Fight for the Future Of Florida's Fisher Island | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-island-vines-an-oyster-opener.html | LONG ISLAND VINES; An Oyster Opener | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/home-clinic-after-your-preparation-it-s-time-to-build-the-stairs.html | HOME CLINIC; After Your Preparation, It's Time to Build the Stairs | False | By Edward R. Lipinski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/ideas-trends-why-governments-tumble-india-s-poorest-are-becoming-its-loudest.html | Ideas & Trends: Why Governments Tumble; India's Poorest Are Becoming Its Loudest | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-hilary-vartanian-andrew-borinstein.html | WEDDINGS; Hilary Vartanian, Andrew Borinstein | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/treating-the-doctor-s-bedside-manner.html | Treating the Doctor's Bedside Manner | False | By Joan Swirsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-howdy-neighbor.html | PERSONAL BUSINESS; Howdy, Neighbor! | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-strawberry-placed-on-leave.html | BASEBALL; Strawberry Placed on Leave | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/culture-gap.html | Culture Gap | False | By James Polk | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/mobile-home-park-residents-struggle-for-its-existence.html | Mobile Home Park Residents Struggle for Its Existence | False | By Anne M. Amato | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-keeping-smallpox-virus.html | April 18-24; Keeping Smallpox Virus | False | By William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/4-children-are-critically-hurt-in-fire-in-a-queens-apartment.html | 4 Children Are Critically Hurt In Fire in a Queens Apartment | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/dining-out-a-view-and-eclectic-menu-in-dobbs-ferry.html | DINING OUT; A View and Eclectic Menu in Dobbs Ferry | False | By M. H. Reed | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-airport-vans-305987.html | Airport Vans | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-street-signs-deserve-no-prizes-either-380318.html | The Word on Parking Signs; Street Signs Deserve No Prizes Either | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-aids-fears-rise-as-gay-bars-offer-fewer.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; AIDS Fears Rise as Gay Bars Offer Fewer Condoms | False | By David Kirby | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-keara-o-donnell-leonard-gordon.html | WEDDINGS; Keara O'Donnell, Leonard Gordon | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/at-home-with-whims-and-waggish-puns.html | At Home With Whims and Waggish Puns | False | By Barbara Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-blue-collar-school-of-fine-art.html | The Blue-Collar School of Fine Art | False | By Rick Murphy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/food-the-raspberry-statement.html | Food; The Raspberry Statement | False | By Molly O'Neill | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-blit-roman-a.html | Paid Notice: Deaths BLIT, ROMAN A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-nation-of-spies.html | A Nation of Spies | False | By Belinda Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-peters-laura.html | Paid Notice: Deaths PETERS, LAURA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/if-you-re-thinking-living-palisades-ny-star-lit-hudson-rustic-haven.html | If You're Thinking of Living In /Palisades, N.Y.; Star-Lit on the Hudson, A Rustic Haven | False | By Cheryl Platzman Weinstock | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-jill-renaud-andrew-roosevelt.html | WEDDINGS; Jill Renaud, Andrew Roosevelt | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-miss-harrison-mr-goodhue.html | WEDDINGS; Miss Harrison, Mr. Goodhue | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/market-insight-now-may-be-the-time-to-close-the-circle.html | MARKET INSIGHT; Now May Be the Time To Close The Circle | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/college-football-alcohol-abuse-ends-2-lives-and-wrecks-another.html | COLLEGE FOOTBALL; Alcohol Abuse Ends 2 Lives and Wrecks Another | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-manhattan-valley-harlem-residents-upset-over-new-school.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY/HARLEM; Residents Upset Over New School Returning to Old Spot | False | By Kimberly Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-illegal-poster-pasters-deserve-no-publicity-380326.html | The Word On Parking Signs; Illegal Poster Pasters Deserve No Publicity | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/film-a-wellmannered-mamet-retells-a-victorian-tale.html | FILM; A Well-Mannered Mamet Retells A Victorian Tale | False | By David N. Meyer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/fyi-365653.html | F.Y.I. | False | By Daniel B. Schneider | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/making-it-work-lines-signs-and-rallies-under-scholarly-scrutiny.html | MAKING IT WORK; Lines, Signs and Rallies Under Scholarly Scrutiny | False | By Edward Lewine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/you-can-copy-off-me.html | You Can Copy Off Me | False | By Robert Wright | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-julie-min-and-michael-chayet.html | WEDDINGS; Julie Min and Michael Chayet | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-the-things-they-carried.html | The Way We Live Now: 4-25-99; The Things They Carried | False | By Carlotta Gall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-whitman-panel-proposes-plans-to-insure-more-children.html | IN BRIEF; Whitman Panel Proposes Plans To Insure More Children | False | By Kirsty Sucato | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-morningside-heights-strutting-for-the-pigeons.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Strutting for the Pigeons | False | By Nina Siegal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/south-koreans-on-vacation-try-out-the-north.html | South Koreans on Vacation Try Out the North | False | By Sheryl Wudunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/art-architecture-taking-over-the-joy-stick-of-natural-selection.html | ART/ARCHITECTURE; Taking Over the Joystick of Natural Selection | False | By Miles Unger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-kosloff-judy.html | Paid Notice: Memorials KOSLOFF, JUDY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-abrams-freda.html | Paid Notice: Deaths ABRAMS, FREDA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-why-a-priest-293296.html | Why a Priest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/refugees-from-kosovo-may-arrive-friday.html | Refugees From Kosovo May Arrive Friday | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-overview-leaders-meet-nato-air-campaign-enters-2d-month.html | CRISIS IN THE BALKANS: THE OVERVIEW; AS LEADERS MEET, NATO AIR CAMPAIGN ENTERS 2D MONTH | False | By Steven Lee Myers and Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-is-this-genocide-395200.html | NATO Missed Best Chance at Peace; Is This Genocide? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-kiley-richard.html | Paid Notice: Memorials KILEY, RICHARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/chess-even-in-abbreviated-games-there-s-room-for-creativity.html | CHESS; Even in Abbreviated Games There's Room for Creativity | False | By Robert Byrne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-a-manifesto-for-the-fast-world-293407.html | A Manifesto for The Fast World | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/postings-play-about-home-ownership-for-latinos-fannie-mae-as-joe-papp.html | POSTINGS; Play About Home Ownership, for Latinos; Fannie Mae As Joe Papp | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-jeralyn-bernier-brian-jacobs.html | WEDDINGS; Jeralyn Bernier, Brian Jacobs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/we-know-these-faces.html | 'We Know These Faces' | False | By Cynthia Ozick | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/dance-send-in-the-swans-at-50-city-ballet-embraces-a-classic.html | DANCE; Send In the Swans: At 50, City Ballet Embraces a Classic | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-nato-missed-best-chance-at-peace-reporters-were-right-395188.html | NATO Missed Best Chance at Peace; Reporters Were Right | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-apostle-of-inner-struggle-and-redemption.html | MUSIC; Apostle of Inner Struggle and Redemption | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction-234117.html | Books in Brief: Nonfiction | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/automobiles/behind-the-wheel-buick-lesabre-a-queen-of-the-ballroom-learns-a-red-hot-tango.html | BEHIND THE WHEEL/BUICK LESABRE; A Queen of the Ballroom Learns a Red-Hot Tango | False | By Leonard M. Apcar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-lisa-schwartz-and-scott-golodner.html | WEDDINGS; Lisa Schwartz and Scott Golodner | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-guarino-lt-col-harold-b.html | Paid Notice: Deaths GUARINO, LT. COL. HAROLD B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-bryan-pauline-polly.html | Paid Notice: Deaths BRYAN, PAULINE (POLLY) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/c-correction-365203.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-nato-kosovo-now-bellwether-as-well-as-battlefield.html | CRISIS IN THE BALKANS: NATO; Kosovo Now Bellwether as Well as Battlefield | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/exodus.html | Exodus | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-a-vintage-takeover.html | PRIVATE SECTOR: DIARY; A Vintage Takeover | False | By Allen R. Myerson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-athens-nato-bombing-tears-greek-loyalties-reawakening-anti.html | CRISIS IN THE BALKANS: ATHENS; NATO Bombing Tears at Greek Loyalties, Reawakening Anti-Americanism | False | By Alessandra Stanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-notebook-canseco-suddenly-an-elder-statesman-enjoys-a-revival.html | BASEBALL: NOTEBOOK; Canseco, Suddenly an Elder Statesman, Enjoys a Revival | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-anne-long-kevin-sullivan.html | WEDDINGS; Anne Long, Kevin Sullivan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-bruckmann-donald-j.html | Paid Notice: Deaths BRUCKMANN, DONALD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-jean-osnos-william-volonte.html | WEDDINGS; Jean Osnos, William Volonte | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/gardening-keeping-hungry-deer-from-tasty-backyards.html | GARDENING; Keeping Hungry Deer From Tasty Backyards | False | By Joan L. Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/a-terrifying-poet.html | A Terrifying Poet | False | By Christopher Benfey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/playing-chicken-with-milosevic.html | Playing Chicken With Milosevic | False | By Blaine Harden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/track-and-field-2-post-collegians-take-spotlight-at-penn-relays.html | TRACK AND FIELD; 2 Post-Collegians Take Spotlight at Penn Relays | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-frank-peter.html | Paid Notice: Deaths FRANK, PETER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-belgrade-diplomat-says-serbs-want-some-albanians-in-kosovo.html | CRISIS IN THE BALKANS: BELGRADE; Diplomat Says Serbs Want Some Albanians in Kosovo | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-linda-mccartney-an-eye-for-life-in-a-golden-era.html | ART; Linda McCartney: An Eye for Life In a Golden Era | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-one-woman-election-parent-vs-taxpayer.html | JERSEY; One-Woman Election: Parent vs. Taxpayer | False | By Debra Galant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/on-the-map-advocating-that-butterflies-be-caught-with-a-lens-not-a-net.html | ON THE MAP; Advocating That Butterflies Be Caught With a Lens, Not a Net | False | By Angela Starita | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/c-correction-305812.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-compaq-at-a-crossroad-the-challenges-for-the-next-chief.html | BUSINESS; Compaq at a Crossroad: The Challenges for the Next Chief | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-aaron-charles.html | Paid Notice: Deaths AARON, CHARLES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-cleanliness-and-godliness-at-a-new-beauty-salon.html | NEW YORKERS & CO.; Cleanliness and Godliness At a New Beauty Salon | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-rosen-harold.html | Paid Notice: Deaths ROSEN, HAROLD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-martino-leonard-d.html | Paid Notice: Deaths MARTINO, LEONARD D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-details-attack-at-school-planned-a-year-authorities-say.html | TERROR IN LITTLETON: THE DETAILS; ATTACK AT SCHOOL PLANNED A YEAR, AUTHORITIES SAY | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/sound-bites-over-jerusalem.html | Sound Bites Over Jerusalem | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-yates-elizabeth-hipple.html | Paid Notice: Deaths YATES, ELIZABETH HIPPLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-newman-bernard.html | Paid Notice: Deaths NEWMAN, BERNARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/theater/theater-the-bard-by-the-book.html | THEATER; The Bard, By the Book | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/pulse-hers-in-case-the-river-rises.html | PULSE: HERS; In Case The River Rises | False | By Ellen Tien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-reichstag-reopens.html | April 18-24; Reichstag Reopens | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/news-summary-393231.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-deidre-holmes-paul-hespel.html | WEDDINGS; Deidre Holmes, Paul Hespel | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/political-briefing-maybe-it-s-the-district-and-not-the-politician.html | Political Briefing; Maybe It's the District, And Not the Politician | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-feivelson-sheila-f.html | Paid Notice: Memorials FEIVELSON, SHEILA F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/ever-a-goddess-ever-a-dream.html | Ever A Goddess, Ever a Dream | False | By Rick Marin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-deiss-joseph-jay.html | Paid Notice: Deaths DEISS, JOSEPH JAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-new-york-up-close-that-s-one-weird-football-mister.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; That's One Weird Football, Mister | False | By Kimberly Stevens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-cherner-marshall.html | Paid Notice: Memorials CHERNER, MARSHALL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/in-the-region-long-island-for-hospital-site-baseball-shops-and-a-law-school.html | In the Region /Long Island; For Hospital Site, Baseball, Shops and a Law School | False | By Diana Shaman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-cowley-alexander-stewart.html | Paid Notice: Deaths COWLEY, ALEXANDER STEWART | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-southampton-approves-golf-atop-aquifer.html | IN BRIEF; Southampton Approves Golf Atop Aquifer | False | By Elizabeth Kiggen Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/a-hospital-expands-by-closing-its-doors.html | A Hospital Expands by Closing Its Doors | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/a-symphonist-stakes-her-claim.html | A Symphonist Stakes Her Claim | False | By Kyle Gann | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-emily-davis-paul-bryan-knight.html | WEDDINGS; Emily Davis, Paul Bryan Knight | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/plan-to-merge-scouts-upsets-some-leaders.html | Plan to Merge Scouts Upsets Some Leaders | False | By Stewart Ain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-ogden-s-new-tack-divide-and-conquer.html | INVESTING; Ogden's New Tack: Divide and Conquer | False | By Joanne Legomsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/backtalk-wolves-walk-on-the-wild-side-proved-deadly.html | Backtalk; Wolves' Walk on the Wild Side Proved Deadly | False | By Pete Bodo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/liberties-hunker-in-the-bunker.html | Liberties; Hunker In the Bunker | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/a-bloom-with-a-view.html | A Bloom With A View | False | By Pilar Viladas | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-moore-anna.html | Paid Notice: Deaths MOORE, ANNA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/tropicalia-agora.html | Tropicalia, Agora! | False | By Gerald Marzorati | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-amy-poll-steven-schell.html | WEDDINGS; Amy Poll, Steven Schell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-a-nation-turns-its-eyes-to-center-field-one-more-time.html | BASEBALL; A Nation Turns Its Eyes to Center Field, One More Time | False | By Robert Lipsyte | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/q-a-susan-arterian-chang-paper-finding-pulse-in-community-beat.html | Q&A/Susan Arterian Chang; Paper Finding Pulse In Community Beat | False | By Donna Greene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-biased-or-not-nj-car-searches-are-an-affront-373508.html | Biased or Not, N.J. Car Searches Are an Affront | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-pesticides-in-schools-381497.html | Pesticides In Schools | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-futersack-sonia.html | Paid Notice: Memorials FUTERSACK, SONIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/art-architecture-seeing-a-century-out-venturing-into-the-next-one.html | ART/ARCHITECTURE; Seeing a Century Out, Venturing Into the Next One | False | By William Harris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-diary-a-bill-to-increase-bond-transparency.html | INVESTING: DIARY; A Bill to Increase Bond Transparency | False | By Richard Teitelbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/art-architecture-where-the-shoppers-can-also-catch-a-plane.html | ART/ARCHITECTURE; Where the Shoppers Can Also Catch a Plane | False | By Thomas Hine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-carter-brown-clifton-williams.html | WEDDINGS; Carter Brown, Clifton Williams | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/a-night-out-with-tito-puente-living-la-vida-loca-with-the-mambo-king.html | A NIGHT OUT WITH: Tito Puente; Living 'La Vida Loca' With the Mambo King | False | By Douglas Century | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-ago-when-ships-set-sail-from-fairfield.html | Long Ago, When Ships Set Sail From Fairfield | False | By Bess Liebenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/what-happens-to-the-land-after-utility-deregulation.html | What Happens to the Land After Utility Deregulation? | False | By Frances Chamberlain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/c-corrections-293245.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/new-yorkers-co-making-their-name-early-in-the-restaurant-world.html | NEW YORKERS & CO.; Making Their Name Early In the Restaurant World | False | By Alexandra McGinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/playing-in-the-neighborhood-greenwich-village-escaping-fascism-in-italy.html | PLAYING IN THE NEIGHBORHOOD; GREENWICH VILLAGE; Escaping Fascism In Italy | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/road-and-rail-and-you-think-your-commute-is-long.html | ROAD AND RAIL; And You Think Your Commute Is Long? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-elway-is-expected-to-retire.html | PRO FOOTBALL; Elway Is Expected to Retire | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-lower-manhattan-update-park-official-says-yacht-club-barge.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- UPDATE; Park Official Says Yacht Club Barge Doesn't Belong on Pier | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-scott-dr-paul-h.html | Paid Notice: Deaths SCOTT, DR. PAUL H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-news-analysis-shadows-they-led-glory-days-of-alliance.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Shadows: They Led Glory Days Of Alliance | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-review-birth-pains-of-a-black-community.html | THEATER REVIEW; Birth Pains of a Black Community | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/gardening-keeping-hungry-deer-out-of-yards.html | GARDENING; Keeping Hungry Deer Out Of Yards | False | By Joan L. Faust | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-street-signs-deserve-no-prizes-either-380288.html | The Word on Parking Signs; Street Signs Deserve No Prizes Either | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-in-the-balkans-reporter-s-notebook-nations-not-yet-in-nato-preen-in-hope.html | CRISIS IN THE BALKANS: REPORTER'S NOTEBOOK; Nations Not Yet in NATO Preen in Hope | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/on-hockey-playoffs-veer-toward-2-months-of-invisibility.html | ON HOCKEY; Playoffs Veer Toward 2 Months of Invisibility | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-limits-on-scraping-the-sky.html | April 18-24; Limits on Scraping the Sky | False | By Hubert B. Herring | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/reporters-notebook-credulous-collectors-hoped-for-a-watergate-tape.html | REPORTERS NOTEBOOK; Credulous Collectors Hoped for a Watergate Tape | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/fight-on-immigrant-measure-splits-california-democrats.html | Fight on Immigrant Measure Splits California Democrats | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-ding-ding-ding-that-s-the-way-rock-began.html | MUSIC; Ding-Ding-Ding! That's the Way Rock Began | False | By Tony Scherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-notebook-picking-williams-sacrificing-future-drafts-ditka-going-for.html | PRO FOOTBALL: NOTEBOOK; In Picking Williams and Sacrificing Future Drafts, Ditka Is Going for It | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/best-sellers-april-25-1999.html | BEST SELLERS: April 25, 1999 | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/nj-law-for-state-police-diagnosis-of-a-malady-and-proposals-for-cure.html | N.J. LAW; For State Police, Diagnosis of a Malady and Proposals for Cure | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/finding-jobs-for-too-many-executives.html | Finding Jobs for 'Too Many Executives' | False | By Penny Singer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-brown-william.html | Paid Notice: Deaths BROWN, WILLIAM | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/country-life.html | Country Life | False | By Daniel Mendelsohn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-crew-adams-cup-penn-stuns-harvard.html | PLUS: CREW -- ADAMS CUP; Penn Stuns Harvard | False | By Norman Hildes-Heim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/us-bishops-urge-rich-nations-to-grant-debt-relief-to-poorest.html | U.S. Bishops Urge Rich Nations to Grant Debt Relief to Poorest | False | By Gustav Niebuhr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-mia-hamm-raises-bar-for-us-soccer.html | Sports of The Times; Mia Hamm Raises Bar for U.S. Soccer | False | By George Veesey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/april-18-24-dismissed-handsomely.html | April 18-24; Dismissed, Handsomely | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-review-talking-their-way-around-the-truth.html | THEATER REVIEW; Talking Their Way Around the Truth | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-crew-carnegie-cup-princeton-wins-sixth-straight-year.html | PLUS: CREW -- CARNEGIE CUP; Princeton Wins Sixth Straight Year | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/music-rediscovering-the-work-of-a-great-self-deprecator.html | MUSIC; Rediscovering the Work of a Great Self-Deprecator | False | By David Mermelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-hershkowitz-murray.html | Paid Notice: Deaths HERSHKOWITZ, MURRAY | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/young-life-crisis-they-burned-early-fast-track-now-they-re-choosing-different.html | Young-Life Crisis; They Burned Out Early on the Fast Track. Now They're Choosing Different Paths. | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-school-district-statistics-can-be-misleading-381128.html | School District Statistics Can Be Misleading | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-why-a-priest-293326.html | Why a Priest | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-american-songs-save-the-cabaret-346560.html | AMERICAN SONGS; Save the Cabaret | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-access-to-guns-sets-us-apart-blame-hollywood-too-395242.html | Access to Guns Sets U.S. Apart; Blame Hollywood, Too | False |  | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-300th-birthday-party-for-williamsburg-va.html | TRAVEL ADVISORY; 300th Birthday Party For Williamsburg, Va. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/discovery-suggests-man-is-a-bit-neanderthal.html | Discovery Suggests Man Is a Bit Neanderthal | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/postings-converting-madison-ave-offices-boutique-hotel-60-room-luxury-library.html | POSTINGS: Converting Madison Ave. Offices to a Boutique Hotel; A 60-Room Luxury Library | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-crew-goldthwait-cup.html | PLUS: CREW -- GOLDTHWAIT CUP | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/economic-view-euro-has-plenty-of-time-to-challenge-the-dollar.html | ECONOMIC VIEW; Euro Has Plenty of Time To Challenge the Dollar | False | By Louis Uchitelle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-circumnavigator-305928.html | Circumnavigator | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/c-corrections-379980.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-a-french-painter-s-american-links.html | TRAVEL ADVISORY; A French Painter's American Links | False | By Frances Frank Marcus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/l-pulp-fiction-234435.html | Pulp Fiction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/good-eating-french-all-stars-in-the-east-50-s.html | GOOD EATING; French All-Stars In the East 50's | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-davies-estelle.html | Paid Notice: Deaths DAVIES, ESTELLE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-midtown-is-old-hatter-headed-for-the-shelf.html | NEIGHBORHOOD REPORT: MIDTOWN; Is Old Hatter Headed for the Shelf? | False | By Eric V Copage | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/television-radio-it-s-sometimes-live-it-s-on-saturday-night.html | TELEVISION/RADIO; It's Sometimes Live! It's on Saturday Night! | False | By Margy Rochlin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-robbins-paul.html | Paid Notice: Deaths ROBBINS, PAUL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-access-to-guns-sets-us-apart-we-re-paying-attention-395234.html | Access to Guns Sets U.S. Apart; We're Paying Attention | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/reinventing-kosovo.html | Reinventing Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-berley-isabel.html | Paid Notice: Deaths BERLEY, ISABEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Arnold Aronson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/view-confessions-of-an-over-age-star-wars-conscript.html | VIEW; Confessions of an Over-Age 'Star Wars' Conscript | False | By Bob Morris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-paige-chabora-jared-freedman.html | WEDDINGS; Paige Chabora, Jared Freedman | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-tilberis-elizabeth.html | Paid Notice: Deaths TILBERIS, ELIZABETH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mccarthy-agnes.html | Paid Notice: Deaths MCCARTHY, AGNES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/l-access-to-guns-sets-us-apart-395226.html | Access to Guns Sets U.S. Apart | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234036.html | Books in Brief: Fiction & Poetry | False | By Patrick Farrell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-starting-over-293369.html | Starting Over | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-the-ethicist-war-games.html | The Way We Live Now: 4-25-99 - The Ethicist; War Games | False | By Randy Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-world-it-s-a-wonder-this-alliance-is-unified.html | The World; It's a Wonder This Alliance Is Unified | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/habitats-the-70-s-near-third-avenue-east-side-hip-hopper.html | Habitats /The 70's, Near Third Avenue; East Side Hip-Hopper | False | By Trish Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-works-created-as-reactions-to-injustices.html | ART; Works Created as Reactions to Injustices | False | By D. Dominick Lombardi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/nassau-democrats-reorganize-but-can-they-stay-that-way-local-party-prepares.html | Nassau Democrats Reorganize, But Can They Stay That Way?; Local Party Prepares to Battle G.O.P. and Its Own Quarrelsome Nature | False | By Bruce Lambert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/the-federalist.html | The Federalist | False | By Michael R. Beschloss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/baseball-mets-offense-vanishes-but-here-comes-piazza.html | BASEBALL; Mets' Offense Vanishes, But Here Comes Piazza | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-london-theater-305952.html | London Theater | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/can-europe-learn-to-love-americans-at-the-gate.html | Can Europe Learn to Love Americans At the Gate? | False | By Laura M. Holson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-sullivan-adele-woodhouse-erb.html | Paid Notice: Deaths SULLIVAN, ADELE WOODHOUSE ERB | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/editorial-observer-a-night-when-bad-food-and-big-stars-collide.html | Editorial Observer; A Night When Bad Food and Big Stars Collide | False | By Eleanor Randolph | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-grass-roots-business-bosnia-s-loss-is-an-american-city-s-gain.html | BUSINESS: GRASS-ROOTS BUSINESS; Bosnia's Loss is an American City's Gain | False | By Joel Kotkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-sunday-best-293431.html | Sunday Best | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/travel-advisory-creatures-of-the-deep-on-view-in-monterey.html | TRAVEL ADVISORY; Creatures of the Deep, On View in Monterey | False | By Christopher Hall | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/c-correction-349011.html | Correction | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/books-in-brief-fiction-poetry-234028.html | Books in Brief: Fiction & Poetry | False | By Scott Sutherland | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/horse-racing-derby-trial-second-fiddle-to-derby-heavyweights.html | HORSE RACING; Derby Trial Second Fiddle to Derby Heavyweights | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/london-bomb-injures-at-least-7-week-after-nail-bomb-hurt-39.html | London Bomb Injures at Least 7, Week After Nail-Bomb Hurt 39 | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/boating-report-swing-keels-now-available-for-recreational-use-too.html | BOATING REPORT; Swing Keels Now Available For Recreational Use, Too | False | By Barbara Lloyd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-football-jets-rookie-offensive-guards-will-get-their-chances.html | PRO FOOTBALL; Jets' Rookie Offensive Guards Will Get Their Chances | False | By Gerald Eskenazi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/realestate/q-a-313190.html | Q. & A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/african-traditions-at-home-in-the-opera-house.html | African Traditions at Home in the Opera House | False | By Wole Soyinka | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/l-the-fight-for-the-future-of-florida-s-fisher-island-380024.html | The Fight for the Future Of Florida's Fisher Island | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/opinion/the-scourge-of-school-violence.html | The Scourge of School Violence | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-ganell-giagu-galen-criqui.html | WEDDINGS; Ganell Giagu, Galen Criqui | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-luttrell-jerry-a.html | Paid Notice: Deaths LUTTRELL, JERRY A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/benefits-366021.html | BENEFITS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/what-s-doing-in-weimar.html | WHAT'S DOING IN; Weimar | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-tanya-pileski-and-michael-glen.html | WEDDINGS; Tanya Pileski and Michael Glen | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-why-a-priest-293300.html | Why a Priest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/after-diallo-newfound-muscle.html | After Diallo, Newfound Muscle | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-memorials-feldman-robin-miller.html | Paid Notice: Memorials FELDMAN, ROBIN MILLER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/q-a-292290.html | Q & A | False | By Suzanne MacNeille | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/the-guide-348597.html | THE GUIDE | False | By Eleanor Charles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-suffolk-shows-interest-in-stony-brook-site.html | IN BRIEF; Suffolk Shows Interest In Stony Brook Site | False | By Ramin P. Jaleshgari | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/the-nation-after-the-madness-violence-even-before-the-internet.html | The Nation: After the Madness; Violence, Even Before the Internet | False | By Caitlin Lovinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-mandell-dennis-g.html | Paid Notice: Deaths MANDELL, DENNIS G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-ms-mcdonald-and-mr-odell.html | WEDDINGS; Ms. McDonald And Mr. Odell | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/counterintelligence-feeling-groovy-doesn-t-come-cheap.html | COUNTERINTELLIGENCE; Feeling Groovy Doesn't Come Cheap | False | By Alex Witchel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/personal-business-in-any-language-a-new-expense.html | PERSONAL BUSINESS; In Any Language, a New Expense | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-why-should-teaching-art-struggle-for-respect-381144.html | Why Should Teaching Art Struggle for Respect? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-sail-on-sail-on-merry-ship.html | MUSIC; Sail On, Sail On, Merry Ship . . . | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-amy-cohen-and-christopher-phillips.html | WEDDINGS; Amy Cohen and Christopher Phillips | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/gay-man-charged-in-a-killing-can-use-a-battered-wife-defense.html | Gay Man Charged in a Killing Can Use a 'Battered Wife' Defense | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/opinion-musings-at-spring-cleaning-time.html | OPINION; Musings at Spring Cleaning Time | False | By Paula Ganzi Licata | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-halleran-leo-baker-jr.html | Paid Notice: Deaths HALLERAN, LEO BAKER, JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-media-a-small-town-finds-itself-under-scrutiny.html | TERROR IN LITTLETON: THE MEDIA; A Small Town Finds Itself Under Scrutiny | False | By Mindy Sink | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/theater-child-with-a-way-with-words-maybe.html | THEATER; Child With a Way With Words, Maybe | False | By Alvin Klein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/a-small-but-choice-taste-of-japan.html | A Small but Choice Taste of Japan | False | By John Krich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-anne-malinak-and-stephen-black.html | WEDDINGS; Anne Malinak and Stephen Black | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-42599-live-from-hell.html | The Way We Live Now: 4-25-99; Live, From Hell | False | By Peter Godwin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/where-little-women-grew-up.html | Where 'Little Women' Grew Up | False | By Perri Klass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/art-wedding-cake-and-other-morsels.html | ART; Wedding Cake and Other Morsels | False | By William Zimmer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-the-sperminator-293393.html | The Sperminator | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/special-unit-treats-rape-victims.html | Special Unit Treats Rape Victims | False | By Kate Stone Lombardi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/sports-of-the-times-jeter-has-all-ingredients-for-making-of-another-yankee-great.html | Sports of The Times; Jeter Has All Ingredients for Making of Another Yankee Great | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/style/weddings-kathleen-killen-and-paul-veteri.html | WEDDINGS; Kathleen Killen and Paul Veteri | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-on-language-eye-roller.html | The Way We Live Now: 4-25-99 - On Language; Eye Roller | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/playing-in-the-neighborhood-365041.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/trying-to-make-police-force-diverse-in-new-haven.html | Trying to Make Police Force Diverse In New Haven | False | By Melinda Tuhus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/long-island-journal-richard-m-dixon-still-kicking-around.html | LONG ISLAND JOURNAL; Richard M. Dixon, Still Kicking Around | False | By Marcelle S. Fischler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-macnab-john-brown.html | Paid Notice: Deaths MACNAB, JOHN BROWN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-tilberis-liz.html | Paid Notice: Deaths TILBERIS, LIZ | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/automobiles/now-dad-can-i-borrow-the-keys.html | Now, Dad, Can I Borrow the Keys? | False | By Joseph Siano | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/claims-collide-in-2-accidents-as-next-of-kin-await-redress.html | Claims Collide In 2 Accidents As Next of Kin Await Redress | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/movies/l-edward-g-robinson-mother-to-mother-346616.html | EDWARD G. ROBINSON; Mother to Mother | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-separation-of-corporate-powers.html | BUSINESS; Separation of Corporate Powers | False | By Patrick J. Lyons | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/new-noteworthy-paperbacks-234184.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/quotation-of-the-day-393258.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-who-needs-corps-of-engineers-nature-replenishes-a-beach.html | IN BRIEF; Who Needs Corps of Engineers? Nature Replenishes a Beach | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/business-diary-a-new-paradox-of-corporate-spydom.html | BUSINESS: DIARY; A New Paradox Of Corporate Spydom | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/weekinreview/c-corrections-395072.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-equestrian-rolex-kentucky-four-star-prince-panache-jumps-into-the-lead.html | PLUS: EQUESTRIAN -- ROLEX-KENTUCKY FOUR-STAR; Prince Panache Jumps Into the Lead | False | By Alex Orr Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/undoing-his-own-undoing.html | Undoing His Own Undoing | False | By Ethan Bronner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/jersey-footlights-2-gentlewomen-of-viola.html | JERSEY FOOTLIGHTS; 2 Gentlewomen of Viola | False | By Leslie Kandell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/the-way-we-live-now-4-25-99-economics-of-cheap-computers-screen-savers.html | The Way We Live Now: 4-25-99 - Economics of Cheap Computers; Screen Savers | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/pro-basketball-notebook-spurs-sporting-an-edge-in-the-west.html | PRO BASKETBALL: NOTEBOOK; Spurs Sporting an Edge in the West | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/giuliani-defends-proposal-to-disband-school-board.html | Giuliani Defends Proposal To Disband School Board | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/classified/paid-notice-deaths-stebe-peter-f.html | Paid Notice: Deaths STEBE, PETER F. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/books/passing-the-bucks.html | Passing the Bucks | False | By Fareed Zakaria | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/in-brief-one-third-of-mothers-collect-court-ordered-child-payments.html | IN BRIEF; One-Third of Mothers Collect Court-Ordered Child Payments | False | By Karen Demasters | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/nj-vines-from-a-professor-wines-worth-studying.html | N.J. VINES; From a Professor, Wines Worth Studying | False | By Howard G. Goldberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/magazine/l-starting-over-293342.html | Starting Over | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-diary-shattering-the-glass.html | PRIVATE SECTOR: DIARY; Shattering the Glass | False | By Melody Petersen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/view-new-rochelle-relying-closeness-sister-cities-delegates-head-for-france.html | The View From/New Rochelle; Relying on Closeness of Sister Cities, Delegates Head for France | False | By Lynne Ames | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-a-town-that-gave-up-in-attempt-to-fluoridate-380075.html | A Town That Gave Up In Attempt to Fluoridate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-trio-2-what-rivalry-346624.html | 'TRIO 2'; What Rivalry? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-funds-watch-a-leveraged-buyout-fund-for-the-run-of-the-mill-rich.html | INVESTING: FUNDS WATCH; A Leveraged Buyout Fund For the Run-of-the-Mill Rich | False | By Richard Teitelbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/by-the-way-who-s-on-tape.html | BY THE WAY; Who's on Tape | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/crisis-balkans-soldier-fighting-heartache-family-endures-gi-son-s-capture.html | CRISIS IN THE BALKANS: THE SOLDIER; Fighting Heartache, A Family Endures G.I. Son's Capture | False | By Diana Jean Schemo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/us/terror-in-littleton-the-motives-when-violent-fantasy-emerges-as-reality.html | TERROR IN LITTLETON: THE MOTIVES; When Violent Fantasy Emerges as Reality | False | By Erica Goode | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/track-and-field-boys-impress-at-penn-relays.html | TRACK AND FIELD; Boys Impress at Penn Relays | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/the-indexing-giant-nobody-knows.html | The Indexing Giant Nobody Knows | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/l-the-word-on-parking-signs-street-signs-deserve-no-prizes-either-380296.html | The Word on Parking Signs; Street Signs Deserve No Prizes Either | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/private-sector-off-screen-hero-of-the-video-game.html | PRIVATE SECTOR; Off-Screen Hero of the Video Game | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/plus-bowling-johnny-petraglia-open-kent-snaps-slump-with-27-pin-victory.html | PLUS BOWLING -- JOHNNY PETRAGLIA OPEN; KENT Snaps Slump With 27-Pin Victory | False | By Ron Dicker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/world/power-quest-drives-leader-as-venezuela-goes-to-polls.html | Power Quest Drives Leader As Venezuela Goes to Polls | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/travel/l-london-theater-305960.html | London Theater | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/neighborhood-report-park-slope-buzz-a-locksmith-an-audience.html | NEIGHBORHOOD REPORT: PARK SLOPE -- BUZZ; A Locksmith, an Audience | False | By Marcia Biederman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/music-bel-canto-returns-to-caramoor.html | MUSIC; Bel Canto Returns to Caramoor | False | By Robert Sherman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/sports/on-baseball-for-jays-even-a-loss-beats-the-real-world.html | ON BASEBALL; For Jays, Even a Loss Beats the Real World | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/arts/l-american-songs-an-heir-to-porter-346578.html | AMERICAN SONGS; An Heir to Porter? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/nyregion/everything-but-the-angst-items-from-woody-allen-films-sold.html | Everything but the Angst: Items from Woody Allen Films Sold | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-25 | 1999-04-25 | https://www.nytimes.com/1999/04/25/business/investing-single-country-funds-seeking-new-horizons.html | INVESTING; Single-Country Funds Seeking New Horizons | False | By Michelle Leder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/officials-see-little-chance-for-vouchers.html | Officials See Little Chance For Vouchers | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/little-urgency-on-the-eve-of-world-bankers-meeting.html | Little Urgency on the Eve Of World Bankers' Meeting | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-lofty-goals-are-intoned-but-no-specifics-nato-summit-charts-a-kosovo.html | Lofty Goals Are Intoned â€šÃ„Â® but No Specifics : NATO Summit Charts a Kosovo Policy:Patience | False | By John Vinocur, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/donald-pritchard-76-professor-at-suny-and-an-oceanographer.html | Donald Pritchard, 76, Professor At SUNY and an Oceanographer | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/IHT-kuerten-and-sore-thigh-defeat-rios.html | Kuerten and Sore Thigh Defeat Rios | False | By Sal A. Zanca, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-serbs-once-friends-nato-belgraders-have-become-its-furious.html | CRISIS IN THE BALKANS: THE SERBS; Once the Friends of NATO, Belgraders Have Become Its Furious Victims | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-frank-irving.html | Paid Notice: Deaths FRANK, IRVING | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-refugee-from-the-nashville-factory-finds-her-own-audience.html | MUSIC REVIEW; Refugee From the Nashville Factory Finds Her Own Audience | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/hockey-quick-strikes-leave-devils-looking-up.html | HOCKEY; Quick Strikes Leave Devils Looking Up | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/metropolitan-diary-398594.html | Metropolitan Diary | False | By Enid Nemy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/essay-defeat-s-19-fathers.html | Essay; Defeat's 19 Fathers | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-in-littleton-the-service-70000-mourn-in-quiet-tears-song-and-rain.html | TERROR IN LITTLETON: THE SERVICE; 70,000 Mourn In Quiet Tears, Song and Rain | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/IHT-1899factory-woe-in-our-pages100-75-and-50-years-ago.html | 1899:Factory Woe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-nato-can-wait-but-can-kosovars-404888.html | NATO Can Wait, But Can Kosovars? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-jesse-jackson-to-intervene.html | Jesse Jackson to Intervene | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-sager-victor.html | Paid Notice: Deaths SAGER, VICTOR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/at-naacp-dinner-gore-praises-affirmative-action-and-declares-war-on-prejudice.html | At N.A.A.C.P. Dinner, Gore Praises Affirmative Action and Declares War on Prejudice | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-young-killers-diary-details-year-of-careful-planning.html | Young Killer's Diary Details Year of Careful Planning | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-kasher-charles.html | Paid Notice: Deaths KASHER, CHARLES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/books/a-reluctant-muse-embraces-his-task-and-everything-changes.html | A Reluctant Muse Embraces His Task, and Everything Changes | False | By Jane Smiley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/us-treasury-is-set-to-auction-bills-and-notes.html | U.S. Treasury Is Set to Auction Bills and Notes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/c-corrections-405370.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/economic-calendar.html | Economic Calendar | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/exiled-intellectuals-hold-fast-to-kosovo.html | Exiled Intellectuals Hold Fast to Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/dividend-meetings-396400.html | Dividend Meetings | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/theater/theater-review-gershwin-suaveness-as-the-art-of-quick-change.html | THEATER REVIEW; Gershwin Suaveness As the Art of Quick Change | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/web-page-distribution-system-could-unclog-internet-traffic-jams.html | Web-Page Distribution System Could Unclog Internet Traffic Jams | False | By Andrew Pollack | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/dance-review-subverting-hatred-with-quiet-luminosity.html | DANCE REVIEW; Subverting Hatred With Quiet Luminosity | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/bribe-report-pulls-embassy-into-scandal-in-malaysia.html | Bribe Report Pulls Embassy Into Scandal In Malaysia | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/inside-403989.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/books/unbowed-only-slightly-bitter-indonesian-writer-survivor-preaches-courage.html | Unbowed and Only Slightly Bitter; An Indonesian Writer and Survivor Preaches Courage | False | By Barbara Crossette | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/the-media-business-advertising-addenda-dieste-in-venture-with-ad-rendon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dieste in Venture With Ad Rendon | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/equestrian-rolex-kentucky-four-star-o-connor-wins.html | EQUESTRIAN: ROLEX-KENTUCKY FOUR-STAR; O'Connor Wins | False | By Alex Orr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/the-media-business-advertising-addenda-margeotes-wins-triton-pcs-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes Wins Triton PCS Account | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-embargo-setting-up-blockade-simple-but-risks-are-many.html | CRISIS IN THE BALKANS: THE EMBARGO; Setting Up a Blockade Is Simple, but the Risks Are Many | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-yankees-notebook-torre-ready-to-travel-with-team.html | BASEBALL: YANKEES NOTEBOOK; Torre Ready to Travel With Team | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-dirty-power-plants-371610.html | Dirty Power Plants | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/at-t-has-set-itself-some-tough-challenges.html | AT&T Has Set Itself Some Tough Challenges | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/patents-viagra-s-success-has-brought-light-second-big-market-for-sexual.html | Patents; Viagra's success has brought to light a second big market for sexual dysfunction therapies: women. | False | By Teresa Riordan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-children-s-tv-too-much-of-a-good-thing-404624.html | Children's TV: Too Much of a Good Thing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-in-the-balkans-the-air-raids-nato-again-knocks-serbian-tv-off-the-air.html | CRISIS IN THE BALKANS: THE AIR RAIDS; NATO Again Knocks Serbian TV Off the Air | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-separatists-kosovo-rebels-surface-speak-publicly-about-their.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Kosovo Rebels Surface to Speak Publicly About Their Struggle | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-diamond-herbert-israel.html | Paid Notice: Deaths DIAMOND, HERBERT ISRAEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-in-the-balkans-the-price-next-door-6-states-face-2.4-billion-in-war-costs.html | CRISIS IN THE BALKANS: THE PRICE; Next Door, 6 States Face $2.4 Billion In War Costs | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-new-york-teachers-have-a-pretty-good-deal-404772.html | New York Teachers Have a Pretty Good Deal | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-mandell-dennis-g.html | Paid Notice: Deaths MANDELL, DENNIS G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-gilbert-margaret-r.html | Paid Notice: Deaths GILBERT, MARGARET R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-nato-can-wait-but-can-kosovars-404896.html | NATO Can Wait, But Can Kosovars? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-one-huge-comeback-for-checketts-s-team.html | Sports of The Times; One Huge Comeback For Checketts's Team | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-memorials-levick-ronald-e.html | Paid Notice: Memorials LEVICK, RONALD E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-despite-much-talk-analysts-see-much-smoke-and-mirrors-how-much-are.html | Despite Much Talk, Analysts See Much 'Smoke and Mirrors' : How Much Are Chaebol Really Reforming? | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/s-r-macdonald-74-newspaper-executive.html | S. R. Macdonald, 74; Newspaper Executive | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/dance-service-award-for-2-festival-directors.html | Dance Service Award For 2 Festival Directors | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-wto-chief-urges-end-to-fight-over-successor.html | WTO Chief Urges End to Fight Over Successor | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/pact-reached-on-using-welfare-recipients-to-clean-subway.html | Pact Reached on Using Welfare Recipients to Clean Subway | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-children-s-tv-too-much-of-a-good-thing-404616.html | Children's TV: Too Much of a Good Thing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/editorial-observer.html | Editorial Observer | False | By Floyd Norris | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/let-s-help-russia-help-us.html | Let's Help Russia Help Us | False | By Anatol Lieven | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/television-review-the-day-violence-eclipsed-the-sunlight-in-los-angeles.html | TELEVISION REVIEW; The Day Violence Eclipsed The Sunlight in Los Angeles | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-piazza-back-with-a-hit-but-sosa-gets-the-big-hit.html | BASEBALL; Piazza Back With a Hit, But Sosa Gets the Big Hit | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/horse-racing-joker-is-wild-baffert-bids-for-no-3-in-derby.html | HORSE RACING; Joker Is Wild: Baffert Bids for No. 3 in Derby | False | BY Joe Drape | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/80-of-vote-reported-to-back-rewrite-of-venezuela-s-charter.html | 80% of Vote Reported to Back Rewrite of Venezuela's Charter | False | By Larry Rohter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-seifer-goldie-altstock.html | Paid Notice: Deaths SEIFER, GOLDIE (ALTSTOCK) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-antivirus-companies-sound-a-new-alarm.html | Compressed Data; Antivirus Companies Sound a New Alarm | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/business-digest-397636.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/IHT-1949-west-germany-in-our-pages100-75-and-50-years-ago.html | 1949:West Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-leaders-agree-to-protect-frontline-states-nato-summit-charts-a-kosovo.html | Leaders Agree to Protect Frontline States : NATO Summit Charts a Kosovo Policy:Patience | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-nato-sketchbook-summit-officers-find-solace-computer-war-game.html | CRISIS IN THE BALKANS: NATO SKETCHBOOK; Summit Officers Find Solace In the Computer War Game | False | By Francis X. Clines | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-overview-clinton-yeltsin-agree-share-ideas-kosovo.html | CRISIS IN THE BALKANS: THE OVERVIEW; Clinton and Yeltsin Agree to Share Ideas on Kosovo | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-talk-promotional-stunt-irks-journalists.html | Media Talk; Promotional Stunt Irks Journalists | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-making-a-mess-of-disability-law-404390.html | Making a Mess of Disability Law | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-a-new-take-on-the-shipping-news.html | MEDIA; A New Take on the Shipping News | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-smith-henry.html | Paid Notice: Deaths SMITH, HENRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-lowe-executive-moves-to-merkley.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Executive Moves to Merkley | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-goldman-david.html | Paid Notice: Deaths GOLDMAN, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-gentlemen-s-disagreement-gq-and-esquire-grapple-for-a-manly-market.html | MEDIA: Gentlemen's Disagreement; GQ and Esquire Grapple for a Manly Market | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-blumenkrantz-steven-j.html | Paid Notice: Deaths BLUMENKRANTZ, STEVEN J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-analysis-clinton-s-positive-thinking-nato-alliance-alive-kicking.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Clinton's Positive Thinking: The NATO Alliance Is Alive and Kicking | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/IHT-japans-soccer-teams-struggle-to-connect-with-potential-fans.html | Japan's Soccer Teams Struggle to Connect With Potential Fans | False | By Sebastian Moffett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-graham-sally-p.html | Paid Notice: Deaths GRAHAM, SALLY P. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/equity-and-convertible-offerings-this-week.html | Equity and Convertible Offerings This Week | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-putting-echoes-of-the-past-to-new-use.html | MUSIC REVIEW; Putting Echoes Of the Past to New Use | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/cult-s-followers-rally-in-beijing.html | CULT'S FOLLOWERS RALLY IN BEIJING | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-accounts-405124.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/c-corrections-405400.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-deutsch-gertrude-r.html | Paid Notice: Deaths DEUTSCH, GERTRUDE R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/ambulance-service-is-faster-but-medical-gains-are-in-doubt.html | Ambulance Service Is Faster, but Medical Gains Are in Doubt | False | By Alan Finder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/mania-for-pocket-monsters-yields-billions-for-nintendo.html | Mania for 'Pocket Monsters' Yields Billions for Nintendo | False | By Sharon R. King | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-langer-ruth.html | Paid Notice: Deaths LANGER, RUTH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-parker-sylvia.html | Paid Notice: Deaths PARKER, SYLVIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-katz-rita.html | Paid Notice: Deaths KATZ, RITA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-people-405132.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/cable-and-wireless-is-said-to-sell-unit.html | Cable and Wireless Is Said to Sell Unit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/they-didn-t-live-so-long-for-this.html | They Didn't Live So Long for This | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/technology-internet-governor-woos-silicon-valley.html | TECHNOLOGY; 'Internet Governor' Woos Silicon Valley | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-russia-s-wide-influence-371564.html | Russia's Wide Influence | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-nets-follow-marbury-s-lead-but-lose-van-horn-to-injury.html | PRO BASKETBALL; Nets Follow Marbury's Lead But Lose Van Horn to Injury | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/economist-at-harvard-awarded-prize.html | Economist at Harvard Awarded Prize | False | By Louis Uchitelle | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-new-york-teachers-have-a-pretty-good-deal-404780.html | New York Teachers Have a Pretty Good Deal | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/jim-copp-85-a-producer-of-humorous-children-s-music.html | Jim Copp, 85, a Producer Of Humorous Children's Music | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/dow-jones-will-offer-free-site-on-the-web-for-business-users.html | Dow Jones Will Offer Free Site On the Web for Business Users | False | By Felicity Barringer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-linderman-mae.html | Paid Notice: Deaths LINDERMAN, MAE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/s-warner-pach-79-headed-gillette-unit.html | S. Warner Pach, 79; Headed Gillette Unit | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-mcdonagh-reverend-monsignor-charles-g.html | Paid Notice: Deaths MCDONAGH, REVEREND MONSIGNOR CHARLES G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/hundreds-take-up-the-cause-of-a-killer.html | Hundreds Take Up the Cause of a Killer | False | By Evelyn Nieves | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/the-media-business-advertising-addenda-interpublic-unit-gets-novartis-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Gets Novartis Work | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/crisis-balkans-macedonia-uprooted-idle-kosovo-s-cultured-pace-streets-cafes.html | CRISIS IN THE BALKANS: MACEDONIA; Uprooted and Idle, Kosovo's Cultured Pace Streets and Cafes of Their Haven | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-berley-isabel.html | Paid Notice: Deaths BERLEY, ISABEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-business-advertising-speakers-four-s-meeting-urge-agencies-meet.html | THE MEDIA BUSINESS: ADVERTISING; Speakers at a Four A's meeting urge agencies to meet competition from management consultants. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-in-littleton-the-gunmen-a-portrait-of-two-killers-at-war-with-themselves.html | TERROR IN LITTLETON: THE GUNMEN; A Portrait Of Two Killers At War With Themselves | False | By Dirk Johnson and Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/lord-killanin-olympic-leader-dies-at-84.html | Lord Killanin, Olympic Leader, Dies at 84 | False | By Richard Goldstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/sun-plans-introduction-of-new-network-product.html | Sun Plans Introduction of New Network Product | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/artist-arrested-after-150-people-pose-nude-for-him-in-times-sq.html | Artist Arrested After 150 People Pose Nude for Him in Times Sq. | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-new-ratings-give-lycos-a-reason-to-celebrate.html | Compressed Data; New Ratings Give Lycos A Reason to Celebrate | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/lawmakers-want-an-asylum-rule-for-sex-based-persecution.html | Lawmakers Want an Asylum Rule for Sex-Based Persecution | False | By Ginger Thompson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-nato-can-wait-but-can-kosovars-404918.html | NATO Can Wait, But Can Kosovars? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/with-peace-accord-at-hand-east-timor-s-war-deepens.html | With Peace Accord at Hand, East Timor's War Deepens | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-arutt-barbara-policoff.html | Paid Notice: Deaths ARUTT, BARBARA (POLICOFF) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-lemieux-s-next-goal-save-penguins.html | Sports of The Times; Lemieux's Next Goal: Save Penguins | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/bridge-pre-emptive-maneuvering-by-a-french-connoisseur.html | BRIDGE; Pre-emptive Maneuvering By a French Connoisseur | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/dance-review-footwork-that-digs-to-the-heart-of-the-music.html | DANCE REVIEW; Footwork That Digs To the Heart Of the Music | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/quotation-of-the-day-403180.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/c-corrections-405396.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/broadcom-to-acquire-epigram-in-a-deal-worth-316-million.html | Broadcom to Acquire Epigram In a Deal Worth $316 Million | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/a-port-with-a-political-storm-as-governors-feud-dockworkers-fear-for-their-jobs.html | A Port With a Political Storm; As Governors Feud, Dockworkers Fear for Their Jobs | False | By Jim Yardley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/horse-racing-dubai-connection-and-fillies-spice-derby.html | HORSE RACING; Dubai Connection and Fillies Spice Derby | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/media-talk-coverage-of-shootings-raises-questions.html | Media Talk; Coverage of Shootings Raises Questions | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/rich-newcomers-closing-the-wilds-of-montana.html | Rich Newcomers Closing the Wilds of Montana | False | By Jim Robbins | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/officer-comes-forward-without-the-hood.html | Officer Comes Forward, Without the Hood | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/baseball-fitting-tribute-to-dimaggio-williams-gives-yanks-a-victory.html | BASEBALL; Fitting Tribute To DiMaggio: Williams Gives Yanks a Victory | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-wertheimer-john-b.html | Paid Notice: Deaths WERTHEIMER, JOHN B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/don-mcguire-80-writer-for-films-and-tv.html | Don McGuire, 80, Writer for Films and TV | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/c-corrections-405361.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-children-s-tv-too-much-of-a-good-thing-404632.html | Children's TV: Too Much of a Good Thing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/liability-for-the-millennium-bug.html | Liability for the Millennium Bug | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/yale-s-property-line-expands-again-to-neighbors-ire.html | Yale's Property Line Expands Again, to Neighbors' Ire | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-squatters-in-venezuela-397849.html | Squatters in Venezuela | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/syria-sneaks-iraq-s-oil-out-as-old-foes-become-friends.html | Syria Sneaks Iraq's Oil Out As Old Foes Become Friends | False | By Douglas Jehl | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-large-un-presence-would-help-calm-timor-officials-say.html | Large UN Presence Would Help Calm Timor, Officials Say | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/political-memo-political-heir-is-challenged-from-within.html | Political Memo; Political Heir Is Challenged From Within | False | By Jonathan P. Hicks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-stearns-hester-hewlett.html | Paid Notice: Deaths STEARNS, HESTER HEWLETT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-klingon-helen-ruth.html | Paid Notice: Deaths KLINGON, HELEN RUTH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/police-warn-of-hate-bombs-in-britain.html | Police Warn Of Hate Bombs In Britain | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-balsam-jerome.html | Paid Notice: Deaths BALSAM, JEROME | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/music-review-intricate-rhythms-simplified-for-dancing-into-ecstasy.html | MUSIC REVIEW; Intricate Rhythms Simplified for Dancing Into Ecstasy | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/reporter-s-notebook-unusual-issues-complicate-louima-jury-selection.html | Reporter's Notebook; Unusual Issues Complicate Louima Jury Selection | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/a-conflagration-but-no-riot-this-time.html | A Conflagration, but No Riot This Time | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-johnston-j-buckhout.html | Paid Notice: Deaths JOHNSTON, J. BUCKHOUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-wall-street-sees-red-at-us-plan-for-bondholders-to-accept-more-risk.html | Wall Street Sees Red at U.S. Plan for Bondholders to Accept More Risk | False | By Mitchell Martin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-littleton-gun-debate-renewed-battle-over-weapons-control-both-sides-use.html | TERROR IN LITTLETON: THE GUN DEBATE; In Renewed Battle Over Weapons Control, Both Sides Use Attack to Advance Agendas | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-eren-suha-s.html | Paid Notice: Deaths EREN, SUHA S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/c-corrections-405388.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/news-summary-403857.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/soccer-valderrama-by-the-numbers-is-too-much-for-metrostars.html | SOCCER; Valderrama by the Numbers Is Too Much for MetroStars | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/julian-cole-74-mathematician.html | Julian Cole, 74, Mathematician | False | By Wolfgang Saxon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/study-suggests-repetition-gets-drug-warnings-across.html | Study Suggests Repetition Gets Drug Warnings Across | False | By Christopher S. Wren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-frank-peter.html | Paid Notice: Deaths FRANK, PETER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/compressed-data-taking-to-the-road-with-a-new-internet-pitch.html | Compressed Data; Taking to the Road With a New Internet Pitch | False | By Laurie J. Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-in-mind-s-eye-forever-flawless.html | Sports of The Times; In Mind's Eye, Forever Flawless | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/television-review-meet-the-small-family-a-year-after-the-divorce.html | TELEVISION REVIEW; Meet the Small Family, A Year After the Divorce | False | By Ron Wertheimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-canter-stanley-d.html | Paid Notice: Deaths CANTER, STANLEY D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-cowley-alexander-stewart.html | Paid Notice: Deaths COWLEY, ALEXANDER STEWART | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/a-gap-in-the-curriculum.html | A Gap in the Curriculum | False | By James Q. Wilson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/arts/cabaret-review-machismo-disguising-a-sensitive-inner-core.html | CABARET REVIEW; Machismo Disguising A Sensitive Inner Core | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-russia-refuses-to-stop-shipments-france-backs-off-its-objections-allies.html | Russia Refuses to Stop Shipments; France Backs Off Its Objections : Allies Order Military To Plan Oil Embargo | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/IHT-lets-take-asian-fear-of-globalization-seriously.html | Let's Take Asian Fear of Globalization Seriously | False | By Dru C. Gladney and Christopher B. Johnstone, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-gold-susan-h.html | Paid Notice: Deaths GOLD, SUSAN H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/new-university-head-vows-closer-ties-to-neighbors.html | New University Head Vows Closer Ties to Neighbors | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/man-falls-to-his-death-at-yankee-stadium.html | Man Falls to His Death at Yankee Stadium | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/technology-digital-commerce-all-those-who-deny-any-linkage-between-violence.html | TECHNOLOGY: Digital Commerce; All those who deny any linkage between violence in entertainment and violence in real life, think again. | False | By Denise Caruso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/speaking-up-for-guns-lots-of-them-for-nearly-anyone.html | Speaking Up for Guns, Lots of Them, for Nearly Anyone | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/deutsche-telekom-shows-interest-in-one-2-one.html | Deutsche Telekom Shows Interest In One 2 One | False | By Edmund L. Andrews | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/books/books-of-the-times-the-global-village-is-here-resist-at-your-peril.html | BOOKS OF THE TIMES; The Global Village Is Here. Resist at Your Peril. | False | By Richard Eder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/IHT-1924bubbly-craze-in-our-pages-100-75-and-50-years-ago.html | 1924:Bubbly Craze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-levy-julia-c.html | Paid Notice: Deaths LEVY, JULIA C | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-newman-bernard-judge.html | Paid Notice: Deaths NEWMAN, BERNARD, JUDGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/apple-and-pc-s-both-given-up-for-dead-are-rising-anew.html | Apple and PC's, Both Given Up for Dead, Are Rising Anew | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/sports-of-the-times-two-great-rivalries-in-the-women-s-game.html | Sports of The Times; Two Great Rivalries In the Women's Game | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-rothstein-louise-c.html | Paid Notice: Deaths ROTHSTEIN, LOUISE C. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-after-2d-bomb-jolts-london-britain-fears-racist-terror.html | After 2d Bomb Jolts London, Britain Fears Racist Terror | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-the-heat-is-bruised-by-fourth-quarter-collapse.html | PRO BASKETBALL; The Heat Is Bruised by Fourth-Quarter Collapse | False | By Charlie Nobles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/sports/pro-basketball-this-time-final-period-belongs-to-knicks.html | PRO BASKETBALL; This Time, Final Period Belongs To Knicks | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/IHT-rights-leader-jackson-to-visit-serbia-in-bid-to-free-3-captives.html | Rights Leader Jackson to Visit Serbia in Bid to Free 3 Captives | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/nyregion/seminarians-seek-to-teach-through-their-disabilities.html | Seminarians Seek to Teach Through Their Disabilities | False | By Nadine Brozan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-memorials-walsey-betty.html | Paid Notice: Memorials WALSEY, BETTY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/opinion/l-making-a-mess-of-disability-law-improper-rejections-404403.html | Making a Mess of Disability Law; Improper Rejections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/us/terror-in-littleton-the-principal-sharing-anguish-guilt-and-hope.html | TERROR IN LITTLETON: THE PRINCIPAL; Sharing Anguish, Guilt and Hope | False | By Sara Rimer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/classified/paid-notice-deaths-macnab-john-brown.html | Paid Notice: Deaths MACNAB, JOHN BROWN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/business/worldbusiness/IHT-firms-responses-to-seoul-raise-doubts-are-chaebol.html | Firms' Responses to Seoul Raise Doubts : Are Chaebol Promises Of Reform Genuine? | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/world/gandhi-cabinet-bid-fails-india-may-call-new-election.html | Gandhi Cabinet Bid Fails; India May Call New Election | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-26 | 1999-04-26 | https://www.nytimes.com/1999/04/26/movies/oscar-board-rethinks-fate-of-the-short-documentary.html | Oscar Board Rethinks Fate Of the Short Documentary | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-schnur-bernard-m-md.html | Paid Notice: Deaths SCHNUR, BERNARD M., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-strategy-more-aircraft-are-sent-reserve-call-up-imminent.html | CRISIS IN THE BALKANS: STRATEGY; As More Aircraft Are Sent, Reserve Call-Up Is Imminent | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/us-tells-global-partners-that-it-can-t-be-sole-engine-of-growth.html | U.S. Tells Global Partners That It Can't Be Sole Engine of Growth | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/performance-classical-music-four-british-players-excel-works-their-countrymen.html | IN PERFORMANCE: CLASSICAL MUSIC; Four British Players Excel In Works by Their Countrymen | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-littleton-president-clinton-s-new-gun-proposals-include-charging-parents.html | TERROR IN LITTLETON: THE PRESIDENT; Clinton's New Gun Proposals Include Charging Parents of Children Who Commit Gun Crimes | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-business-brazil-completes-a-crucial-bond-issue.html | INTERNATIONAL BUSINESS; Brazil Completes a Crucial Bond Issue | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/arts-america-sustenance-for-soul-something-for-gut-new-orleans-jazz-festival.html | Arts in America: Sustenance for the Soul And Something for the Gut; New Orleans Jazz Festival Struts Into Its 30th Year | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-god-and-or-science-418994.html | God and/or Science | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/IHT-the-vision-of-a-bride-and-the-interpreters-of-dreams.html | The Vision of a Bride and the Interpreters of Dreams | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/public-lives-a-latter-day-warbucks-helping-children.html | PUBLIC LIVES; A Latter-Day Warbucks, Helping Children | False | By Jan Hoffman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/can-we-buy-safer-schools.html | Can We Buy Safer Schools? | False | By Matthew Rees | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-classical-music-a-winter-of-the-soul-brings-a-chill-to-spring.html | IN PERFORMANCE: CLASSICAL MUSIC; A Winter of the Soul Brings a Chill to Spring | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/dance-review-a-matinee-romp-lures-the-young-with-the-young.html | DANCE REVIEW; A Matinee Romp Lures the Young With the Young | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/plus-college-football-maac-st-john-s-is-leaving-the-conference.html | PLUS: COLLEGE FOOTBALL -- M.A.A.C.; St. John's Is Leaving The Conference | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-the-nation-town-in-texas-discusses-own-school-crisis.html | TERROR IN LITTLETON: THE NATION; Town in Texas Discusses Own School Crisis | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/kosovo-strategies.html | Kosovo Strategies | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-news-briefs-new-york-woody-allen-and-wife-have-a-baby-daughter.html | METRO NEWS BRIEFS: NEW YORK; Woody Allen and Wife Have a Baby Daughter | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/company-news-aztec-technology-hires-firm-to-explore-options.html | COMPANY NEWS; AZTEC TECHNOLOGY HIRES FIRM TO EXPLORE OPTIONS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418510.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/time-warner-to-shut-down-its-pathfinder-site-on-the-web.html | Time Warner To Shut Down Its Pathfinder Site on the Web | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-giving-elgin-credit-letters-to-the-editor.html | Giving Elgin Credit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/fda-approves-fat-blocking-anti-obesity-drug.html | F.D.A. Approves Fat-Blocking Anti-Obesity Drug | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-after-tragedy-counselors-can-help-the-healing-418110.html | After Tragedy, Counselors Can Help the Healing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-malaysia-shy-about-cost-as-a-grand-new-city-arises.html | Malaysia Shy About Cost as a Grand New City Arises | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/personal-health-chronic-heartburn-an-ominous-warning.html | PERSONAL HEALTH; Chronic Heartburn, an Ominous Warning | False | By Jane E. Brody | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-blitz-murray.html | Paid Notice: Deaths BLITZ, MURRAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/persistence-gets-a-job-for-a-doctor-in-the-balkans.html | Persistence Gets a Job For a Doctor, In the Balkans | False | By Neil MacFarquhar | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418528.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/nba-roundup-nets-van-horn-out-for-rest-of-season.html | N.B.A.: ROUNDUP -- NETS; Van Horn Out for Rest of Season | False | By Steve Popper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-us-sees-accord-at-the-summit-as-goahead-for-wider-attacks-nato-talks.html | U.S. Sees Accord at the Summit As Go-Ahead for Wider Attacks : NATO Talks Buoy Kosovo Air Policy | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-wallach-meyer.html | Paid Notice: Deaths WALLACH, MEYER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/soccer-notebook-women-s-world-cup-top-players-competing-in-america.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; Top Players Competing In America | False | By Jack Bell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-heroes-of-littleton-letters-to-the-editor.html | Heroes of Littleton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/IHT-a-century-of-great-pianists-in-15-000-minutes.html | A Century of Great Pianists in 15,000 Minutes | False | By David Stevens, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-o-kuhn-dr-sherwood-r.html | Paid Notice: Deaths O'KUHN, DR. SHERWOOD R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418242.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/ukraines-balancing-act.html | Ukraine's Balancing Act | False | By Ihor Junyk | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/eastern-forests-change-color-as-red-maples-proliferate.html | Eastern Forests Change Color As Red Maples Proliferate | False | By William K. Stevens | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/the-schools-in-new-york-city-reject-vouchers.html | The Schools in New York City; Reject Vouchers | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-basketball-politics-of-color-issue-of-style.html | PRO BASKETBALL; Politics of Color, Issue of Style | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/frank-pasquerilla-72-builder-and-benefactor.html | Frank Pasquerilla, 72, Builder and Benefactor | False | By Milt Freudenheim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/the-schools-in-new-york-city-abolish-the-board.html | The Schools in New York City; Abolish the Board | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-o-hare-anne-nancy.html | Paid Notice: Deaths O'HARE, ANNE "NANCY" | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/private-spy-in-space-to-rival-military-s.html | Private Spy In Space To Rival Military's | False | By William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/IHT-the-highoctane-liz-tilberis.html | The High-Octane Liz Tilberis | False | By Suzy Menkes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/foreign-affairs-judgment-not-included.html | Foreign Affairs; Judgment Not Included | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/his-game-name-create-stir-jason-white-chocolate-williams-sets-off-debate.html | His Game, and Name, Create Stir; Jason (White Chocolate) Williams Sets Off Debate on Stereotypes | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/the-schools-in-new-york-city-be-fair-about-funding.html | The Schools in New York City; Be Fair About Funding | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-prevention-a-plan-to-keep-drivers-free-of-seizures.html | VITAL SIGNS: PREVENTION; A Plan to Keep Drivers Free of Seizures | False | By John O'Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-sager-victor.html | Paid Notice: Deaths SAGER, VICTOR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-johnston-j-buckhout.html | Paid Notice: Deaths JOHNSTON, J. BUCKHOUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-australia-seeks-disarmament-of-rival-timor-factions.html | Australia Seeks Disarmament of Rival Timor Factions | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/media-business-advertising-some-highs-lows-annual-meeting-american-association.html | THE MEDIA BUSINESS: ADVERTISING; Some highs and lows of the annual meeting of the American Association of Advertising Agencies. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/theater/theater-review-they-call-it-blues-but-they-sure-look-like-they-re-having-ball.html | THEATER REVIEW; They Call It the Blues, but They Sure Look Like They're Having a Ball | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/horse-racing-owner-of-derby-hopeful-sues.html | HORSE RACING; Owner of Derby Hopeful Sues | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-upn-hires-dweck-for-an-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; UPN Hires Dweck For an Assignment | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-baseball-watson-may-earn-new-first-as-a-s-owner.html | ON BASEBALL; Watson May Earn New First as A's Owner | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-sacks-hortense-s.html | Paid Notice: Deaths SACKS, HORTENSE S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-qa-nadezhda-mihailova-states-like-bulgaria-need-to-develop-to-serve-as.html | Q&A/ Nadezhda Mihailova : States Like Bulgaria Need to Develop to Serve as Model to Yugoslavs | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/border-war-over-the-peace-bridge.html | Border War Over the Peace Bridge | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/labor-party-s-hawkish-dove-zigzags-to-the-israeli-center.html | Labor Party's Hawkish Dove Zigzags to the Israeli Center | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-news-briefs-new-jersey-owner-of-crack-house-is-given-probation.html | METRO NEWS BRIEFS: NEW JERSEY; Owner of Crack House Is Given Probation | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-american-topics-91072297222.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418340.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Corey Kilgannon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-bozell-worldwide-is-reorganizing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Worldwide Is Reorganizing | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-smith-henry.html | Paid Notice: Deaths SMITH, HENRY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/internet-auctioneer-ebay-to-add-land-based-rival.html | Internet Auctioneer Ebay to Add Land-Based Rival | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-1949kissing-revival-in-our-pages100-75-and-50-years-ago.html | 1949:Kissing Revival : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/an-empire-of-leather-goods-still-driven-by-a-driving-shoe.html | An Empire of Leather Goods Still Driven by a Driving Shoe | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-mission-plan-jesse-jackson-free-soldiers-stalled.html | CRISIS IN THE BALKANS: MISSION; A Plan by Jesse Jackson to Free Soldiers Is Stalled | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-enriched-language-letters-to-the-editor.html | Enriched Language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-reinvigorated-by-youth-a-pirate-plies-harmonic-seas.html | MUSIC REVIEW; Reinvigorated by Youth, a Pirate Plies Harmonic Seas | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/india-dissolves-parliament-calls-3d-election-in-3-years.html | India Dissolves Parliament; Calls 3d Election in 3 Years | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/theater/theater-review-for-these-bonded-souls-some-luck-but-little-joy.html | THEATER REVIEW; For These Bonded Souls, Some Luck but Little Joy | False | By D. J. R. Bruckner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-new-age-a-composer-and-his-hairdo-are-seldom-parted.html | IN PERFORMANCE: NEW AGE; A Composer and His Hairdo Are Seldom Parted | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/clinton-tells-palestinians-to-go-slow-on-statehood.html | Clinton Tells Palestinians To Go Slow on Statehood | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/politicians-court-south-africa-s-tribal-chiefs.html | Politicians Court South Africa's Tribal Chiefs | False | By Suzanne Daley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-remedies-for-broken-teeth-it-s-low-fat-milk.html | VITAL SIGNS: REMEDIES; For Broken Teeth, It's Low-Fat Milk | False | By John O'Neil | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-baxter-stephen-b.html | Paid Notice: Deaths BAXTER, STEPHEN B. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/straphangers-prepare-to-make-do-with-one-less-bridge-to-cross.html | Straphangers Prepare to Make Do With One Less Bridge to Cross | False | By Thomas J. Lueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418234.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/2-centuries-later-good-news-for-quake-area-maybe.html | 2 Centuries Later, Good News for Quake Area, Maybe | False | By Sandra Blakeslee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/markets-market-place-disgruntled-shareholders-unite-using-web-try-get-piece.html | THE MARKETS: Market Place -- Disgruntled Shareholders Unite; Using Web to Try to Get a Piece of a Bankrupt Company | False | By Diana B. Henriques | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-kowalsky-rose.html | Paid Notice: Deaths KOWALSKY, ROSE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/news/malaysia-shy-about-cost-as-a-grand-new-city-arises.html | Malaysia Shy About Cost as a Grand New City Arises | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/news-summary-417122.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/company-news-tredegar-to-buy-exxon-unit-s-plastic-film-business.html | COMPANY NEWS; TREDEGAR TO BUY EXXON UNIT'S PLASTIC FILM BUSINESS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-instruments-original-compositions-early.html | MUSIC REVIEW; Instruments, Original, Compositions, Early | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-lieberman-chaja.html | Paid Notice: Deaths LIEBERMAN, CHAJA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-farkas-peter-md.html | Paid Notice: Deaths FARKAS, PETER, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-malaysia-s-recovery-418137.html | Malaysia's Recovery | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-goldman-dave-davey-g.html | Paid Notice: Deaths GOLDMAN, DAVE (DAVEY G) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-1924italians-gamble-in-our-pages100-75-and-50-years-ago.html | 1924:Italians Gamble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/89-and-2000-miles-to-go-for-democracy.html | 89, and 2,000 Miles to Go for 'Democracy' | False | By Frank Bruni | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/conversation-with-francisco-j-ayala-ex-priest-takes-blasphemy-evolution.html | A CONVERSATION WITH: FRANCISCO J. AYALA; Ex-Priest Takes the Blasphemy Out of Evolution | False | By Claudia Dreifus | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-littleton-overview-diary-high-school-gunman-reveals-plan-kill-hundreds.html | TERROR IN LITTLETON: THE OVERVIEW; Diary of a High School Gunman Reveals a Plan to Kill Hundreds | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/chile-general-sees-pinochet-in-private.html | Chile General Sees Pinochet in Private | False | By Clifford Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/the-doctor-s-world-role-model-with-a-past-clouds-medical-triumph.html | THE DOCTOR'S WORLD; 'Role Model' With a Past Clouds Medical Triumph | False | By Lawrence K. Altman, M.d. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-briefs-2-nutrition-brands-are-sold-by-novartis.html | INTERNATIONAL BRIEFS; 2 Nutrition Brands Are Sold by Novartis | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-leeson-evelyn-talbot.html | Paid Notice: Deaths LEESON, EVELYN (TALBOT) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418560.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-advertising-addenda-accounts-418200.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-imports-that-hurt-418170.html | Imports That Hurt | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-football-now-the-nfl-is-losing-a-legend.html | PRO FOOTBALL; Now the N.F.L. Is Losing a Legend | False | By Mike Freeman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/power-plants-lure-investors-and-critics.html | Power Plants Lure Investors, And Critics | False | By Andrew C. Revkin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-australias-divide-over-east-timor.html | Australia's Divide Over East Timor | False | By Philip Bowring, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-god-and-or-science-418986.html | God and/or Science | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-god-and-or-science-419010.html | God and/or Science | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/books/love-goddess-to-her-fans-needing-love-in-her-life.html | Love Goddess To Her Fans, Needing Love In Her Life | False | By Alex Witchel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-belgrade-liberal-threatens-milosevic-with-street-protests.html | CRISIS IN THE BALKANS: BELGRADE; A Liberal Threatens Milosevic With Street Protests | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-business-ge-of-britain-in-4.5-billion-acquisition.html | INTERNATIONAL BUSINESS; G.E. of Britain in $4.5 Billion Acquisition | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/olympics-roundup-us-committee-s-top-fund-raiser-resigns.html | OLYMPICS: ROUNDUP; U.S. Committee's Top Fund-Raiser Resigns | False | By Jere Longman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/international-briefs-german-postal-giant-expands-in-scandinavia.html | INTERNATIONAL BRIEFS; German Postal Giant Expands in Scandinavia | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/notoriety-now-for-movement-s-leader.html | Notoriety Now for Movement's Leader | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/sports-business-tagliabue-fakes-out-the-patriots.html | SPORTS BUSINESS; Tagliabue Fakes Out the Patriots | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-markets-stocks-bonds-technology-issues-push-nasdaq-and-s-p-to-records.html | THE MARKETS: STOCKS & BONDS; Technology Issues Push Nasdaq and S.&P. to Records | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/worldbusiness/IHT-airbus-battles-boeing-with-small-plane.html | Airbus Battles Boeing With Small Plane | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-medical-memories-418951.html | Medical Memories | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/giuliani-defends-assignment-of-20-officers-to-police-museum.html | Giuliani Defends Assignment of 20 Officers to Police Museum | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-isola-mary-nee-mccabe.html | Paid Notice: Deaths ISOLA, MARY (NEE MCCABE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-medical-memories-418960.html | Medical Memories | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-dollars-republicans-may-add-billions-to-balkans-bill.html | CRISIS IN THE BALKANS: DOLLARS; Republicans May Add Billions to Balkans Bill | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-chu-grace.html | Paid Notice: Deaths CHU, GRACE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-football-perseverance-paid-off-big-for-elway.html | PRO FOOTBALL; Perseverance Paid Off Big For Elway | False | By Ira Berkow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-schwartz-jules-h.html | Paid Notice: Deaths SCHWARTZ, JULES H. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418323.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/company-briefs-418366.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/judge-rejects-inmate-s-plea-to-hear-case-of-jail-murder.html | Judge Rejects Inmate's Plea To Hear Case Of Jail Murder | False | By David W. Chen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-1899uitlanders-grief-in-our-pages100-75-and-50-years-ago.html | 1899:Uitlanders' Grief : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/health-care-systems-in-us-called-separate-and-unequal.html | Health Care Systems in U.S. Called Separate and Unequal | False | By Holcomb B. Noble | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-the-legislation-gun-measure-would-address-internet-sales.html | TERROR IN LITTLETON: THE LEGISLATION; Gun Measure Would Address Internet Sales | False | By David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/in-performance-dance-sharing-the-poetry-of-words-and-movement.html | IN PERFORMANCE: DANCE; Sharing the Poetry Of Words and Movement | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/host-of-bbc-crime-program-and-tv-evening-news-is-slain.html | Host of BBC Crime Program And TV Evening News Is Slain | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/verniero-rejects-blame-in-profiling-issue.html | Verniero Rejects Blame in Profiling Issue | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-wurf-sylvia.html | Paid Notice: Deaths WURF, SYLVIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-after-tragedy-counselors-can-help-the-healing-418102.html | After Tragedy, Counselors Can Help the Healing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-after-tragedy-counselors-can-help-the-healing-418099.html | After Tragedy, Counselors Can Help the Healing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-littleton-familiar-sorrow-jonesboro-shooting-fades-killer-s-family-still.html | TERROR IN LITTLETON: THE FAMILIAR SORROW; As Jonesboro Shooting Fades, A Killer's Family Still Lives It | False | By Emily Yellin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-safety-applying-sunscreen-to-a-playground.html | VITAL SIGNS: SAFETY; Applying Sunscreen to a Playground | False | By Alisha Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418501.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/horse-racing-three-ring-goes-where-fillies-fear-to-run.html | HORSE RACING; Three Ring Goes Where Fillies Fear to Run | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-coughlin-william.html | Paid Notice: Deaths COUGHLIN, WILLIAM | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-stallings-roger-w.html | Paid Notice: Deaths STALLINGS, ROGER W. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-schneider-hyman.html | Paid Notice: Deaths SCHNEIDER, HYMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/a-concert-on-the-web-for-poverty.html | A Concert On the Web For Poverty | False | By Kathryn Shattuck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/by-design-for-a-brassy-sassy-spring.html | By Design; For a Brassy, Sassy Spring | False | By Anne-Marie Schiro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/doctors-urge-screening-for-disorder.html | Doctors Urge Screening For Disorder | False | By Steven Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/an-ill-timed-nra-meeting.html | An Ill-Timed N.R.A. Meeting | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/theater/theater-review-take-my-mother-in-law-now.html | THEATER REVIEW; Take My Mother-in-Law, Now | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-business-tool-maker-is-acquired.html | Metro Business; Tool Maker Is Acquired | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-a-work-s-new-life-and-a-composer-s-race-against-death.html | MUSIC REVIEW; A Work's New Life and a Composer's Race Against Death | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-marom-diana-merson.html | Paid Notice: Deaths MAROM, DIANA MERSON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-goldman-leo.html | Paid Notice: Deaths GOLDMAN, LEO | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418293.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-after-tragedy-counselors-can-help-the-healing-418080.html | After Tragedy, Counselors Can Help the Healing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/at-t-is-said-to-join-n.t.t.-in-a-japanese-phone-venture.html | AT&T Is Said to Join N.T.T. In a Japanese Phone Venture | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/transactions-436186.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/music-review-full-throttle-for-mahler-s-grand-ruminations.html | MUSIC REVIEW; Full Throttle for Mahler's Grand Ruminations | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-hockey-devils-could-go-without-a-go-to-guy.html | ON HOCKEY; Devils Could Go Without A Go-To Guy | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-profitless-investors-pulling-out-of-china.html | Profitless Investors Pulling Out of China | False | By Philip Segal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-mitelman-ida.html | Paid Notice: Deaths MITELMAN, IDA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-news-briefs-new-jersey-2-sentenced-to-prison-for-immigrant-smuggling.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Sentenced to Prison For Immigrant Smuggling | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/starvation-intrudes-in-a-bid-to-save-the-lynx.html | Starvation Intrudes in a Bid to Save the Lynx | False | By Mark Derr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/japan-s-tale-of-two-pills-viagra-and-birth-control.html | Japan's Tale of Two Pills: Viagra and Birth Control | False | By Sheryl Wudunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/aid-to-poor-could-miss-targets-and-stall-world-bank-reports.html | Aid to Poor Could Miss Targets And Stall, World Bank Reports | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/television-review-identical-cousins-fascinating-as-ever.html | TELEVISION REVIEW; Identical Cousins, Fascinating As Ever | False | By Anita Gates | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/safir-denies-retaliation-in-officer-s-firing.html | Safir Denies Retaliation in Officer's Firing | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-memorials-trabitz-julius.html | Paid Notice: Memorials TRABITZ, JULIUS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-american-topics-91723542521.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-desoto-demosthenes-e.html | Paid Notice: Deaths DESOTO, DEMOSTHENES E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/television-review-from-alpha-dog-to-wound-licking-in-iraq.html | TELEVISION REVIEW; From Alpha Dog to Wound-Licking in Iraq | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-memorials-shevell-arlene-walters.html | Paid Notice: Memorials SHEVELL, ARLENE WALTERS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418536.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/illinois-town-hopes-to-exile-its-gang-members-to-any-where-else-usa.html | Illinois Town Hopes to Exile Its Gang Members to Anywhere Else, U.S.A. | False | By Pam Belluck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-new-york-s-vital-patches-of-green-418072.html | New York's Vital Patches of Green | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-american-topics-college-professors-get-the-boost.html | AMERICAN TOPICS : College Professors Get the Boost | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/doctors-fighting-backlash-over-vaccines.html | Doctors Fighting Backlash Over Vaccines | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/safety-accord-in-west-side-apartment-fire.html | Safety Accord in West Side Apartment Fire | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-weinberg-walter-l.html | Paid Notice: Deaths WEINBERG, WALTER L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-god-and-or-science-418978.html | God and/or Science | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/uncovered-short-positions-are-3-higher-on-nasdaq.html | Uncovered Short Positions Are 3% Higher on Nasdaq | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/baseball-now-it-s-bonilla-on-a-wounded-knee.html | BASEBALL; Now It's Bonilla on a Wounded Knee | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/plus-pro-football-washington-redskins-are-sold-for-800-million.html | PLUS: PRO FOOTBALL -- WASHINGTON; Redskins Are Sold For $800 Million | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-lawley-robert-kenneth.html | Paid Notice: Deaths LAWLEY, ROBERT KENNETH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/on-pro-basketball-a-square-peg-finally-finds-a-role-to-fill.html | ON PRO BASKETBALL; A Square Peg Finally Finds A Role to Fill | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/terror-in-littleton-responsibility-case-against-parents-would-be-hard-to-prove.html | TERROR IN LITTLETON: RESPONSIBILITY; Case Against Parents Would Be Hard to Prove | False | By William Glaberson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/jailed-rapist-is-awarded-900000-over-beating-from-inmates.html | Jailed Rapist Is Awarded $900,000 Over Beating From Inmates | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-new-york-s-vital-patches-of-green-418056.html | New York's Vital Patches of Green | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-leavitt-joseph-m-dds.html | Paid Notice: Deaths LEAVITT, JOSEPH M. DDS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/IHT-fighting-unemployment-must-be-japans-priority.html | Fighting Unemployment Must Be Japan's Priority | False | By Robert H. Dugger, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/executive-changes-412554.html | EXECUTIVE CHANGES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-eren-suha-s.html | Paid Notice: Deaths EREN, SUHA S. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-the-blockade-proposal-for-cutoff-inflates-oil-prices.html | CRISIS IN THE BALKANS; THE BLOCKADE; Proposal For Cutoff Inflates Oil Prices | False | By Youssef M. Ibrahim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/roman-l-hruska-dies-at-94-leading-senate-conservative.html | Roman L. Hruska Dies at 94; Leading Senate Conservative | False | By William H. Honan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-kopf-solomon-wolfe.html | Paid Notice: Deaths KOPF, SOLOMON WOLFE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/portadown-journal-front-line-in-ulster-conflict-is-measured-by-feet.html | Portadown Journal; Front Line in Ulster Conflict Is Measured by Feet | False | By Warren Hoge | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/pro-basketball-knicks-are-making-themselves-at-home-on-road.html | PRO BASKETBALL; Knicks Are Making Themselves at Home on Road | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/in-beijing-a-roar-of-silent-protesters.html | In Beijing: A Roar of Silent Protesters | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-australia-seeks-disarmament-in-timor.html | Australia Seeks Disarmament in Timor | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/plea-for-a-choice-on-vaccinations.html | Plea for a Choice On Vaccinations | False | By Erin Arvedlund | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/mayor-s-remarks-on-school-system-assailed-by-crew.html | MAYOR'S REMARKS ON SCHOOL SYSTEM ASSAILED BY CREW | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/metro-news-briefs-new-york-3-boys-to-face-charges-of-murder-after-beating.html | METRO NEWS BRIEFS: NEW YORK; 3 Boys to Face Charges Of Murder After Beating | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/inside-417629.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-young-macedonia-lost-children-wait-helplessly-for-reunions.html | CRISIS IN THE BALKANS; THE YOUNG; In Macedonia, Lost Children Wait Helplessly for Reunions | False | By David Rohde | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-haber-arthur.html | Paid Notice: Deaths HABER, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/worldbusiness/IHT-thinking-aheadcommentary-wto-needs-chief-with.html | Thinking Ahead/Commentary : WTO Needs Chief With People Skills | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/worldbusiness/IHT-qa-renato-ruggiero-end-to-wto-leadership-fight.html | Q&A / Renato Ruggiero : End to WTO Leadership Fight Urged | False | By Alan Friedman, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/essay-frailty-myth-haunts-women-in-sports.html | ESSAY; Frailty Myth Haunts Women in Sports | False | By Mary Duffy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/health/vital-signs-longevity-cabernet-sauvignon-the-healthy-toast.html | VITAL SIGNS: LONGEVITY; Cabernet Sauvignon, the Healthy Toast? | False | By Alisha Berger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/hockey-brodeur-is-struggling-to-save-the-devils.html | HOCKEY; Brodeur Is Struggling to Save the Devils | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/faa-says-system-can-t-yet-handle-heavy-air-traffic.html | F.A.A. Says System Can't Yet Handle Heavy Air Traffic | False | By Matthew L. Wald | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/sports/baseball-designated-dominant-delightful-it-s-davis.html | BASEBALL; Designated, Dominant, Delightful: It's Davis | False | By Jack Curry | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-romano-francis-j-md.html | Paid Notice: Deaths ROMANO, FRANCIS J., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-berley-isabel.html | Paid Notice: Deaths BERLEY, ISABEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/pay-issue-snarls-city-charter-school-talks.html | Pay Issue Snarls City Charter School Talks | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-canter-stanley-d.html | Paid Notice: Deaths CANTER, STANLEY D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/the-media-business-disney-s-breach-of-contract-trial-begins.html | THE MEDIA BUSINESS; Disney's Breach-of-Contract Trial Begins | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-the-pow-s-red-cross-leader-visits-3-american-captives.html | CRISIS IN THE BALKANS; THE P.O.W.'S; Red Cross Leader Visits 3 American Captives | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/bears-in-winter.html | Bears in Winter | False | By C. Claiborne Ray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/court-to-decide-fda-power-on-tobacco.html | Court to Decide F.D.A. Power on Tobacco | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/worldbusiness/IHT-unions-cut-back-strike-plans-in-south-korea.html | Unions Cut Back Strike Plans in South Korea | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/new-ford-division-to-focus-on-recycling-of-auto-parts.html | New Ford Division to Focus On Recycling of Auto Parts | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-mckinley-george.html | Paid Notice: Deaths MCKINLEY, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/central-park-is-closed-after-anonymous-caller-tells-of-a-bomb.html | Central Park Is Closed After Anonymous Caller Tells of a Bomb | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/style/patterns-412120.html | Patterns | False | By Cathy Horyn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/us/rose-payne-89-scientist-who-aided-transplants.html | Rose Payne, 89, Scientist Who Aided Transplants | False | By Eric Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-weinberger-leon-j.html | Paid Notice: Deaths WEINBERGER, LEON J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-new-york-s-vital-patches-of-green-418064.html | New York's Vital Patches of Green | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/successor-is-selected-to-run-american-express.html | Successor Is Selected to Run American Express | False | By Timothy L. O'Brien | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/quotation-of-the-day-418218.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/fossils-of-armored-tanklike-dinosaurs-found-in-utah.html | Fossils of Armored Tanklike Dinosaurs Found in Utah | False | By Malcolm W. Browne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/pataki-seeks-stronger-penalties-for-violence-in-schools.html | Pataki Seeks Stronger Penalties for Violence in Schools | False | By Clifford J. Levy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/books/books-of-the-times-behind-a-sorcerer-s-magic-a-formidable-assistant.html | BOOKS OF THE TIMES; Behind a Sorcerer's Magic, a Formidable Assistant | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/business/business-digest-417416.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-malaysia-faces-dilemma-over-anwar-charges.html | Malaysia Faces Dilemma Over Anwar Charges | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/nyregion/c-corrections-418552.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/science/l-god-and-or-science-419001.html | God and/or Science | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/classified/paid-notice-deaths-olken-selma.html | Paid Notice: Deaths OLKEN, SELMA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/arts/patricia-bowman-a-ballerina-who-linked-two-eras-of-dance.html | Patricia Bowman, a Ballerina Who Linked Two Eras of Dance | False | By Jack Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/opinion/l-nato-ground-war-a-balkan-quagmire-418269.html | NATO Ground War: A Balkan Quagmire? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-27 | https://www.nytimes.com/1999/04/27/world/crisis-balkans-overview-kremlin-says-nato-well-serbs-must-compromise.html | CRISIS IN THE BALKANS: THE OVERVIEW; KREMLIN SAYS NATO AS WELL AS SERBS MUST COMPROMISE | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-27 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-new-president-for-colgate.html | NOTEBOOK; New President for Colgate | False | By Adam Gershenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/maine-s-high-court-rejects-families-bid-to-use-vouchers-for-religious-school.html | Maine's High Court Rejects Families' Bid to Use Vouchers for Religious School | False | By Julie Flaherty | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/plus-pro-football-jets-zolak-to-be-backup.html | PLUS: PRO FOOTBALL -- JETS; Zolak to Be Backup | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/c-corrections-436550.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/microsoft-to-join-research-on-the-next-internet.html | Microsoft to Join Research on the Next Internet | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/company-news-intervoice-to-buy-brite-voice-for-164.4-million.html | COMPANY NEWS; INTERVOICE TO BUY BRITE VOICE FOR $164.4 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/herbert-young-who-fought-in-world-war-i-dies-at-112.html | Herbert Young, Who Fought In World War I, Dies at 112 | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-stocks-bonds-prices-mixed-in-heavy-trading-with-dow-rising-113.12.html | THE MARKETS; STOCKS & BONDS; Prices Mixed in Heavy Trading, With Dow Rising 113.12 | False | By Kenneth N. Gilpin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/giuliani-and-crew-agree-school-board-s-structure-is-faulty.html | Giuliani and Crew Agree School Board's Structure Is Faulty | False | By Jacques Steinberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/horse-racing-lukas-embraces-election-into-hall.html | HORSE RACING; Lukas Embraces Election Into Hall | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/campus-for-some-students-upstate-new-york-university-kosovo-near-hand.html | ON CAMPUS; For some students at an upstate New York university, Kosovo is near at hand. | False | By Randal C. Archibold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-letters-to-the-editor-93518345061.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-too-scared-to-save-social-security-435783.html | Too Scared to Save Social Security | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-york-central-park-reopens-after-bomb-threat.html | METRO NEWS BRIEFS: NEW YORK; Central Park Reopens After Bomb Threat | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/justices-wrestling-with-the-definition-of-disability-is-it-glasses-false-teeth.html | Justices Wrestling With the Definition of Disability: Is It Glasses? False Teeth? | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-winkler-roy.html | Paid Notice: Deaths WINKLER, ROY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/worldbusiness/IHT-seoul-tries-to-dispel-fears-on-korea-first-bank.html | Seoul Tries to Dispel Fears On Korea First Bank Sale | False | By Don Kirk, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/on-hockey-barnaby-s-efforts-to-distract-only-serve-to-detract.html | ON HOCKEY; Barnaby's Efforts to Distract Only Serve to Detract | False | By Joe Lapointe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/where-paprika-is-measured-in-pounds-not-pinches.html | Where Paprika Is Measured In Pounds, Not Pinches | False | By R. W. Apple Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-today-s-big-schools-polarize-students-435929.html | Today's Big Schools Polarize Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/house-passes-new-rules-for-satellite-tv.html | House Passes New Rules for Satellite TV | False | By Stephen Labaton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-billo-otto-emil-md.html | Paid Notice: Deaths BILLO, OTTO EMIL, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-marks-howard-a.html | Paid Notice: Deaths MARKS, HOWARD A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/court-voids-theory-in-espy-prosecution.html | Court Voids Theory In Espy Prosecution | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-minimalist-from-the-mediterranean-a-match-made-for-spring.html | THE MINIMALIST; From the Mediterranean, A Match Made for Spring | False | By Mark Bittman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-today-s-big-schools-polarize-students-435899.html | Today's Big Schools Polarize Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/c-corrections-436577.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/pro-basketball-heat-takes-out-its-frustrations-on-the-nets.html | PRO BASKETBALL; Heat Takes Out Its Frustrations On the Nets | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/park-place-to-buy-casinos-from-starwood.html | Park Place To Buy Casinos From Starwood | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/city-is-to-pay-2.7-million-in-beating-suit.html | City Is to Pay $2.7 Million In Beating Suit | False | By Benjamin Weiser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business/bermuda-risk-tourist-paradise-haven-for-insurance.html | INTERNATIONAL BUSINESS; Bermuda Takes the Risk; From Tourist Paradise to Haven for Insurance Business | False | By Joseph B. Treaster | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-the-meeting-format.html | TV Notes; The 'Meeting' Format | False | By Lawrie Mifflin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-dicarlo-hon-dominick-l.html | Paid Notice: Deaths DICARLO, HON. DOMINICK L | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/arbit-blatas-90-a-sculptor-painter-and-stage-designer.html | Arbit Blatas, 90, a Sculptor, Painter and Stage Designer | False | By Ralph Blumenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/opera-review-seeking-redemption-in-siberia.html | OPERA REVIEW; Seeking Redemption in Siberia | False | By James R. Oestreich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-phelps-miriam-e.html | Paid Notice: Deaths PHELPS, MIRIAM E. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/east-timor-vote-on-autonomy-is-set-for-aug-8.html | East Timor Vote On Autonomy Is Set for Aug. 8 | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/roger-troutman-47-influential-funk-musician.html | Roger Troutman, 47, Influential Funk Musician | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-ruscick-carolus-nee-wenzlik.html | Paid Notice: Deaths RUSCICK, CAROLUS (NEE WENZLIK) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/IHT-manila-shrugs-at-protest-of-visit-by-anwars-wife.html | Manila Shrugs at Protest Of Visit by Anwar's Wife | False | By Thomas Fuller, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-throop-barbara-williams.html | Paid Notice: Deaths THROOP, BARBARA WILLIAMS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-jersey-murder-charge-filed-in-sledgehammer-attack.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Charge Filed in Sledgehammer Attack | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/company-briefs-435724.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/ghosts-of-berlin.html | Ghosts of Berlin | False | By Stephen Greenblatt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-better-nursing-homes-422614.html | Better Nursing Homes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/style/IHT-young-pianist-conquers-moscow.html | Young Pianist Conquers Moscow | False | By George W. Loomis, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/tokyo-lawmakers-pass-bill-to-improve-military-ties-with-us.html | Tokyo Lawmakers Pass Bill to Improve Military Ties With U.S. | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/pro-basketball-as-ewing-watches-knicks-are-thriving.html | PRO BASKETBALL; As Ewing Watches, Knicks Are Thriving | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-1899-cuban-fight-in-our-pages100-75-and-50-years-ago.html | 1899/Cuban 'Fight' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/grand-central-food-no-end-to-the-delays.html | Grand Central Food: No End to the Delays | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-be-quiet-in-the-park-425940.html | Be Quiet in the Park | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/eating-well-a-spa-replants-its-organic-heritage.html | EATING WELL; A Spa Replants Its Organic Heritage | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-in-littleton-the-teacher-as-they-mourn-they-are-left-to-wonder.html | TERROR IN LITTLETON: THE TEACHER; As They Mourn, They Are Left to Wonder | False | By Dirk Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/news-summary-434337.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-israel-s-diverse-voters-426369.html | Israel's Diverse Voters | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-city-gardens-endure-435864.html | City Gardens Endure | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-briefs-italian-regulators-reject-big-bank-merger.html | INTERNATIONAL BRIEFS; Italian Regulators Reject Big Bank Merger | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-overview-bomb-count-grows-colorado-woman-linked-guns.html | TERROR IN LITTLETON: THE OVERVIEW; Bomb Count Grows in Colorado, And a Woman Is Linked to Guns | False | By Jodi Wilgoren With Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-cole-elma-phillipson.html | Paid Notice: Deaths COLE, ELMA PHILLIPSON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/public-lives-of-a-politician-and-what-makes-him-run.html | PUBLIC LIVES; Of a Politician, and What Makes Him Run | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/style/IHT-a-nightmare-of-a-college-reunion.html | A Nightmare of a College Reunion | False | By Sheridan Morley, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-dawn-david.html | Paid Notice: Deaths DAWN, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-call-up-president-orders-33102-reserves-active-duty.html | CRISIS IN THE BALKANS: THE CALL-UP; The President Orders 33,102 In the Reserves to Active Duty | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-york-livery-cab-driver-shot-and-killed-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Livery-Cab Driver Shot And Killed In Brooklyn | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/police-evict-band-of-squatters-barricaded-in-the-east-village.html | Police Evict Band of Squatters Barricaded in the East Village | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/some-enter-the-fast-lane-to-get-access-to-the-web.html | Some Enter the Fast Lane To Get Access to the Web | False | By Amy Harmon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/a-caffe-latte-spot-on-west-125th-street.html | A Caffe Latte Spot on West 125th Street | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/movies/film-review-bridging-loneliness-despite-the-disguises.html | FILM REVIEW; Bridging Loneliness Despite the Disguises | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/giuliani-explains-schools-remarks.html | GIULIANI EXPLAINS SCHOOLS REMARKS | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/c-corrections-436542.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-the-worlds-war-on-poverty-has-yet-to-be-won.html | The World's War on Poverty Has Yet to Be Won | False | By Joseph Stiglitz, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-dillmeier-hazel-r.html | Paid Notice: Deaths DILLMEIER, HAZEL R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-markfield-berdie.html | Paid Notice: Deaths MARKFIELD, BERDIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/calendar.html | CALENDAR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/america-online-reports-that-net-tripled.html | America Online Reports That Net Tripled | False | By Saul Hansell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-business-publisher-moves-office.html | Metro Business; Publisher Moves Office | False | By Aaron Donovan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-too-scared-to-save-social-security-435805.html | Too Scared to Save Social Security | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/hockey-devils-glady-except-their-gifts-from-barrasso.html | HOCKEY; Devils Glady Except Their Gifts From Barrasso | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/dance-review-a-quixote-gala-with-heroes-to-spare.html | DANCE REVIEW; A 'Quixote' Gala With Heroes to Spare | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-cahill-james-m.html | Paid Notice: Deaths CAHILL, JAMES M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-too-scared-to-save-social-security-435813.html | Too Scared to Save Social Security | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-bill-marie-a.html | Paid Notice: Deaths BILL, MARIE A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/lawmakers-drop-plea-to-be-paid-now-despite-budget-deadlock.html | Lawmakers Drop Plea to Be Paid Now Despite Budget Deadlock | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-readiness-us-balkans-effort-points-up-difficulty-quick-response.html | CRISIS IN THE BALKANS: THE READINESS; U.S. Balkans Effort Points Up Difficulty Of Quick Response | False | By Eric Schmitt and Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/police-officers-charged-with-taking-bribes-from-brothel.html | Police Officers Charged With Taking Bribes From Brothel | False | By David Barstow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/massachusetts-unveils-new-bid-to-keep-patriots-out-of-hartford.html | Massachusetts Unveils New Bid to Keep Patriots Out of Hartford | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/to-go-is-spain-too-far-for-takeout.html | TO GO; Is Spain Too Far for Takeout? | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-in-the-balkans-nato-nato-chief-admits-bombs-fail-to-stem-serb-operations.html | CRISIS IN THE BALKANS: NATO; NATO Chief Admits Bombs Fail to Stem Serb Operations | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/china-s-muffled-protesters.html | China's Muffled Protesters | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business-an-asia-empire-still-on-a-seesaw.html | INTERNATIONAL BUSINESS; An Asia Empire Still on a Seesaw | False | By Mark Landler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/movies/film-review-casting-nihilistic-pearls-from-his-lofty-perch.html | FILM REVIEW; Casting Nihilistic Pearls From His Lofty Perch | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-brosseau-sally-e-condon.html | Paid Notice: Deaths BROSSEAU, SALLY E. (CONDON) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/style/IHT-giving-fugues-to-the-man-in-the-street-making-bach-swingsaga-of.html | Giving Fugues to the Man in the Street : Making Bach Swing Saga of Ward Swingle | False | By Mike Zwerin, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-rivkin-lois-herman.html | Paid Notice: Deaths RIVKIN, LOIS HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/marketing-of-cloned-beef-in-japan-unsettles-many-consumers.html | Marketing of Cloned Beef in Japan Unsettles Many Consumers | False | By Sheryl Wudunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/officer-in-queens-slashed-in-face-answering-a-disturbance-call.html | Officer in Queens Slashed in Face Answering a Disturbance Call | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/corrections-436569.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-memorials-auditore-stephen.html | Paid Notice: Memorials AUDITORE, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-conover-robert-n-jr.html | Paid Notice: Deaths CONOVER, ROBERT N. JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-today-s-big-schools-polarize-students-435880.html | Today's Big Schools Polarize Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-striving-for-sensitivity.html | TV Notes; Striving for Sensitivity | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/sports-of-the-times-hockey-pioneer-takes-the-sport-to-another-level.html | Sports of The Times; Hockey Pioneer Takes the Sport to Another Level | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-lipscomb-caroline-knowlton.html | Paid Notice: Deaths LIPSCOMB, CAROLINE KNOWLTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-yoshii-losing-his-grip-on-spot-in-the-rotation.html | BASEBALL; Yoshii Losing His Grip On Spot in the Rotation | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-refugees-sea-tents-life-goes-hatred-festers.html | CRISIS IN THE BALKANS: THE REFUGEES; In a Sea of Tents, Life Goes On and Hatred Festers | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-patience-on-kosovo-424897.html | Patience on Kosovo? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-pressburger-lena-nee-lang.html | Paid Notice: Deaths PRESSBURGER, LENA (NEE LANG) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/judge-bars-reopening-of-reactor-at-millstone.html | Judge Bars Reopening Of Reactor At Millstone | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-market-place-nothing-toylike-in-mattel-chief-s-compensation.html | THE MARKETS: Market Place; Nothing Toylike in Mattel Chief's Compensation | False | By Dana Canedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-carpenter-david-lyon.html | Paid Notice: Deaths CARPENTER, DAVID LYON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-1924klans-war-in-our-pages100-75-and-50-years-ago.html | 1924:Klan's War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-chang-donald-kwang-cheng.html | Paid Notice: Deaths CHANG, DONALD KWANG, CHENG | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/basketball-levy-agent-for-female-players-is-in-the-eye-of-the-storm.html | BASKETBALL; Levy, Agent for Female Players, Is in the Eye of the Storm | False | By Lena Williams | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/restaurants-the-name-but-not-the-decor-is-familiar.html | RESTAURANTS; The Name, but Not the Decor, Is Familiar | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/wine-talk-barolos-put-on-a-friendlier-face.html | WINE TALK; Barolos Put on a Friendlier Face | False | By Frank J. Prial | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/liberties-in-the-dc-matrix.html | Liberties; In the D.C. Matrix | False | By Maureen Dowd | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-textbooks-on-the-internet.html | NOTEBOOK; Textbooks on the Internet | False | By Michael Pollak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-canter-stanley-d.html | Paid Notice: Deaths CANTER, STANLEY D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-jersey-man-admits-to-scheme-to-swindle-priest.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits to Scheme To Swindle Priest | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/horse-racing-court-ruling-gives-valhol-derby-shot.html | HORSE RACING; Court Ruling Gives Valhol Derby Shot | False | By Joe Drape | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/supermarket-spur-for-change-new-harlem-pathmark-promises-competition-convenience.html | A Supermarket as a Spur for Change; New Harlem Pathmark Promises Competition and Convenience | False | By Terry Pristin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/spring-giveaway-at-the-city-council.html | Spring Giveaway at the City Council | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/sips-flamed-not-stirred-a-cocktail-with-a-history.html | SIPS; Flamed, Not Stirred: A Cocktail With a History | False | By Amanda Hesser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/cao-huoxing-75-wrote-patriotic-chinese-music.html | Cao Huoxing, 75; Wrote Patriotic Chinese Music | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-johnston-john-buckhout.html | Paid Notice: Deaths JOHNSTON, JOHN BUCKHOUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-in-missouri-religion-and-politics.html | Political Briefing; In Missouri, Religion And Politics | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/business-digest-435821.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-city-gardens-endure-435872.html | City Gardens Endure | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-weinstein-howard-chaim.html | Paid Notice: Deaths WEINSTEIN, HOWARD (CHAIM) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/IHT-in-violent-world-sport-responsible-for-fans-vantage-point-sound-of.html | In Violent World, Sport Responsible for Fans / Vantage Point : Sound of Dutch Guns Echoes Across Soccer | False | By Rob Hughes, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/theater/theater-review-another-tempestuous-night-in-leenane-sure-it-s-not-mom-spring.html | THEATER REVIEW; Another Tempestuous Night in Leenane (Sure, It's Not a Mom in Spring) | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-unilever-and-diageo-in-thompson-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unilever and Diageo In Thompson Deals | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/a-gun-control-moment.html | A Gun Control Moment | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-letters-to-the-editor-921311504939.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-today-s-big-schools-polarize-students-435902.html | Today's Big Schools Polarize Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-berger-alfred-j-md.html | Paid Notice: Deaths BERGER, ALFRED J., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/buck-rogers-in-the-kitchen.html | Buck Rogers in the Kitchen | False | By Marty Katz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/arkansas-lawmakers-indicted-in-vast-corruption-case.html | Arkansas Lawmakers Indicted in Vast Corruption Case | False | By David Firestone | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-in-the-balkans-the-pow-s-jackson-leaves-today-on-mission-to-free-3-gi-s.html | CRISIS IN THE BALKANS: THE P.O.W.S; Jackson Leaves Today on Mission to Free 3 G.I.'s | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/high-court-voids-theory-used-press-independent-counsel-s-cases-over-gifts-espy.html | High Court Voids Theory Used to Press Independent Counsel's Cases Over Gifts to Espy | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/a-wider-audience.html | A Wider Audience | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-children-and-guns-letters-to-the-editor.html | Children and Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/forstmann-sells-a-stake.html | Forstmann Sells a Stake | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-yanks-bats-rescue-clemens.html | BASEBALL; Yanks' Bats Rescue Clemens | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-for-harold-stassen-there-s-no-giving-up.html | Political Briefing: For Harold Stassen, There's No Giving Up | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/baseball-gwynn-has-almost-3000-reasons-to-smile.html | BASEBALL; Gwynn Has Almost 3,000 Reasons to Smile | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-shore-carol-tilles.html | Paid Notice: Deaths SHORE, CAROL TILLES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/ejido-pino-gordo-journal-all-across-mexico-a-chainsaw-massacre-of-trees.html | Ejido Pino Gordo Journal; All Across Mexico, a Chainsaw Massacre of Trees | False | By Sam Dillon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-people-435970.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/theater/critic-s-notebook-cries-of-anguish-from-the-front-lines-of-capitalism.html | Critic's Notebook; Cries of Anguish From the Front Lines of Capitalism | False | By Walter Goodman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-police-response-school-attack-may-bring-changes-police-tactics.html | TERROR IN LITTLETON: THE POLICE RESPONSE; School Attack May Bring Changes in Police Tactics | False | By Timothy Egan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-shrines-shock-violent-deaths-new-more-public-rites-mourning.html | TERROR IN LITTLETON: SHRINES; From the Shock of Violent Deaths, New and More Public Rites of Mourning | False | By Gustav Niebuhr and Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-belgrade-2-yugoslav-officials-raise-prospect-negotiations.html | CRISIS IN THE BALKANS: BELGRADE; 2 Yugoslav Officials Raise Prospect of Negotiations | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-llolya-andrew.html | Paid Notice: Deaths LLOLYA, ANDREW | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/books/footlight.html | Footlight | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-asylum-seekers-plight-423009.html | Asylum Seekers' Plight | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/show-of-support-for-teacher-who-says-pregnancy-blocked-tenure-bid.html | Show of Support for Teacher Who Says Pregnancy Blocked Tenure Bid | False | By David M. Halbfinger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/25-and-under-a-bit-of-bolivia-in-jackson-heights.html | $25 AND UNDER; A Bit of Bolivia, in Jackson Heights | False | By Eric Asimov | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/the-pop-life-big-dreams-and-short-shorts.html | The Pop Life; Big Dreams And Short Shorts | False | By Neil Strauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/aide-says-safir-will-not-meet-with-pba.html | Aide Says Safir Will Not Meet With P.B.A. | False | By Kevin Flynn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/l-today-s-big-schools-polarize-students-435910.html | Today's Big Schools Polarize Students | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/inside-436674.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/al-hirt-76-trumpeter-and-symbol-of-new-orleans-dies.html | Al Hirt, 76, Trumpeter and Symbol of New Orleans, Dies | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-goldschmidt-florence-g.html | Paid Notice: Deaths GOLDSCHMIDT, FLORENCE G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/political-briefing-giuliani-s-shadow-in-san-francisco.html | Political Briefing Giuliani's Shadow In San Francisco | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-lenihan-edward-j.html | Paid Notice: Deaths LENIHAN, EDWARD J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/commercial-real-estate-immigrant-planning-a-window-factory-in-queens.html | COMMERCIAL REAL ESTATE; Immigrant Planning a Window Factory in Queens | False | By Alan S. Oser | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/florida-will-award-vouchers-for-pupils-whose-schools-fail.html | Florida Will Award Vouchers for Pupils Whose Schools Fail | False | By Rick Bragg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-blitz-murray.html | Paid Notice: Deaths BLITZ, MURRAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/palestinians-seem-resigned-to-a-delay-in-statehood.html | Palestinians Seem Resigned to a Delay in Statehood | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/sports-of-the-times-john-franco-savors-his-home-plate.html | Sports of The Times; John Franco Savors His Home Plate | False | By George Vecsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-mccall-david-b-and-joan-mills.html | Paid Notice: Deaths MCCALL, DAVID B. AND JOAN MILLS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/business-travel-medium-sized-outlying-airports-can-often-be-more-pleasant-than.html | Business Travel; Medium-sized outlying airports can often be more pleasant than their big-city brethren. | False | By Joe Sharkey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/media-business-advertising-advertising-council-s-new-president-first-one-come.html | THE MEDIA BUSINESS: ADVERTISING; The Advertising Council's new president is the first one to come from the media business. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/nhl-roundup-yashin-goes-quietly-as-buffalo-advances.html | N.H.L.: ROUNDUP; Yashin Goes Quietly As Buffalo Advances | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/rituals-can-create-reluctant-artist-intimacy-strangers-structure-her-life.html | How Rituals Can Create A Reluctant Artist; Intimacy and Strangers Structure Her Life | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/differences-of-opinion-giuliani-and-crew-on-improvements-in-education.html | Differences of Opinion: Giuliani and Crew on Improvements in Education | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-hofstetter-max.html | Paid Notice: Deaths HOFSTETTER, MAX | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-air-raids-nato-bombs-reported-kill-20-civilians-southern-serbia.html | CRISIS IN THE BALKANS: AIR RAIDS; NATO Bombs Reported to Kill 20 Civilians in Southern Serbia | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/trial-begins-for-mother-in-breast-fed-infant-s-starvation-death.html | Trial Begins for Mother in Breast-Fed Infant's Starvation Death | False | By Nina Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/quotation-of-the-day-432415.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/arts/tv-notes-finding-drama-in-basketball.html | TV Notes; Finding Drama In Basketball | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/dining/the-rich-little-secret-of-top-chefs-fat.html | The Rich Little Secret Of Top Chefs: Fat | False | By Melissa Clark | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/plus-boxing-heavyweights-bout-set-at-garden.html | PLUS: BOXING -- HEAVYWEIGHTS; Bout Set at Garden | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/IHT-1949-indias-status-in-our-pages100-75-and-50-years-ago.html | 1949:India's Status : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-york-hospital-officials-say-mother-endangered-baby.html | METRO NEWS BRIEFS; NEW YORK; Hospital Officials Say Mother Endangered Baby | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/about-new-york-artist-draws-and-crosses-lines-in-war.html | ABOUT NEW YORK; Artist Draws And Crosses Lines in War | False | By David Gonzalez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/c-corrections-436534.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-barban-sigmund.html | Paid Notice: Deaths BARBAN, SIGMUND | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/at-t-profit-surges-42-on-cost-cuts.html | AT&T Profit Surges 42% On Cost Cuts | False | By Seth Schiesel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/books/books-of-the-times-finding-the-bright-side-of-the-marquis-de-sade.html | BOOKS OF THE TIMES; Finding the Bright Side of the Marquis de Sade | False | By Richard Bernstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/notebook-playground-safety-survey.html | NOTEBOOK; Playground Safety Survey | False | By Carmel McCoubrey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-harris-nathan.html | Paid Notice: Deaths HARRIS, NATHAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-williams-w-hazaiah-the-rev-dr.html | Paid Notice: Deaths WILLIAMS, W. HAZAIAH, THE REV. DR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/international-business-telecom-italia-rejects-bid-by-olivetti.html | INTERNATIONAL BUSINESS; Telecom Italia Rejects Bid By Olivetti | False | By John Tagliabue | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/us/terror-littleton-president-s-plea-clinton-asks-hunters-back-his-proposals.html | TERROR IN LITTLETON: THE PRESIDENT'S PLEA; Clinton Asks Hunters to Back His Proposals Curbing Guns | False | By Katharine Q. Seelye | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/lois-rivkin-69-linked-schools-and-museums.html | Lois Rivkin, 69; Linked Schools and Museums | False | By Michael T. Kaufman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/metro-news-briefs-new-jersey-new-jersey-to-use-fund-to-help-keep-port-lines.html | METRO NEWS BRIEFS: NEW JERSEY; New Jersey to Use Fund To Help Keep Port Lines | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-europeans-uniting-over-kosovo-new-sense-identity.html | CRISIS IN THE BALKANS: THE EUROPEANS; In Uniting Over Kosovo, A New Sense of Identity | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/sports/transactions-436984.html | Transactions | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/classified/paid-notice-deaths-hahn-martin-i.html | Paid Notice: Deaths HAHN, MARTIN I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/nyregion/c-corrections-436585.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/style/IHT-new-conductor-in-paris-takes-on-many-roles.html | New Conductor in Paris Takes on Many Roles | False | By David Stevens, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/opinion/the-internet-vs-the-first-amendment.html | The Internet vs. the First Amendment | False | By Laurence H. Tribe | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-media-business-advertising-addenda-mccann-to-handle-hewlett-spinoff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann to Handle Hewlett Spinoff | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-new-york-times-bans-cigarette-ads.html | The New York Times Bans Cigarette Ads | False | By Doreen Carvajal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/crisis-balkans-diplomacy-russia-tries-broker-peace-despite-gaps-us-supportive.html | CRISIS IN THE BALKANS: DIPLOMACY; Russia Tries to Broker Peace; Despite Gaps, U.S. Is Supportive | False | By Michael R. Gordon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-28 | 1999-04-28 | https://www.nytimes.com/1999/04/28/world/us-says-suspect-put-code-on-bombs-in-unsecure-files.html | U.S Says Suspect Put Code On Bombs in Unsecure Files | False | By James Risen and Jeff Gerth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-hahn-martin-i.html | Paid Notice: Deaths HAHN, MARTIN I. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-1899midwest-cyclone-in-our-pages100-75-and-50-years-ago.html | 1899:Midwest Cyclone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-bloom-sarah.html | Paid Notice: Deaths BLOOM, SARAH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/federal-panel-to-recommend-some-gambling-restrictions.html | Federal Panel to Recommend Some Gambling Restrictions | False | By Brett Pulley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-silver-mildred.html | Paid Notice: Deaths SILVER, MILDRED | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-sony-posts-decline-in-profit-as-product-demand-falls.html | INTERNATIONAL BUSINESS; Sony Posts Decline in Profit As Product Demand Falls | False | By Sheryl Wudunn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/five-boys-13-are-arrested-in-plot-to-bomb-junior-high.html | Five Boys, 13, Are Arrested In Plot to Bomb Junior High | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/max-hutchinson-art-dealer-in-big-pollock-sale-dies-at-73.html | Max Hutchinson, Art Dealer In Big Pollock Sale, Dies at 73 | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/infidelity-comes-out-of-the-closet.html | Infidelity Comes Out Of The Closet | False | By Joseph Hooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/it-dawns-on-hartford-patriots-may-never-arrive.html | It Dawns on Hartford: Patriots May Never Arrive | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/calendar-of-building-blossoming-and-planting.html | CALENDAR; Of Building, Blossoming and Planting | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-a-merger-deal-by-2-internet-firms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Merger Deal By 2 Internet Firms | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-blatas-arbit.html | Paid Notice: DEATHS BLATAS, ARBIT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-postal-decor-this-little-piggy-gets-mail.html | CURRENTS: POSTAL DECOR; This Little Piggy Gets Mail | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/new-jersey-troopers-use-hotel-staffs-in-drug-war.html | New Jersey Troopers Use Hotel Staffs in Drug War | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-memorials-schachter-jack.html | Paid Notice: Memorials SCHACHTER, JACK | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-winkler-roy.html | Paid Notice: Deaths WINKLER, ROY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-throop-barbara-williams.html | Paid Notice: Deaths THROOP, BARBARA WILLIAMS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-dmb-b-retains-australian-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Retains Australian Account | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/trial-focuses-on-whether-mother-meant-to-kill-her-baby.html | Trial Focuses on Whether Mother Meant to Kill Her Baby | False | By David Barstow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-mccall-david-b-and-joan-mills.html | Paid Notice: Deaths MCCALL, DAVID B. AND JOAN MILLS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/executive-changes-448109.html | Executive Changes | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/japans-quiet-reforms.html | Japan's Quiet Reforms | False | By Keizo Obuchi | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-british-aerospace-discussing-joint-european-missile.html | INTERNATIONAL BUSINESS; British Aerospace Discussing Joint European Missile Venture | False | By Alan Cowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-ruscick-carolus-nee-wenzlik.html | Paid Notice: Deaths RUSCICK, CAROLUS (NEE WENZLIK) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/panel-will-ask-us-to-restrict-some-gambling.html | Panel Will Ask U.S. to Restrict Some Gambling | False | By Brett Pulley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-diversion-programs-456322.html | What Can We Do About Web Hate?; Diversion Programs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/louisiana-gop-facing-david-duke-again.html | Louisiana G.O.P. Facing David Duke, Again | False | By Kevin Sack | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/informer-s-history-clouds-biggest-drug-money-case.html | Informer's History Clouds Biggest Drug-Money Case | False | By Tim Golden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-for-women-at-harvard-little-has-changed-456209.html | For Women at Harvard, Little Has Changed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-brosseau-sally-e-condon.html | Paid Notice: Deaths BROSSEAU, SALLY E. (CONDON) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/personal-shopper-picnicking-with-portable-propriety.html | PERSONAL SHOPPER; Picnicking With Portable Propriety | False | By Marianne Rohrlich | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/the-uncertain-lineage-of-giuliani-s-blown-up-remark.html | The Uncertain Lineage of Giuliani's 'Blown Up' Remark | False | By Jacques Steinberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/hollywood-journal-with-the-force-in-the-movie-line.html | Hollywood Journal; With the Force, in the Movie Line | False | By Todd S. Purdum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-hoffman-hon.html | Paid Notice: Deaths HOFFMAN, HON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-golub-roslyn.html | Paid Notice: Deaths GOLUB, ROSLYN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-bill-marie-a.html | Paid Notice: Deaths BILL, MARIE A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/court-papers-show-open-style-of-many-microsoft-executives.html | Court Papers Show Open Style Of Many Microsoft Executives | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/un-panel-votes-for-ban-on-death-penalty.html | U.N. Panel Votes for Ban on Death Penalty | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-lewinsky-is-presence-at-magazine-awards.html | THE MEDIA BUSINESS; Lewinsky Is Presence At Magazine Awards | False | By Alex Kuczynski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-in-clinton-s-words-speak-with-a-single-voice.html | CRISIS IN THE BALKANS; In Clinton's Words: 'Speak With a Single Voice' | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/metro-news-briefs-new-jersey-toll-rise-necessary-turnpike-official-says.html | METRO NEWS BRIEFS: NEW JERSEY; Toll Rise Necessary, Turnpike Official Says | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-daimlerchrysler-has-23-rise-in-profits.html | INTERNATIONAL BUSINESS; DaimlerChrysler Has 23% Rise in Profits | False | By Michelle Krebs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/transactions-456390.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/essay-the-deadliest-download.html | Essay; The Deadliest Download | False | By William Safire | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-1949ruhr-authority-in-our-pages100-75-and-50-years-ago.html | 1949:Ruhr Authority : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/theater-review-a-date-with-the-censor-not-dinner-and-a-movie.html | THEATER REVIEW; A Date With the Censor: Not Dinner and a Movie | False | By Peter Marks | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/international-business-china-toughens-in-negotiations-on-trade-group-membership.html | INTERNATIONAL BUSINESS; China Toughens in Negotiations on Trade Group Membership | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-calculators-that-offer-more-than-the-solution.html | NEWS WATCH; Calculators That Offer More Than the Solution | False | By Ian Austen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/metro-news-briefs-new-york-audubon-society-stays-in-suit-over-an-estate.html | METRO NEWS BRIEFS: NEW YORK; Audubon Society Stays In Suit Over an Estate | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/IHT-jordan-gretzky-seizinger-and-elway-all-say-goodbye-to-twilight-of-the.html | Jordan, Gretzky, Seizinger and Elway All Say Good-Bye : Twilight of the Millennium Brings Exit of Sports Gods | False | By Christopher Clarey, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-diplomacy-germans-seek-separate-serb-leader-support.html | CRISIS IN THE BALKANS: DIPLOMACY; Germans Seek To Separate Serb Leader From Support | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/penalty-phase-begins-for-man-convicted-of-slaying-2-pizza-deliverymen.html | Penalty Phase Begins for Man Convicted of Slaying 2 Pizza Deliverymen | False | By Robert Hanley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/pataki-assails-clinton-policy-on-balkans-calling-it-weak.html | Pataki Assails Clinton Policy On Balkans, Calling it Weak | False | By Adam Nagourney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/horse-racing-two-fillies-among-20-in-kentucky-derby.html | HORSE RACING; Two Fillies Among 20 in Kentucky Derby | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/tour-time-spring-becomes-the-northeast.html | Tour Time: Spring Becomes the Northeast | False | By Shelly Freierman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-goldschmidt-florence-g.html | Paid Notice: Deaths GOLDSCHMIDT, FLORENCE G. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-belgrade-milosevic-abruptly-fires-a-high-profile-maverick.html | CRISIS IN THE BALKANS: BELGRADE; Milosevic Abruptly Fires A High-Profile Maverick | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-citizenship-nostrum-456330.html | What Can We Do About Web Hate?; Citizenship Nostrum | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/plus-pro-football-jets-hess-enters-manhattan-hospital.html | PLUS: PRO FOOTBALL -- JETS; Hess Enters Manhattan Hospital | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/sports-of-the-times-the-devils-don-t-dare-look-ahead.html | Sports of The Times; The Devils Don't Dare Look Ahead | False | By Dave Anderson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-marks-howard-a.html | Paid Notice: Deaths MARKS, HOWARD A. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-friedman-hortense.html | Paid Notice: Deaths FRIEDMAN, HORTENSE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/a-home-page-away-from-home.html | A Home Page Away From Home | False | By Sana Siwolop | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-the-colorado-shooting-letters-to-the-editor.html | The Colorado Shooting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/on-tennis-a-potential-girl-cott-imperils-grand-slams.html | ON TENNIS; A Potential 'Girl-cott' Imperils Grand Slams | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/quotation-of-the-day-448656.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456047.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/metro-news-briefs-new-jersey-unions-file-complaint-against-merit-pay-plan.html | METRO NEWS BRIEFS; NEW JERSEY; Unions File Complaint Against Merit Pay Plan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/justices-hear-cases-on-vision-disability.html | Justices Hear Cases on Vision Disability | False | By Linda Greenhouse | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-herman-ethel.html | Paid Notice: Deaths HERMAN, ETHEL | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/residential-sales.html | Residential Sales | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-white-house-clinton-asking-quick-approval-funds-talks-campaign.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Clinton, Asking Quick Approval of Funds, Talks of a Campaign of Many Months | False | By John M. Broder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/the-war-of-the-rudys.html | The War of the Rudys | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/big-steel-s-problems-are-home-grown-low-cost-us-mills-play-bigger-role-than.html | Big Steel's Problems Are Home Grown; Low-Cost U.S. Mills Play a Bigger Role Than Imports in Eroding Profits | False | By Leslie Wayne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/in-america-unmasking-poverty.html | In America; Unmasking Poverty | False | By Bob Herbert | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/more-scrutiny-is-sought-for-firms-that-run-or-lend-to-hedge-funds.html | More Scrutiny Is Sought for Firms That Run or Lend to Hedge Funds | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-ricca-joseph-md.html | Paid Notice: Deaths RICCA, JOSEPH, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/man-charged-with-receiving-7-years-of-school-pay-illegally.html | Man Charged With Receiving 7 Years of School Pay Illegally | False | By Julian E. Barnes | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-carpenter-david-lyon.html | Paid Notice: Deaths CARPENTER, DAVID LYON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/andrew-j-loyla-69-city-ballet-flutist.html | Andrew J. Loyla, 69, City Ballet Flutist | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/theater-review-a-gallic-night-at-the-ball-romantic-but-so-chilly.html | THEATER REVIEW; A Gallic Night at the Ball, Romantic but So Chilly | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/bridge-a-clever-play-wins-points-but-not-enough-to-prevail.html | BRIDGE; A Clever Play Wins Points, But Not Enough to Prevail | False | By Alan Truscott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-consultants-to-help-a-little-town-out-of-the-woods.html | CURRENTS: CONSULTANTS; To Help A Little Town Out of the Woods | False | By Julie V. Iovine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-an-air-war-can-work-456284.html | An Air War Can Work | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/lab-s-laxity-in-spy-case-outrages-lawmakers.html | Lab's Laxity In Spy Case Outrages Lawmakers | False | By Eric Schmitt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/us-eases-policy-on-some-sanctions.html | U.S. EASES POLICY ON SOME SANCTIONS | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-antiques-attic-gleanings-not-just-junk.html | CURRENTS: ANTIQUES; Attic Gleanings: Not Just Junk? | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-abrams-arthur.html | Paid Notice: Deaths ABRAMS, ARTHUR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-littleton-investigation-marines-rejected-high-school-gunman-for-taking.html | TERROR IN LITTLETON: THE INVESTIGATION; Marines Rejected High School Gunman for Taking Antidepressant, Pentagon Says | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-blacksburg-alvin-brent-aka-blackie.html | Paid Notice: Deaths BLACKSBURG, ALVIN BRENT (AKA BLACKIE) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-memorials-couloucoundis-cleopatra.html | Paid Notice: Memorials COULOUCOUNDIS, CLEOPATRA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/katzenberg-testifies-disney-reneged-on-bonus.html | Katzenberg Testifies Disney Reneged on Bonus | False | By Bernard Weinraub | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-letters-to-the-editor-92849499819.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-markets-stocks-bonds-paper-and-chemical-issues-send-dow-to-one-more-high.html | THE MARKETS: STOCKS & BONDS; Paper and Chemical Issues Send Dow to One More High | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/taming-that-onesizefitsall-slipcover.html | Taming That One-Size-Fits-All Slipcover | False | By Steven J. Stark | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-in-littleton-the-culture-rock-concerts-are-cancelled.html | TERROR IN LITTLETON: THE CULTURE; Rock Concerts Are Cancelled | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/sheriff-s-department-struggles-in-spotlight.html | Sheriff's Department Struggles in Spotlight | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-if-you-can-stand-the-ads-the-voice-mail-service-is-free.html | NEWS WATCH; If You Can Stand the Ads, The Voice-Mail Service Is Free | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-game-makers-on-the-defensive-after-the-columbine-shootings.html | NEWS WATCH; Game Makers on the Defensive After the Columbine Shootings | False | By Matt Richtel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-kazakhstan-backs-russia-on-kosovo.html | Kazakhstan Backs Russia on Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-co-founder-departs-the-dweck-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Co-Founder Departs The Dweck Agency | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/news/kazakhstan-backs-russia-on-kosovo.html | Kazakhstan Backs Russia on Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-zahm-joseph-joseph-bakst-phd.html | Paid Notice: Deaths ZAHM, JOSEPH BAKST, PH.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-analysis-clinton-s-quandary-no-approach-end-war-fast-certain.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Clinton's Quandary: No Approach to End War Is Fast or Certain of Success | False | By Jane Perlez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456098.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-looking-at-people-seeing-race-456187.html | Looking at People, Seeing Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/what-s-next-look-ma-no-keyboard-it-s-one-hand-typing.html | WHAT'S NEXT; Look, Ma, No Keyboard: It's One Hand Typing | False | By Anne Eisenberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-death-noontime-inside-accident-war-sirens-blast-grief.html | CRISIS IN THE BALKANS: DEATH AT NOONTIME; Inside an Accident of War: Sirens. Blast. Grief. | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-monitor-mental-health-456349.html | What Can We Do About Web Hate?; Monitor Mental Health | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-friedman-myra.html | Paid Notice: Deaths FRIEDMAN, MYRA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/media-business-advertising-mullen-advertising-new-england-s-biggest-independent.html | THE MEDIA BUSINESS: ADVERTISING; Mullen Advertising, New England's biggest independent, is acquired by the Lowe Group. | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/imf-agrees-to-make-loan-but-not-send-cash-to-russia.html | I.M.F. Agrees to Make Loan, But Not Send Cash, to Russia | False | By David E. Sanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-swat-teams-response-scrutinized-on-web-site-under-fire.html | SWAT Teams' Response Scrutinized on Web Site : Under Fire | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-capitol-hill-deadlocked-house-denies-support-for-air-campaign.html | CRISIS IN THE BALKANS: CAPITOL HILL; Deadlocked House Denies Support for Air Campaign | False | By Alison Mitchell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/congress-and-kosovo.html | Congress and Kosovo | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/yes-im-in-a-clique.html | Yes, I'm in a Clique | False | By Nathan Black | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-a-way-to-answer-calls-on-line-despite-a-single-phone-line.html | NEWS WATCH; A Way to Answer Calls on Line Despite a Single Phone Line | False | By Ian Austen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456071.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-canter-stanley-d.html | Paid Notice: Deaths CANTER, STANLEY D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-conover-robert-n-jr.html | Paid Notice: Deaths CONOVER, ROBERT N. JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-billo-otto-emil-md.html | Paid Notice: Deaths BILLO, OTTO EMIL, M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-looking-at-people-seeing-race-456179.html | Looking at People, Seeing Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-retail-brooks-brothers-unbuttoned.html | CURRENTS: RETAIL; Brooks Brothers, Unbuttoned | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-lipscomb-caroline-knowlton.html | Paid Notice: Deaths LIPSCOMB, CAROLINE KNOWLTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/us-agency-says-employer-should-pay-for-a-woman-s-infertility-treatments.html | U.S. Agency Says Employer Should Pay for a Woman's Infertility Treatments | False | By Randy Kennedy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-the-pow-s-jackson-panel-begins-mission-to-free-3-gi-s.html | CRISIS IN THE BALKANS: THE P.O.W.'s; Jackson Panel Begins Mission to Free 3 G.I.'s | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/de-niro-and-miramax-plan-a-film-studio-at-the-brooklyn-navy-yard.html | De Niro and Miramax Plan a Film Studio at the Brooklyn Navy Yard | False | By Charles V Bagli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/books/making-books-not-by-its-cover-but-by-its-title.html | MAKING BOOKS; Not by Its Cover, But by Its Title? | False | By Martin Arnold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-for-women-at-harvard-little-has-changed-456217.html | For Women at Harvard, Little Has Changed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-atrocities-new-reports-of-charred-bodies-in-a-kosovo-town.html | CRISIS IN THE BALKANS: ATROCITIES; New Reports of Charred Bodies in a Kosovo Town | False | By Anthony Depalma | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/news/hopes-grow-in-east-timor-of-disarming-militias-soon.html | Hopes Grow In East Timor Of Disarming Militias Soon | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456063.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-memorials-auditore-stephen.html | Paid Notice: Memorials AUDITORE, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/economic-scene-a-soft-spoken-plan-for-global-reform-that-lacks-a-big-stick.html | Economic Scene; A soft-spoken plan for global reform that lacks a big stick. | False | By Michael M. Weinstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/designer-show-house-at-home-alone-with-me-myself-and-i.html | DESIGNER SHOW HOUSE; At Home Alone With Me, Myself and I | False | By Patricia Leigh Brown | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-kitchens-outshining-the-flames.html | CURRENTS: KITCHENS; Outshining the Flames | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-johnston-john-buckhout.html | Paid Notice: Deaths JOHNSTON, JOHN BUCKHOUT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/unsecure-codes-are-recipes-for-a-bombs-experts-say.html | Unsecure Codes Are Recipes for A-Bombs, Experts Say | False | By William J. Broad | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch.html | NEWS WATCH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/inside-453757.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-blitz-murray.html | Paid Notice: Deaths BLITZ, MURRAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/duke-ellington-s-centennial.html | Duke Ellington's Centennial | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/keeping-high-profile-cases-against-police-legal-team-shadows-prosecution.html | Keeping a High Profile In Cases Against Police; Legal Team Shadows the Prosecution | False | By Amy Waldman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/kurds-are-determined-to-restore-tv-station-shut-by-the-british.html | Kurds Are Determined to Restore TV Station Shut by the British | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/web-cameras-just-for-the-birds.html | Web Cameras Just for the Birds | False | By Verne G. Kopytoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/seoul-journal-out-at-last-prisoner-3514-catches-up-on-40-years.html | Seoul Journal; Out at Last, Prisoner 3514 Catches Up on 40 Years | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-cahill-james-m.html | Paid Notice: Deaths CAHILL, JAMES M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-eastman-chemical-plans-a-400-million-acquisition.html | COMPANY NEWS; EASTMAN CHEMICAL PLANS A $400 MILLION ACQUISITION | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-letters-to-the-editor-92311923109.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-berger-alfred-j-m-d.html | Paid Notice: Deaths BERGER, ALFRED J., M.D. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-1924no-melting-pot-in-our-pages100-75-and-50-years-ago.html | 1924:No Melting Pot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/russia-granted-loan.html | Russia Granted Loan | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-park-leo.html | Paid Notice: Deaths PARK, LEO | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-landauer-rolf-w.html | Paid Notice: Deaths LANDAUER, ROLF W. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/web-surfers-fears-prompt-privacy-seals.html | Web Surfers' Fears Prompt Privacy Seals | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/an-air-war-can-work-456276.html | An Air War Can Work | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-weinstein-howard-chaim.html | Paid Notice: Deaths WEINSTEIN, HOWARD (CHAIM) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/microsoft-questions-delay-in-announcement-of-a-merger-last-year.html | Microsoft Questions Delay in Announcement of a Merger Last Year | False | By Joel Brinkley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/arts-in-america-time-and-again-that-sputtering-beat-goes-marchin-in.html | ARTS IN AMERICA; Time and Again, That Sputtering Beat Goes Marchin' In | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/horse-racing-notebook-valhol-survives-fight-just-so-he-can-run.html | HORSE RACING: NOTEBOOK; Valhol Survives Fight Just So He Can Run | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/plus-boxing-wbo-fighter-brings-many-cultures-to-bouts.html | PLUS: BOXING -- W.B.O.; Fighter Brings Many Cultures to Bouts | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/news-summary-453692.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-balkans-deadly-error-laser-bomb-missed-target-hit-houses-nato-says.html | CRISIS IN THE BALKANS: DEADLY ERROR; Laser Bomb Missed Target And Hit Houses, NATO Says | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-llolya-andrew.html | Paid Notice: Deaths LLOLYA, ANDREW | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/marlene-is-closing.html | 'Marlene' Is Closing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-rcn-takes-47.5-stake-in-juniornet-for-47-million.html | COMPANY NEWS; RCN TAKES 47.5% STAKE IN JUNIORNET FOR $47 MILLION | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/business-digest-452890.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/documents-say-microsoft-considered-a-blow-to-novell.html | Documents Say Microsoft Considered a Blow to Novell | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-cisco-to-buy-amteva-technologies-for-170-million.html | COMPANY NEWS; CISCO TO BUY AMTEVA TECHNOLOGIES FOR $170 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-in-littleton-the-debate-gun-control-advocates-split-on-tactics-for-goals.html | TERROR IN LITTLETON: THE DEBATE; Gun Control Advocates Split on Tactics for Goals | False | By Barry Meier | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-boudreau-harold-joseph.html | Paid Notice: Deaths BOUDREAU, HAROLD JOSEPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-the-hawks-bring-van-gundy-and-the-knicks-to-their-knees.html | PRO BASKETBALL; The Hawks Bring Van Gundy And the Knicks to their Knees | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/public-lives-out-of-the-house-but-still-focused-on-family.html | PUBLIC LIVES; Out of the House, but Still Focused on Family | False | By Jane Gross | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/with-a-little-tuck-here-and-a-little-tuck-there.html | With a Little Tuck Here and a Little Tuck There | False | By Linda Lee | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/metro-news-briefs-new-york-callers-to-911-system-find-random-delay.html | METRO NEWS BRIEFS; NEW YORK; Callers to 911 System Find Random Delay | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456055.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-iran-libya-and-sudan-see-softer-us-stance.html | Iran, Libya and Sudan See Softer U.S. Stance | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/charles-h-pillard-80-led-electricians-union.html | Charles H. Pillard, 80; Led Electricians Union | False | By Eric Pace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/hockey-the-devils-crash-line-is-back-in-business-with-a-bit-of-help-from-brylin.html | HOCKEY; The Devils' Crash Line Is Back in Business With a Bit of Help From Brylin | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-mcstocker-james.html | Paid Notice: Deaths MCSTOCKER, JAMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-hofstetter-max.html | Paid Notice: Deaths HOFSTETTER, MAX | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-hong-kong-fears-ruling-will-lift-population-25.html | Hong Kong Fears Ruling Will Lift Population 25% | False | By Philip Segal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/film-review-capturing-the-kindness-of-the-dalai-lama.html | FILM REVIEW; Capturing the Kindness of the Dalai Lama | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-florin-walter.html | Paid Notice: Deaths FLORIN, WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/l-versailles-befouled-456403.html | Versailles Befouled | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and David M. Herszenhorn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-456292.html | What Can We Do About Web Hate? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/library-greeting-card-software-hot-off-your-printer-cards-for-all-seasons.html | LIBRARY/GREETING CARD SOFTWARE; Hot Off Your Printer: Cards for All Seasons | False | By Alice Keim | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/four-officers-in-diallo-killing-are-to-return-to-modified-duty.html | Four Officers in Diallo Killing Are to Return to Modified Duty | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-briefs-455067.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-nets-send-a-message-for-three-quarters.html | PRO BASKETBALL; Nets Send A Message For Three Quarters | False | By Chris Broussard | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-media-business-advertising-addenda-agency-selected-for-mtv-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Selected For MTV Campaign | False | By Stuart Elliott | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/2-key-republicans-press-ahead-social-security-offering-investment-account-plan.html | 2 Key Republicans Press Ahead on Social Security, Offering Investment-Account Plan | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/city-council-sweetens-correction-officers-pension-plan.html | City Council Sweetens Correction Officers' Pension Plan | False | By Abby Goodnough | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-sager-victor.html | Paid Notice: Deaths SAGER, VICTOR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/public-eye-smog-gets-in-your-ears.html | Public Eye; Smog Gets in Your Ears | False | By Philip Nobel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-an-internet-inferno-456314.html | What Can We Do About Web Hate?; An Internet Inferno | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/jazz-festival-s-new-name-and-an-internet-concept.html | Jazz Festival's New Name and an Internet Concept | False | By Ben Ratliff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/l-for-women-at-harvard-little-has-changed-456225.html | For Women at Harvard, Little Has Changed | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/intel-goes-to-battle-as-its-embedded-serial-number-is-unmasked.html | Intel Goes to Battle as Its Embedded Serial Number Is Unmasked | False | By John Markoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-pate-ida-louise.html | Paid Notice: Deaths PATE, IDA LOUISE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-dicarlo-sr-judge-dominick-l.html | Paid Notice: Deaths DICARLO, SR. JUDGE DOMINICK L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-letters-to-the-editor-90200820227.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/c-corrections-456080.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-cole-elma-phillipson.html | Paid Notice: Deaths COLE, ELMA PHILLIPSON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-what-can-we-do-about-web-hate-no-need-for-bans-456306.html | What Can We Do About Web Hate?; No Need for Bans | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/books/books-of-the-times-an-art-book-on-physics-yup-with-the-details.html | BOOKS OF THE TIMES; An Art Book on Physics? Yup, With the Details | False | By Christopher Lehmann-Haupt | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/students-search-the-web-for-their-first-real-jobs.html | Students Search the Web for Their First Real Jobs | False | By Lisa Guernsey | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-good-list-to-have-if-a-child-is-in-tow.html | NEWS WATCH; Good List to Have If a Child Is in Tow | False | By Lisa Napoli | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-dillmeier-hazel-r.html | Paid Notice: Deaths DILLMEIER, HAZEL R. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-looking-at-people-seeing-race-456160.html | Looking at People, Seeing Race | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-littleton-overview-glare-spotlight-sheriff-s-office-struggles.html | TERROR IN LITTLETON: THE OVERVIEW; In Glare of Spotlight, the Sheriff's Office Struggles | False | By Jodi Wilgoren | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/currents-design-from-cookies-to-catered-photo-shoots.html | CURRENTS: DESIGN; From Cookies to Catered Photo Shoots | False | By Elaine Louie | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-piazza-produces-last-inning-lightning.html | BASEBALL; Piazza Produces Last-Inning Lightning | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-williams-w-hazaiah-the-rev-dr.html | Paid Notice: Deaths WILLIAMS, W. HAZAIAH, THE REV. DR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/game-theory-flying-toasters-that-you-can-play-with.html | GAME THEORY; Flying Toasters That You Can Play With | False | By J. C. Herz | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/a-german-italian-merger.html | A German-Italian Merger | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-letters-to-the-editor-91708520551.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/pro-basketball-one-point-holds-up-wnba.html | PRO BASKETBALL; One Point Holds Up W.N.B.A. | False | By Judy Battista | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/political-memo-that-silence-in-albany-budget-talks.html | Political Memo; That Silence In Albany? Budget Talks | False | By Richard Perez-Pena | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/giuliani-and-schools-chief-continue-feud-at-arms-length.html | Giuliani and Schools Chief Continue Feud at Arm's Length | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/state-finds-lilco-millions-irretrievable.html | State Finds Lilco Millions Irretrievable | False | By John T. McQuiston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/l-public-art-befouled-456411.html | Public Art Befouled | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-chang-donald-kwang-cheng.html | Paid Notice: Deaths CHANG, DONALD KWANG, CHENG | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-clemens-may-miss-two-weeks.html | BASEBALL; Clemens May Miss Two Weeks | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-dawn-david.html | Paid Notice: Deaths DAWN, DAVID | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/theater/drama-song-dance-it-s-tony-time-with-so-much-stake-producers-make-every-effort.html | The Drama! The Song and Dance! It's Tony Time!; With So Much at Stake, Producers Make Every Effort to Work the System | False | By Robin Pogrebin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/arts/music-review-recalling-a-composer-s-two-sides-light-and-dark.html | MUSIC REVIEW; Recalling a Composer's Two Sides, Light and Dark | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-not-hooliganism-letters-to-the-editor.html | Not Hooliganism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/indonesians-nervously-but-eagerly-prepare-for-free-election.html | Indonesians, Nervously but Eagerly, Prepare for Free Election | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/movies/china-bans-a-filmmaker-for-eluding-censorship.html | China Bans A Filmmaker For Eluding Censorship | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/birth-rate-at-new-low-as-teen-age-pregnancy-declines.html | Birth Rate at New Low as Teen-Age Pregnancy Declines | False | By Sheryl Gay Stolberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/company-news-becton-dickinson-to-buy-clontech-labs-for-200-million.html | COMPANY NEWS; BECTON DICKINSON TO BUY CLONTECH LABS FOR $200 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-shore-carol-tilles.html | Paid Notice: Deaths SHORE, CAROL TILLES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-crease-in-pinstripes-a-zimmer-coach-clash-and-team-meets.html | BASEBALL; Crease in Pinstripes: A Zimmer-Coach Clash, and Team Meets | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/bittersweet-times-for-collectors-of-laser-disk-movies.html | Bittersweet Times for Collectors of Laser Disk Movies | False | By Julie Flaherty | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/IHT-yes-to-kosovo-no-to-east-timor.html | Yes to Kosovo, No to East Timor? | False | By José Â© Ramos-Horta, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-harris-nathan.html | Paid Notice: Deaths HARRIS, NATHAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/on-pro-basketball-ewing-or-the-future-must-take-a-back-seat.html | ON PRO BASKETBALL; Ewing or the Future Must Take a Back Seat | False | By Mike Wise | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-hoyt-muriel-christie.html | Paid Notice: Deaths HOYT, MURIEL CHRISTIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/nbc-offers-buyouts-to-20-in-affiliate-relations-unit.html | NBC Offers Buyouts to 20 In Affiliate Relations Unit | False | By Bill Carter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/garden/talking-design-with-princess-christina-sweden-where-ordinary-beautiful-vice.html | TALKING DESIGN WITH: Princess Christina of Sweden; Where Ordinary Is Beautiful, and Vice Versa | False | By Andrea Codrington | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-rivkin-lois-herman.html | Paid Notice: Deaths RIVKIN, LOIS HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/state-of-the-art-smile-it-s-digital.html | STATE OF THE ART; Smile! It's Digital | False | By Peter H. Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-barban-sigmund.html | Paid Notice: Deaths BARBAN, SIGMUND | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/to-us-with-friendship-and-a-semi-fast-ball.html | To U.S., With Friendship and a (Semi)Fast Ball | False | By Nicholas D. Kristof | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/sports/baseball-morgan-a-journeyman-emphasis-on-journey.html | BASEBALL; Morgan a Journeyman, Emphasis on Journey | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/news-watch-handheld-electronic-organizer-is-aimed-at-the-younger-set.html | NEWS WATCH; Handheld Electronic Organizer Is Aimed at the Younger Set | False | By Stephen C. Miller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/phone-company-in-internet-deal.html | Phone Company In Internet Deal | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/technology/q-a-back-button-on-the-blink.html | Q & A; Back Button On the Blink? | False | By J. D. Biersdorfer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/IHT-hopes-grow-in-east-timor-of-disarming-militias-soon.html | Hopes Grow In East Timor Of Disarming Militias Soon | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/us/terror-littleton-violence-canadian-school-shooting-kills-student-wounds-one-14.html | TERROR IN LITTLETON: THE VIOLENCE; Canadian School Shooting Kills Student and Wounds One; 14-Year-Old Boy Is Held | False | By Anthony Ramirez | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/corporate-conduct-code-is-proposed-for-third-world-nations.html | Corporate Conduct Code Is Proposed for Third World Nations | False | By Paul Lewis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/gm-in-funeral-car-deal.html | G.M. in Funeral Car Deal | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/world/china-s-press-says-rally-by-sect-was-completely-wrong.html | China's Press Says Rally by Sect Was 'Completely Wrong' | False | By Seth Faison | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/business/markets-market-place-mckesson-restate-earnings-for-4-quarters-stock-falls-48.html | THE MARKETS: Market Place; McKesson to Restate Earnings for 4 Quarters and Stock Falls 48% | False | By David J. Morrow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/opinion/l-inflation-vs-jobs-444944.html | Inflation vs. Jobs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/classified/paid-notice-deaths-deflorio-jeann-aj-carballo.html | Paid Notice: Deaths DEFLORIO, JEANN. "A.J." (CARBALLO) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/man-is-pushed-in-the-subway-and-loses-legs.html | Man Is Pushed In the Subway And Loses Legs | False | By Andrew Jacobs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-29 | 1999-04-29 | https://www.nytimes.com/1999/04/29/nyregion/questions-are-raised-about-second-concrete-supplier.html | Questions Are Raised About Second Concrete Supplier | False | By Selwyn Raab | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-on-yugoslavia-congress-must-act-474185.html | On Yugoslavia, Congress Must Act | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/music-review-breathing-life-into-unrelenting-death.html | MUSIC REVIEW; Breathing Life Into Unrelenting Death | False | By Paul Griffiths | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-kahn-lawrence.html | Paid Notice: Deaths KAHN, LAWRENCE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/transactions-474614.html | TRANSACTIONS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-shakley-delphine-m.html | Paid Notice: Deaths SHAKLEY, DELPHINE M. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/wage-growth-in-99-below-expectations.html | Wage Growth In '99 Below Expectations | False | By Richard W. Stevenson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-news-briefs-new-york-three-injured-in-brooklyn-during-drive-by-shooting.html | METRO NEWS BRIEFS: NEW YORK; Three Injured in Brooklyn During Drive-By Shooting | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-correction.html | Correction | | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-the-weapons-most-crime-guns-are-bought-not-stolen.html | TERROR IN LITTLETON: THE WEAPONS; Most Crime Guns Are Bought, Not Stolen | False | By Fox Butterfield | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/college-lacrosse-notebook-loyola-maryland-greyhounds-close-undefeated-season.html | COLLEGE LACROSSE NOTEBOOK: LOYOLA OF MARYLAND; Greyhounds Close In On Undefeated Season | False | By William N. Wallace | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-memorials-brown-themis-anastasia.html | Paid Notice: Memorials BROWN, THEMIS ANASTASIA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/pay-of-nassau-police-supervisors-will-rise-24-by-2002.html | Pay of Nassau Police Supervisors Will Rise %24 by 2002 | False | By Charlie Leduff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/books/books-of-the-times-mother-s-in-jail-but-her-daughter-is-the-prisoner.html | BOOKS OF THE TIMES; Mother's in Jail, but Her Daughter Is the Prisoner | False | By Michiko Kakutani | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/IHT-5-years-after-sennas-crash-racing-is-safer-some-say-too-safe-imola.html | 5 Years After Senna's Crash, Racing Is Safer â€šÃ„Â® Some Say 'Too Safe' : Imola Still Haunts Formula One | False | By Brad Spurgeon, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-praneet-soi-and-kriti-arora.html | ART IN REVIEW; Praneet Soi and Kriti Arora | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-on-tibetan-art-letters-to-the-editor.html | On Tibetan Art : LETTERS TO THE EDITOR | | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/argument-ends-in-killing-of-teen-ager-in-brooklyn.html | Argument Ends in Killing Of Teen-Ager In Brooklyn | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-memorials-cotter-william-j.html | Paid Notice: Memorials COTTER, WILLIAM J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/c-corrections-474010.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/pro-basketball-wnba-players-to-vote-on-a-4-year-contract-deal.html | PRO BASKETBALL; W.N.B.A. Players to Vote On a 4-Year Contract Deal | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/cambodia-gains-full-status-in-southeast-asia.html | Cambodia Gains Full Status in Southeast Asia | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/graft-is-conceded-and-suharto-s-family-feels-heat.html | Graft Is Conceded and Suharto's Family Feels Heat | False | By Seth Mydans | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-ray-parker.html | ART IN REVIEW; Ray Parker | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/rory-calhoun-76-star-of-many-cowboy-movies.html | Rory Calhoun, 76, Star of Many Cowboy Movies | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/france-restores-a-looted-monet-to-owner-s-heirs.html | France Restores a Looted Monet to Owner's Heirs | False | By Alan Riding | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/automobiles/everything-old-may-be-new-again.html | Everything Old May Be New Again | False | By Paul Duchene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/patriots-reject-ultimatum-by-connecticut-governor.html | Patriots Reject Ultimatum By Connecticut Governor | False | By Mike Allen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-florin-walter.html | Paid Notice: Deaths FLORIN, WALTER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-business-suit-filed-over-plan-to-sell-a-hospital.html | Metro Business; Suit Filed Over Plan To Sell a Hospital | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-they-re-a-devilish-match-but-who-s-conning-whom.html | FILM REVIEW; They're a Devilish Match, But Who's Conning Whom? | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-stock-funds-get-12.7-billion-in-month.html | THE MARKETS; Stock Funds Get $12.7 Billion in Month | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/nyc-translating-the-language-of-giuliani.html | NYC; Translating The Language Of Giuliani | False | By Clyde Haberman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-news-briefs-new-york-unions-to-protest-cuts-vouchers-and-workfare.html | METRO NEWS BRIEFS: NEW YORK; Unions to Protest Cuts, Vouchers and Workfare | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/new-jersey-s-trooper-scandal.html | New Jersey's Trooper Scandal | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-hutchinson-max.html | Paid Notice: Deaths HUTCHINSON, MAX | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/informatica-shares-soar.html | Informatica Shares Soar | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-klein-estelle-kosches.html | Paid Notice: Deaths KLEIN, ESTELLE KOSCHES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-american-topics-93144368395.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-silfen-milton.html | Paid Notice: Deaths SILFEN, MILTON | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/us-scrutinizing-aetna-proposal-to-buy-prudential-unit.html | U.S. Scrutinizing Aetna Proposal to Buy Prudential Unit | False | By Robert Pear | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/media-business-advertising-one-baseball-s-most-colorful-figures-finds-he-demand.html | THE MEDIA BUSINESS: ADVERTISING; One of baseball's most colorful figures finds he is in demand again. | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/jail-failed-to-diagnose-inmate-s-cancer.html | Jail Failed to Diagnose Inmate's Cancer | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-news-briefs-new-jersey-killer-of-deliverymen-portrayed-as-neglected.html | METRO NEWS BRIEFS: NEW JERSEY; Killer of Deliverymen Portrayed as Neglected | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-an-ailing-zimmer-is-ready-to-go-home-when-torre-returns.html | BASEBALL; An Ailing Zimmer Is Ready to Go Home When Torre Returns | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-diplomacy-peace-effort-russian-so-far-shows-slim-progress.html | CRISIS IN THE BALKANS: DIPLOMACY; Peace Effort By Russian So Far Shows Slim Progress | False | By Roger Cohen | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-nordlicht-harold.html | Paid Notice: Deaths NORDLICHT, HAROLD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/civil-rights-groups-plan-boycott-over-antidrug-effort.html | Civil Rights Groups Plan Boycott Over Antidrug Effort | False | By David Kocieniewski | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-business-brazil-pushes-ahead-on-bank-inquiry.html | INTERNATIONAL BUSINESS; Brazil Pushes Ahead on Bank Inquiry | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-memorials-auditore-stephen.html | Paid Notice: Memorials AUDITORE, STEPHEN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/neighbors-laud-victim-as-loving-family-man.html | Neighbors Laud Victim As Loving Family Man | False | By David Barstow | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/wall-st-passes-year-2000-test.html | Wall St. Passes Year 2000 Test | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-blatas-arbit.html | Paid Notice: Deaths BLATAS, ARBIT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/history-of-mental-illness-detailed-for-man-held-in-subway-attack.html | History of Mental Illness Detailed For Man Held in Subway Attack | False | By Michael Cooper | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/news-summary-472247.html | NEWS SUMMARY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-in-the-balkans-the-refugees-a-minefield-is-crossed-but-at-what-sad-cost.html | CRISIS IN THE BALKANS: THE REFUGEES; A Minefield Is Crossed, But at What Sad Cost | False | By Barry Bearak | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/parasites-not-pollution-may-produce-frog-deformities.html | Parasites, Not Pollution, May Produce Frog Deformities | False | By Carol Kaesuk Yoon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-news-briefs-new-jersey-ruling-allows-tapes-in-trial-of-pedophile.html | METRO NEWS BRIEFS: NEW JERSEY; Ruling Allows Tapes In Trial of Pedophile | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/india-s-angry-poor-a-political-question-mark.html | India's Angry Poor: A Political Question Mark | False | By Celia W. Dugger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-memorials-bressler-alfred-w.html | Paid Notice: Memorials BRESSLER, ALFRED W. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/pop-and-jazz-guide-461920.html | POP AND JAZZ GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/mayor-wants-explanation-from-crew.html | Mayor Wants Explanation From Crew | False | By Anemona Hartocollis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-stocks-bonds-nasdaq-slump-casts-a-pall-over-the-broader-market.html | THE MARKETS: STOCKS & BONDS; Nasdaq Slump Casts a Pall Over the Broader Market | False | By Robert D. Hershey Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-havemeyer-howard-l.html | Paid Notice: Deaths HAVEMEYER, HOWARD L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/plus-pro-football-jets-hess-remains-hospitalized.html | PLUS: PRO FOOTBALL -- JETS; Hess Remains Hospitalized | False | By Frank Litsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/eating-out-chosen-for-the-wines.html | EATING OUT; Chosen for the Wines | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/at-the-movies-limbo-means-what-it-says.html | AT THE MOVIES; 'Limbo' Means What It Says | False | By James Sterngold | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/news/american-topics-cicero-illinois-to-gangsget-out-of-town.html | American Topics : Cicero, Illinois, to Gangs:Get Out of Town | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-struggles-of-tibetans-under-china.html | FILM REVIEW; Struggles Of Tibetans Under China | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/tv-sports-a-marciano-docudrama-gets-much-of-it-wrong.html | TV SPORTS; A Marciano Docudrama Gets Much of It Wrong | False | By Richard Sandomir | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-1924smoking-youth-in-our-pages100-75-and-50-years-ago.html | 1924:Smoking Youth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-phair-joseph-h-jr.html | Paid Notice: Deaths PHAIR, JOSEPH H., JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-guide.html | ART GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-for-vietnamese-a-new-apocalypse.html | FILM REVIEW; For Vietnamese, a New Apocalypse | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/business-digest-471321.html | BUSINESS DIGEST | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-macedoniaa-key-to-regional-stability-needs-more-aid.html | Macedonia:A Key to Regional Stability Needs More Aid | False | By Eveline Herfkens, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-bombing-nato-missile-goes-astray-hits-house-bulgarian-capital.html | CRISIS IN THE BALKANS: THE BOMBING; NATO Missile Goes Astray and Hits House in Bulgarian Capital | False | By Craig R. Whitney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-aging-at-home-gaps-in-nursing-474290.html | Aging at Home; Gaps in Nursing | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-shaw-in-312-million-deal-for-fundy-communications.html | COMPANY NEWS; SHAW IN $312 MILLION DEAL FOR FUNDY COMMUNICATIONS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/on-stage-and-off-the-power-of-a-tony-jolt.html | ON STAGE AND OFF; The Power Of a Tony Jolt | False | By Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-a-demon-hand-a-cleaver-and-a-druid-named-debi.html | FILM REVIEW; A Demon Hand, a Cleaver And a Druid Named Debi | False | By Lawrence Van Gelder | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-1949keep-the-bomb-in-our-pages100-75-and-50-years-ago.html | 1949:Keep the Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-gary-stephan.html | ART IN REVIEW; Gary Stephan | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-serbs-bombing-unites-serb-army-it-debilitates-economy-production.html | CRISIS IN THE BALKANS: THE SERBS; Bombing Unites Serb Army As It Debilitates Economy -- Production Cut in Half, Experts Say | False | By Steven Erlanger | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/public-lives-assemble-150-nudes-don-t-forget-permit.html | PUBLIC LIVES; Assemble 150 Nudes. Don't Forget Permit. | False | By Joyce Wadler | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/melba-liston-73-trombonist-and-prominent-jazz-arranger.html | Melba Liston, 73, Trombonist And Prominent Jazz Arranger | False | By Peter Watrous | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-market-place-investors-show-more-interest-in-reit-stocks.html | THE MARKETS; Market Place; Investors Show More Interest In REIT Stocks | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-condon-edwin-j.html | Paid Notice: Deaths CONDON, EDWIN J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-on-yugoslavia-congress-must-act-474215.html | On Yugoslavia, Congress Must Act | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-aging-at-home-474282.html | Aging at Home | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-briefs-473359.html | COMPANY BRIEFS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-on-yugoslavia-congress-must-act-474169.html | On Yugoslavia, Congress Must Act | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-abrams-arthur-l.html | Paid Notice: Deaths ABRAMS, ARTHUR L. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-antzis-norma-j-nee-wolf.html | Paid Notice: Deaths ANTZIS, NORMA J. (NEE WOLF) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/new-jersey-plans-to-forestall-suit-on-race-profiling.html | NEW JERSEY PLANS TO FORESTALL SUIT ON RACE PROFILING | False | By Jerry Gray | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/city-agrees-to-drop-delay-in-food-stamp-applications.html | City Agrees to Drop Delay In Food Stamp Applications | False | By Rachel L. Swarns | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/students-charged-in-bomb-threat-were-elite.html | Students Charged in Bomb Threat Were Elite | False | By Jacques Steinberg | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/sports-of-the-times-jockeys-sign-for-a-dollar-and-a-dream.html | Sports Of The Times; Jockeys Sign For a Dollar And a Dream | False | By Harvey Araton | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-lolya-andrew.html | Paid Notice: Deaths LOLYA, ANDREW | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-american-topics-91149165954.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/rolf-landauer-pioneer-in-computer-theory-dies-at-72.html | Rolf Landauer, Pioneer in Computer Theory, Dies at 72 | False | By George Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-analysis-surprise-capitol-hill-no-then-billions.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Surprise on Capitol Hill: No! And Then Billions | False | By Adam Clymer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/investor-excitement-growing-for-goldman-public-offering.html | Investor Excitement Growing For Goldman Public Offering | False | By Joseph Kahn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/hockey-devils-intent-on-distracting-barrasso-in-game-5.html | HOCKEY; Devils Intent on Distracting Barrasso in Game 5 | False | By Alex Yannis | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-how-a-dazzling-visual-barrage-began.html | ART REVIEW; How a Dazzling Visual Barrage Began | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-on-yugoslavia-congress-must-act-474193.html | On Yugoslavia, Congress Must Act | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/horse-racing-road-derby-end-no-19-post-menifee-camp-sees-light.html | HORSE RACING; Road To The Derby; At End of the No. 19 Post, Menifee Camp Sees a Light | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-back-eugene-f-aka-the-judge.html | Paid Notice: Deaths BACK, EUGENE F., AKA THE JUDGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/repsol-pursues-buyout-of-argentine-oil-concern.html | Repsol Pursues Buyout of Argentine Oil Concern | False | By David Cay Johnston | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-critic-on-the-couch-462810.html | Critic on the Couch | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/foreign-affairs-japan-s-nutcracker-suite.html | Foreign Affairs; Japan's Nutcracker Suite | False | By Thomas L. Friedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-the-mourning-long-week-of-funerals-finally-comes-to-an-end.html | TERROR IN LITTLETON: THE MOURNING; Long Week of Funerals Finally Comes to an End | False | By Evelyn Nieves | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-uk-conservatives-struggle-to-get-message-across-as-labour-seizes-center.html | U.K. Conservatives Struggle to Get Message Across as Labour Seizes Center | False | By Tom Buerkle, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-memorials-couloucoundis-cleopatra.html | Paid Notice: Memorials COULOUCOUNDIS, CLEOPATRA | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-beckerman-bessie.html | Paid Notice: Deaths BECKERMAN, BESSIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/metro-news-briefs-connecticut-millstone-unit-approved-but-judge-blocks-restart.html | METRO NEWS BRIEFS: CONNECTICUT; Millstone Unit Approved, But Judge Blocks Restart | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/new-video-releases-459763.html | New Video Releases | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/86-are-chosen-for-panel-as-prospective-jurors-in-louima-case.html | 86 Are Chosen for Panel as Prospective Jurors in Louima Case | False | By Joseph P. Fried | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-business-who-will-run-the-world-trade-group.html | INTERNATIONAL BUSINESS; Who Will Run the World Trade Group? | False | By Elizabeth Olson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/when-they-are-us.html | When 'They' Are 'Us' | False | By Orlando Patterson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/broken-but-not-unfixable.html | Broken, but Not Unfixable | False | By Samuel G. Freedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-de-vries-lion-j.html | Paid Notice: Deaths DE VRIES, LION J. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-lipson-esther.html | Paid Notice: Deaths LIPSON, ESTHER | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/club-med-gets-serious-the-purveyor-of-packaged-hedonism-tones-down-a-bit.html | Club Med Gets Serious; The Purveyor of Packaged Hedonism Tones Down a Bit | False | By Edwin McDowell | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-the-wild-west-isn-t-to-blame-one-city-s-haul-474339.html | The 'Wild West' Isn't to Blame; One City's Haul | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/theater-review-sending-up-gaslight-of-44-with-emphasis-on-gas.html | THEATER REVIEW; Sending Up 'Gaslight' of '44 (With Emphasis on 'Gas') | False | By D. J. R. Bruckner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/jonathan-winters-wins-twain-prize.html | Jonathan Winters Wins Twain Prize | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-susan-derges-the-river-taw-series.html | ART IN REVIEW; Susan Derges - - 'The River Taw Series' | False | By Margarett Loke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/sanitation-chief-seeking-to-keep-transfer-stations-in-service.html | Sanitation Chief Seeking to Keep Transfer Stations in Service | False | By Douglas Martin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/music-review-a-keyboard-revolutionary-detonates-another-recital.html | MUSIC REVIEW; A Keyboard Revolutionary Detonates Another Recital | False | By Anthony Tommasini | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-congress-house-gop-adds-billions-for-military-balkans-package.html | CRISIS IN THE BALKANS: CONGRESS; House G.O.P. Adds Billions for Military In Balkans Package | False | By Tim Weiner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/executive-changes-465356.html | EXECUTIVE CHANGES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/on-my-mind-spies-and-character.html | On My Mind; Spies and Character | False | By A. M. Rosenthal | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/style/IHT-centuries-of-pilgrimagebuddhists-still-flock-to-sarnath.html | Centuries of Pilgrimage:Buddhists Still Flock to Sarnath | False | By Katherine Tanko, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-hattrick-george.html | Paid Notice: Deaths HATTRICK, GEORGE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/tennis-wimbledon-to-maintain-prize-money-gender-gap.html | TENNIS; Wimbledon To Maintain Prize-Money Gender Gap | False | By Robin Finn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-hold-the-eggs-462861.html | Hold the Eggs | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/china-spy-suspect-reportedly-tried-to-hide-evidence.html | China Spy Suspect Reportedly Tried to Hide Evidence | False | By James Risen and Jeff Gerth | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/worldbusiness/IHT-companies-in-hong-kong-find-new-life-as-tech-firms.html | Companies In Hong Kong Find New Life As Tech Firms | False | By Philip Segal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-what-do-you-call-a-man-who-s-suddenly-rich-dad.html | FILM REVIEW; What Do You Call a Man Who's Suddenly Rich? 'Dad' | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/weekend-excursion-the-wonder-of-innocence-revives-washington-s-grace.html | WEEKEND EXCURSION; The Wonder of Innocence Revives Washington's Grace | False | By Samuel G. Freedman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/books/another-top-100-list-now-it-s-nonfiction.html | Another Top 100 List: Now It's Nonfiction | False | By Dinitia Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/a-learning-experience-for-a-prominent-visitor.html | A Learning Experience For a Prominent Visitor | False | By Vivian S. Toy | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-littleton-community-columbine-students-talk-disaster-life.html | TERROR IN LITTLETON: THE COMMUNITY; Columbine Students Talk Of the Disaster and Life | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-mets-walk-on-the-padres-wild-side.html | BASEBALL; Mets Walk on the Padres' Wild Side | False | By Jason Diamos | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-littleton-investigation-pizzeria-worker-tied-gun-school-shootings.html | TERROR IN LITTLETON: THE INVESTIGATION; Pizzeria Co-Worker Is Tied To Gun in School Shootings | False | By James Brooke | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-the-wild-west-isn-t-to-blame-nra-can-help-474347.html | The 'Wild West' Isn't to Blame; N.R.A. Can Help | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/ballet-review-a-pair-s-unity-and-verve-set-the-pace.html | BALLET REVIEW; A Pair's Unity And Verve Set the Pace | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/IHT-1899-power-spheres-in-our-pages100-75-and-50-years-ago.html | 1899:Power Spheres : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-rappaport-herbert.html | Paid Notice: Deaths RAPPAPORT, HERBERT | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-steinberg-myron-michael.html | Paid Notice: Deaths STEINBERG, MYRON "MICHAEL" | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-the-wild-west-isn-t-to-blame-474320.html | The 'Wild West' Isn't to Blame | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-business-ford-drops-factory-plan-for-brazil.html | INTERNATIONAL BUSINESS; Ford Drops Factory Plan For Brazil | False | By Simon Romero | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-littleton-nation-violence-real-imagined-sweeps-through-schools.html | TERROR IN LITTLETON: THE NATION; Violence, Real and Imagined, Sweeps Through the Schools | False | By Robert D. McFadden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-art-rediscovers-a-home-on-the-upper-east-side.html | ART REVIEW; Art Rediscovers a Home On the Upper East Side | False | By Roberta Smith | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-advertising-addenda-arnold-is-winner-at-andy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Is Winner At Andy Awards | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/dance-review-states-of-mind-with-emphasis-on-professionalism.html | DANCE REVIEW; States of Mind, With Emphasis on Professionalism | False | By Jennifer Dunning | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-no-suicide-link-to-drug-taken-by-eric-harris.html | TERROR IN LITTLETON; No Suicide Link To Drug Taken By Eric Harris | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-grant-s-tomb-then-462772.html | Grant's Tomb, Then | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/worldbusiness/IHT-an-era-ends-in-hong-kong-newspapers.html | An Era Ends in Hong Kong Newspapers | False | By Philip Segal, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/judge-dominick-l-dicarlo-71-narcotics-fighter-under-reagan.html | Judge Dominick L. DiCarlo, 71, Narcotics Fighter Under Reagan | False | By Nick Ravo | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-in-the-balkans-pentagon-b-52-s-to-carry-less-accurate-gravity-bombs.html | CRISIS IN THE BALKANS: PENTAGON; B-52's to Carry Less Accurate Gravity Bombs | False | By Elizabeth Becker | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/international-briefs-british-tour-operator-bids-for-a-rival.html | INTERNATIONAL BRIEFS; British Tour Operator Bids for a Rival | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/style/IHT-a-creative-chef-pure-and-simple.html | A Creative Chef, Pure and Simple | False | By Patricia Wells, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-sprint-raises-offer-for-wireless-television-operator.html | COMPANY NEWS; SPRINT RAISES OFFER FOR WIRELESS TELEVISION OPERATOR | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-groden-gerald-d-esq.html | Paid Notice: Deaths GRODEN, GERALD D., ESQ. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-gorenko-catherine-hines.html | Paid Notice: Deaths GORENKO, CATHERINE HINES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/on-baseball-it-s-never-too-early-to-send-a-message.html | ON BASEBALL; It's Never Too Early To Send a Message | False | By Murray Chass | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-students-world-after-massacre.html | TERROR IN LITTLETON; Students' World After Massacre | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/magnetism-on-mars-suggests-a-geology-once-like-earth-s.html | Magnetism on Mars Suggests a Geology Once Like Earth's | False | By John Noble Wilford | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/hedge-fund-report-raises-few-hackles-on-wall-street.html | Hedge Fund Report Raises Few Hackles on Wall Street | False | By Richard A. Oppel Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/valparaiso-journal-a-voice-of-the-left-is-heard-again-in-the-land.html | Valparaiso Journal; A Voice of the Left Is Heard Again in the Land | False | By Clifford Krauss | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/political-briefing-democratic-feud-boils-in-california.html | Political Briefing; Democratic Feud Boils in California | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-blaustein-max.html | Paid Notice: Deaths BLAUSTEIN, MAX | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/inside-427476.html | INSIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-the-absent-irascible-weldon-kees-in-postwar-new-york.html | ART IN REVIEW; 'The Absent Irascible' -- 'Weldon Kees in Postwar New York' | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/monitor-unit-says-city-fails-on-jail-care.html | Monitor Unit Says City Fails On Jail Care | False | By Katherine E. Finkelstein | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/antiques-eames-chairs-are-bending-the-market.html | ANTIQUES; Eames Chairs Are Bending The Market | False | By Wendy Moonan | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-pow-s-jackson-arrives-belgrade-hopes-talk-gi-s-today.html | CRISIS IN THE BALKANS: THE P.O.W.'S; Jackson Arrives in Belgrade; Hopes to Talk to G.I.'s Today | False | By Susan Sachs | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/palestinian-leaders-decide-not-to-declare-statehood-next-week.html | Palestinian Leaders Decide Not to Declare Statehood Next Week | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-zoning-s-flawed-past-462764.html | Zoning's Flawed Past | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/tv-weekend-cutups-on-cable-odd-ones-in.html | TV WEEKEND; Cutups On Cable: Odd Ones In | False | By Caryn James | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/political-briefing-democrats-say-bush-is-waffling-on-guns.html | Political Briefing; Democrats Say Bush Is Waffling on Guns | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-rivkin-lois-herman.html | Paid Notice: Deaths RIVKIN, LOIS HERMAN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jesse McKinley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/victim-who-lived-only-a-day-is-buried-the-killer-unknown.html | Victim Who Lived Only a Day Is Buried, the Killer Unknown | False | By Kit R. Roane | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/home-video-looking-under-the-hood.html | HOME VIDEO; Looking Under the Hood | False | By Peter M. Nichols | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/worldbusiness/IHT-with-money-running-low-bank-to-lend-name-to.html | With Money Running Low, Bank to Lend Name to Co-Financing Deals : ADB Changes Tactics to Attract Funds | False | By Thomas Crampton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/us-approves-deal-for-taiwan-to-buy-radar-to-monitor-china.html | U.S. Approves Deal for Taiwan To Buy Radar to Monitor China | False | By Philip Shenon | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-throop-barbara-williams.html | Paid Notice: Deaths THROOP, BARBARA WILLIAMS | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/plan-by-sbc-advances-a-step.html | Plan by SBC Advances a Step | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-cmp-media-to-be-bought-for-920-million.html | THE MEDIA BUSINESS; CMP Media to Be Bought for $920 Million | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-on-yugoslavia-congress-must-act-474150.html | On Yugoslavia, Congress Must Act | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-open-text-says-it-is-making-another-bid-for-pc-docs.html | COMPANY NEWS; OPEN TEXT SAYS IT IS MAKING ANOTHER BID FOR PC DOCS | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/nj-prosecutor-is-accused-of-profligate-overspending.html | N.J. Prosecutor Is Accused of 'Profligate' Overspending | False | By Ronald Smothers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-teen-age-boys-in-love-and-in-pain.html | FILM REVIEW; Teen-Age Boys in Love and in Pain | False | By Stephen Holden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/bill-on-year-2000-liability-is-set-aside-in-the-senate.html | Bill on Year 2000 Liability Is Set Aside in the Senate | False | By David E. Rosenbaum | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-7-lb-9-oz-the-reintegration-of-tradition-in-contemporary-art.html | ART IN REVIEW; '7 Lb. 9 Oz.' -- 'The Reintegration of Tradition in Contemporary Art' | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-marks-howard.html | Paid Notice: Deaths MARKS, HOWARD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/housing-officer-awaiting-trial-is-arrested-again.html | Housing Officer, Awaiting Trial, Is Arrested Again | False | By Andy Newman | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-fuqua-stephen-o-jr.html | Paid Notice: Deaths FUQUA, STEPHEN O. JR | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-gottlieb-honey.html | Paid Notice: Deaths GOTTLIEB, HONEY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/horse-racing-notebook-sheik-s-2-colts-train-late.html | HORSE RACING: NOTEBOOK; Sheik's 2 Colts Train Late | False | By Joseph Durso | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/music-review-a-schubert-song-cycle-with-poets-rearranged.html | MUSIC REVIEW; A Schubert Song Cycle, With Poets Rearranged | False | By Allan Kozinn | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/spare-times-461881.html | SPARE TIMES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/family-fare-a-week-to-branch-out.html | FAMILY FARE; A Week To Branch Out | False | By Laurel Graeber | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/arthur-schawlow-77-nobelist-for-lasers-dies.html | Arthur Schawlow, 77, Nobelist for Lasers, Dies | False | By Malcolm W. Browne | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/government-loosens-standards-on-tuna-deemed-dolphin-safe.html | Government Loosens Standards On Tuna Deemed 'Dolphin-Safe' | False | By Constance L. Hays | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/almost-a-microsoft-witness-but-definitely-a-hot-potato.html | Almost a Microsoft Witness, But Definitely a Hot Potato | False | By Steve Lohr | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-cohen-charlotte-nee-berner.html | Paid Notice: Deaths COHEN, CHARLOTTE (NEE BERNER) | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-john-rielly.html | ART IN REVIEW; John Rielly | False | By Ken Johnson | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-zeeman-richard-k.html | Paid Notice: Deaths ZEEMAN, RICHARD K. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/israeli-police-said-to-recommend-bribery-indictment-of-sharon.html | Israeli Police Said to Recommend Bribery Indictment of Sharon | False | By Deborah Sontag | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/theater-guide.html | THEATER GUIDE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-asian-neighbors-doubt-indonesia-can-address-environmental-needs-fear-of.html | Asian Neighbors Doubt Indonesia Can Address Environmental Needs : Fear of Fires Rekindled As Jakarta Is Distracted | False | By Michael Richardson, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-marcus-natalie.html | Paid Notice: Deaths MARCUS, NATALIE | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-military-bombing-unites-serb-army-it-debilitates-economy-yugoslav.html | CRISIS IN THE BALKANS: THE MILITARY; Bombing Unites Serb Army As It Debilitates Economy -- Yugoslav Rift Heals, NATO Admits | False | By Blaine Harden and Steven Lee Myers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/theater-review-swimming-to-oblivion-running-out-of-wishes.html | THEATER REVIEW; Swimming to Oblivion, Running Out of Wishes | False | By Ben Brantley | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-an-eclectic-collection-is-back-under-one-roof.html | ART REVIEW; An Eclectic Collection Is Back Under One Roof | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/l-neanderthal-cousins-462780.html | Neanderthal Cousins? | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/poor-nations-and-the-debt-trap.html | Poor Nations and the Debt Trap | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/pop-review-so-hot-they-re-cool-or-just-right.html | POP REVIEW; So Hot They're Cool, or Just Right | False | By Ann Powers | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/critic-s-notebook-distilling-the-dance-of-time.html | CRITIC'S NOTEBOOK; Distilling The Dance of Time | False | By Anna Kisselgoff | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/baseball-yanks-act-conservatively-sit-clemens-out-for-15-days.html | BASEBALL; Yanks Act Conservatively, Sit Clemens Out for 15 Days | False | By Buster Olney | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/worldbusiness/IHT-thinking-ahead-commentary-euros-decline-is-no.html | THINKING AHEAD / Commentary : Euro's Decline Is No Cause for Worry | False | By Reginald Dale, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-in-review-karen-yasinsky-no-place-like-home.html | ART IN REVIEW; Karen Yasinsky – 'No Place Like Home' | False | By Grace Glueck | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-bloc-to-fight-own-wars-with-us-aid-via-nato-kosovo-spur-to-military-role.html | Bloc to Fight Own Wars With U.S. Aid, Via NATO : Kosovo Spur To Military Role for EU | False | By Joseph Fitchett, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/potential-mayor-of-baltimore-has-city-guessing.html | Potential Mayor of Baltimore Has City Guessing | False | By Michael Janofsky | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/swimming-to-oblivion.html | Swimming to Oblivion | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-stewart-rudolph.html | Paid Notice: Deaths STEWART, RUDOLPH | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/crisis-balkans-prosecutor-tribunal-chief-plans-quit-causing-us-fear-for-fate.html | CRISIS IN THE BALKANS: THE PROSECUTOR; Tribunal Chief Plans to Quit, Causing U.S. to Fear for Fate of Milosevic Case | False | By Raymond Bonner | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/sports-of-the-times-for-knicks-new-time-is-here.html | Sports of The Times; For Knicks, New Time Is Here | False | By William C. Rhoden | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/world/chief-judge-in-turkey-urges-lifting-of-curbs-on-free-speech.html | Chief Judge in Turkey Urges Lifting of Curbs on Free Speech | False | By Stephen Kinzer | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-wilson-marilyn-sword.html | Paid Notice: Deaths WILSON, MARILYN SWORD | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/style/IHT-japantown-san-franciscos-asian-secret.html | Japantown, San Francisco's Asian Secret | False | By John Krich, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/terror-in-littleton-clinton-plans-meeting.html | TERROR IN LITTLETON; Clinton Plans Meeting | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/sports/pro-basketball-sprewell-picks-up-knicks-and-shoots-down-76ers.html | PRO BASKETBALL; Sprewell Picks Up Knicks and Shoots Down 76ers | False | By Selena Roberts | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/quotation-of-the-day-474029.html | QUOTATION OF THE DAY | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/us/political-briefing-another-senate-race-heating-up-in-nevada.html | Political Briefing; Another Senate Race Heating Up in Nevada | False | By B. Drummond Ayres Jr. | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/film-review-defending-a-son-s-honor-at-all-costs.html | FILM REVIEW; Defending a son's Honor at All Costs | False | By Janet Maslin | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-media-business-advertising-addenda-accounts-473715.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/automobiles/autos-on-friday-collecting-a-bugey-e-s-born-again-life.html | AUTOS ON FRIDAY/Collecting A Bugey's (Born Again) Life | False | By Paul Duchene | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-covance-says-it-is-acquiring-parexel-for-612-million.html | COMPANY NEWS; COVANCE SAYS IT IS ACQUIRING PAREXEL FOR $612 MILLION | False | By Dow Jones | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/arts/art-review-following-the-paper-trail-ellsworth-kelly-s-adventure.html | ART REVIEW; Following the Paper Trail: Ellsworth Kelly's Adventure | False | By Holland Cotter | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/opinion/the-gaming-of-violence.html | The Gaming of Violence | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/company-news-marketwatchcom-to-pay-166-million-for-bigcharts.html | COMPANY NEWS; MARKETWATCH.COM TO PAY $166 MILLION FOR BIGCHARTS | False | By Bridge News | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/residential-real-estate-after-7-years-east-side-condominium-is-selling-quickly.html | Residential Real Estate; After 7 Years, East Side Condominium Is Selling Quickly | False | By Rachelle Garbarine | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/principals-for-a-day-potential-political-rivals-for-a-season.html | Principals for a Day, Potential Political Rivals for a Season | False | By Elisabeth Bumiller | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/nyregion/c-corrections-474002.html | Corrections | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/classified/paid-notice-deaths-conover-robert-jr.html | Paid Notice: Deaths CONOVER, ROBERT, JR. | False | | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-04-30 | 1999-04-30 | https://www.nytimes.com/1999/04/30/IHT-american-topics-cicero-illinois-to-gangsget-out-of-town.html | American Topics : Cicero, Illinois, to Gangs:Get Out of Town | False | By Brian Knowlton, International Herald Tribune | 1999-06-08 | TX 4-919-666 | 2009-08-06 | TX 6-681-645 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/pro-basketball-the-knicks-playoff-push-winning-hoping-hurting.html | PRO BASKETBALL; The Knicks' Playoff Push: Winning, Hoping, Hurting | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-taking-chances-to-help-students-491837.html | Taking Chances to Help Students | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-a-son-s-diagnosis-482218.html | A Son's Diagnosis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-11000-kosovars-enter-albania.html | CRISIS IN THE BALKANS; 11,000 Kosovars Enter Albania | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/the-markets-stocks-with-new-inflation-fear-happy-april-ends-on-sad-note.html | THE MARKETS; STOCKS; With New Inflation Fear, Happy April Ends on Sad Note | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/beliefs-generosity-poor-three-sociologists-find-some-surprising-results.html | Beliefs; On generosity to the poor: three sociologists find some surprising results in a religious survey. | False | By Peter Steinfels | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/mercantile-bancorporation-long-a-buyer-will-be-bought.html | Mercantile Bancorporation, Long a Buyer, Will Be Bought | False | By Timothy L. O'Brien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/news-summary-491063.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/c-corrections-492671.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-devils-hold-off-penguins-2d-round-is-in-sight.html | HOCKEY; Devils Hold Off Penguins; 2d Round Is in Sight | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-bomb-scare-upsets-student.html | TERROR IN LITTLETON; Bomb Scare Upsets Student | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-subway-platform-perils-476609.html | Subway Platform Perils | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/with-eye-on-tv-revenue-nfl-keeps-foot-in-big-market.html | With Eye on TV Revenue, N.F.L. Keeps Foot in Big Market | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/bridge-at-pro-am-event-am-s-shift-gives-a-pro-entry-problems.html | BRIDGE; At Pro-Am Event, Am's Shift Gives a Pro Entry Problems | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/us-is-investigating-public-offerings-fees.html | U.S. Is Investigating Public-Offerings Fees | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-did-police-do-enough-492205.html | Did Police Do Enough? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-taking-chances-to-help-students-491780.html | Taking Chances to Help Students | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/company-news-smith-nephew-british-medical-concern-sells-unit.html | COMPANY NEWS; SMITH & NEPHEW, BRITISH MEDICAL CONCERN, SELLS UNIT | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/four-officers-in-diallo-case-return-to-work.html | Four Officers in Diallo Case Return to Work | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-schiff-jack.html | Paid Notice: Deaths SCHIFF, JACK. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-durrse-jacob-g.html | Paid Notice: Deaths DURRSE, JACOB G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/olympics-atlanta-s-olympic-bid-draws-scrutiny.html | OLYMPICS; Atlanta's Olympic Bid Draws Scrutiny | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/when-bullies-ruled-the-hallways.html | When Bullies Ruled the Hallways | False | By Andrew Hudgins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-world-trade-organization-deadlocked-on-choice-of-leader.html | INTERNATIONAL BUSINESS; World Trade Organization Deadlocked on Choice of Leader | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/c-corrections-492655.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/wnbc-broadcasts-a-frank-video-on-breast-self-exams.html | WNBC Broadcasts a Frank Video on Breast Self-Exams | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/metro-news-briefs-new-jersey-father-returns-to-help-son-avoid-death-penalty.html | METRO NEWS BRIEFS; NEW JERSEY; Father Returns to Help Son Avoid Death Penalty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/united-companies-committee-to-join-talks.html | United Companies Committee to Join Talks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/company-briefs-491527.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/horse-racing-one-to-go-baffert-on-a-roll-entering-the-derby.html | HORSE RACING; One to Go: Baffert on a Roll Entering the Derby | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/unwelcome-addition-to-a-legacy.html | Unwelcome Addition to a Legacy | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-newmyer-arthur-g-jr.html | Paid Notice: Deaths NEWMYER, ARTHUR G., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-memorials-lacovara-peter-j-md.html | Paid Notice: Memorials LACOVARA, PETER J., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/inside-490687.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-taking-chances-to-help-students-491772.html | Taking Chances to Help Students | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/hoffa-the-son-hopes-to-put-house-in-order.html | Hoffa the Son Hopes To Put House in Order | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/outgoing-un-development-chief-berates-us.html | Outgoing U.N. Development Chief Berates U.S. | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-grotsky-jerry.html | Paid Notice: Deaths GROTSKY, JERRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/tennessee-talks-of-paring-plan-for-uninsurables.html | Tennessee Talks of Paring Plan for 'Uninsurables' | False | By Peter T. Kilborn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/gian-carlo-rota-66-professor-of-mathematics-and-philosophy.html | Gian-Carlo Rota, 66, Professor Of Mathematics and Philosophy | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/city-raising-standards-for-provider-of-jail-care.html | City Raising Standards For Provider Of Jail Care | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/baseball-knoblauch-upset-at-being-hit.html | BASEBALL; Knoblauch Upset at Being Hit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/alf-ramsey-79-manager-of-england-s-soccer-team.html | Alf Ramsey, 79, Manager Of England's Soccer Team | False | By Frank Litsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/crew-offers-more-schools-for-queens.html | Crew Offers More Schools For Queens | False | By Jacques Steinberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/two-may-aid-comcast-bid-for-mediaone.html | Two May Aid Comcast Bid For Mediaone | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/right-plant-wrong-place.html | Right Plant, Wrong Place | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/books/when-fun-isn-t-funny-evolution-of-pop-gore.html | When Fun Isn't Funny: Evolution Of Pop Gore | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/citing-possible-conflicts-d-amato-quits-law-firm.html | Citing Possible Conflicts, D'Amato Quits Law Firm | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/books/challenging-everyone-s-conceptions-about-blacks.html | Challenging Everyone's Conceptions About Blacks | False | By Steven A. Holmes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/metro-news-briefs-new-york-judge-closes-two-clubs-citing-drug-activity.html | METRO NEWS BRIEFS; NEW YORK; Judge Closes Two Clubs, Citing Drug Activity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-overview-nato-says-new-bombing-strongest-effort-yet.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Says New Bombing Is the Strongest Effort Yet | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/reporter-s-notebook-israel-s-prime-time-polemics-heat-up.html | Reporter's Notebook; Israel's Prime Time Polemics Heat Up | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/pro-basketball-getting-the-word-out.html | PRO BASKETBALL; Getting the Word Out | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-will-serbs-ever-give-up-kosovo-492396.html | Will Serbs Ever Give Up Kosovo? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-belgrade-bombs-pound-heart-and-homes-of-serbia-s-capital.html | CRISIS IN THE BALKANS: BELGRADE; Bombs Pound Heart and Homes of Serbia's Capital | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-hostile-offer-sends-shares-of-2-oil-companies-higher.html | INTERNATIONAL BUSINESS; Hostile Offer Sends Shares Of 2 Oil Companies Higher | False | By Al Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/ibm-may-testify-for-us-against-microsoft-in-trial.html | I.B.M. May Testify for U.S. Against Microsoft in Trial | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/nba-magic-107-nets-95-marbury-gets-36-but-orlando-wins.html | N.B.A.: MAGIC 107, NETS 95; Marbury Gets 36 But Orlando Wins | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/company-news-suiza-foods-set-to-sell-57-of-packaging-unit.html | COMPANY NEWS; SUIZA FOODS SET TO SELL 57% OF PACKAGING UNIT | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-lindberg-charles-martin.html | Paid Notice: Deaths LINDBERG, CHARLES MARTIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/new-jersey-town-is-tense-after-e-mail-threat-against-school.html | New Jersey Town Is Tense After E-Mail Threat Against School | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/television-review-a-most-unbiblical-noah-rocks-the-ark.html | TELEVISION REVIEW; A Most Unbiblical Noah Rocks the Ark | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/helping-whistle-blowers-survive.html | Helping Whistle-Blowers Survive | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-shakley-delphine-m.html | Paid Notice: Deaths SHAKLEY, DELPHINE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/theater/theater-review-an-andromeda-still-hoping-perhaps-without-cause.html | THEATER REVIEW; An Andromeda Still Hoping, Perhaps Without Cause | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-malamut-marguerite.html | Paid Notice: Deaths MALAMUT, MARGUERITE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/about-new-york-out-of-view-young-lives-under-assault.html | About New York; Out of View, Young Lives Under Assault | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/long-distance-ties-that-bind-kosovar-albanians-in-us-ready-to-welcome-relatives.html | Long-Distance Ties That Bind; Kosovar Albanians in U.S. Ready to Welcome Relatives | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/pataki-backs-mayoral-control-of-schools.html | Pataki Backs Mayoral Control of Schools | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/music-review-combining-jazz-and-judaism.html | MUSIC REVIEW; Combining Jazz and Judaism | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-mayer-henry.html | Paid Notice: Deaths MAYER, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/fraud-fighting-plan-arouses-wall-street-ire.html | Fraud-Fighting Plan Arouses Wall Street Ire | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/sports-of-the-times-pin-patter-broncos-star-goes-bowling.html | Sports of The Times; Pin Patter: Broncos' Star Goes Bowling | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/army-reportedly-seizes-indian-ocean-nation.html | Army Reportedly Seizes Indian Ocean Nation | False | By Donald G. McNeil Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-devries-lion.html | Paid Notice: Deaths DEVRIES, LION | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/on-baseball-stoic-piazza-can-afford-to-show-more-emotion.html | ON BASEBALL; Stoic Piazza Can Afford To Show More Emotion | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/verniero-auditing-some-spending-by-essex-prosecutor.html | Verniero Auditing Some Spending by Essex Prosecutor | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/business-digest-489263.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/as-deadline-closes-in-patriots-reject-lucrative-hartford-offer.html | As Deadline Closes In, Patriots Reject Lucrative Hartford Offer | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-the-president-forum-on-youth-violence-is-set.html | TERROR IN LITTLETON: THE PRESIDENT; Forum on Youth Violence Is Set | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-gi-prisoners-3-captive-soldiers-tell-isolation-yugoslav-cells.html | CRISIS IN THE BALKANS: G.I. PRISONERS; 3 CAPTIVE SOLDIERS TELL OF ISOLATION IN YUGOSLAV CELLS | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-lamberger-bertha.html | Paid Notice: Deaths LAMBERGER, BERTHA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-isles-turn-to-goring-to-bring-back-glory.html | HOCKEY; Isles Turn to Goring to Bring Back Glory | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/man-is-guilty-of-forging-kennedy-papers-in-a-7-million-scheme.html | Man Is Guilty of Forging Kennedy Papers in a $7 Million Scheme | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/feeling-used-hartford-residents-sing-the-blues-over-news.html | Feeling Used, Hartford Residents Sing the Blues Over News | False | By Edward Lewine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-david-duke-republican-482412.html | David Duke, Republican | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/economy-s-growth-keeps-to-fast-pace-up-4.5-in-quarter.html | Economy's Growth Keeps to Fast Pace, Up 4.5% in Quarter | False | By Sylvia Nasar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/pop-review-when-the-mild-go-wild-a-milquetoast-s-slow-burn.html | POP REVIEW; When the Mild Go Wild: A Milquetoast's Slow Burn | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/hockey-jagr-is-running-out-of-time-and-games.html | HOCKEY; Jagr Is Running Out of Time and Games | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/dance-review-the-stage-as-playground-for-a-jack-of-all-arts.html | DANCE REVIEW; The Stage as Playground For a Jack of All Arts | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-will-serbs-ever-give-up-kosovo-the-pentagon-s-fortune-492442.html | Will Serbs Ever Give Up Kosovo?; The Pentagon's Fortune | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/history-returns-to-the-scene-of-its-crime.html | History Returns to the Scene of Its Crime | False | By Yevgeny Yevtushenko | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/us-investigating-big-wall-st-investment-firms.html | U.S. Investigating Big Wall St. Investment Firms | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/coming-on-sunday-the-end-of-affirmative-action.html | COMING ON SUNDAY: THE END OF AFFIRMATIVE ACTION | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-feigenbaum-arthur.html | Paid Notice: Deaths FEIGENBAUM, ARTHUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-did-police-do-enough-492213.html | Did Police Do Enough? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-the-words-warnings-from-a-student-turned-killer.html | TERROR IN LITTLETON: THE WORDS; Warnings From a Student Turned Killer | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/teodoro-garcia-110-fought-villa-on-the-government-side.html | Teodoro Garcia, 110; Fought Villa on the Government Side | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/bowling-the-pro-tour-goes-outdoors-in-sunny-bryant-park-strikes-and-stares.html | BOWLING; The Pro Tour Goes Outdoors: In Sunny Bryant Park, Strikes and Stares | False | By Ron Dicker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/state-dept-drops-iran-as-terrorist-leader.html | State Dept. Drops Iran as Terrorist Leader | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-briefs-lex-service-and-rac-in-707.2-million-deal.html | INTERNATIONAL BRIEFS; Lex Service and RAC In $707.2 Million Deal | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/at-home-abroad-people-of-the-law.html | At Home Abroad; People Of The Law? | False | By Anthony Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-abrams-arthur-l.html | Paid Notice: Deaths ABRAMS, ARTHUR L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-nafta-vs-mexico-s-trees-482200.html | Nafta vs. Mexico's Trees | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/bomb-kills-2-in-london-gay-bar-extremists-tied-to-three-attacks.html | Bomb Kills 2 in London Gay Bar; Extremists Tied to Three Attacks | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-diplomacy-after-seeing-milosevic-russian-hints-at-progress.html | CRISIS IN THE BALKANS: DIPLOMACY; After Seeing Milosevic, Russian Hints at Progress | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/counsel-will-decide-whether-to-prosecute-boys-in-bomb-plot.html | Counsel Will Decide Whether to Prosecute Boys in Bomb Plot | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/rudeness-takes-a-ride.html | Rudeness Takes a Ride | False | By Chris Moriarty | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/upholding-union-head-s-ouster-unit-cites-1-million-in-spending.html | Upholding Union Head's Ouster, Unit Cites $1 Million in Spending | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/risk-takers-safety-net.html | Risk Takers' Safety Net | False | By Timothy L. O'Brien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-did-police-do-enough-492221.html | Did Police Do Enough? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/transactions-494097.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-will-serbs-ever-give-up-kosovo-debate-on-war-powers-492400.html | Will Serbs Ever Give Up Kosovo?; Debate on War Powers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-taking-chances-to-help-students-491900.html | Taking Chances to Help Students | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/horse-racing-five-horses-make-up-the-field-of-dreamers.html | HORSE RACING; Five Horses Make Up the Field of Dreamers | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/police-seek-man-in-series-of-attacks-in-subway.html | Police Seek Man in Series Of Attacks In Subway | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-gunships-apaches-will-face-high-risk-over-kosovo-final-approval.html | CRISIS IN THE BALKANS: GUNSHIPS; Apaches Will Face High Risk Over Kosovo; Final Approval Yet to Come | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/baseball-torre-not-yet-ready-to-manage-yanks-zimmer-to-stay-on.html | BASEBALL; Torre Not Yet Ready To Manage Yanks; Zimmer to Stay On | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/china-takes-steps-to-avoid-further-protests.html | China Takes Steps to Avoid Further Protests | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-from-milosevic-6-steps-toward-ending-the-war-on-the-serbs.html | CRISIS IN THE BALKANS; From Milosevic, 6 Steps Toward Ending the War on the Serbs | False | By United Press International | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/talk-of-selling-the-fabled-balducci-s-reopens-family-wounds.html | Talk of Selling the Fabled Balducci's Reopens Family Wounds | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/mark-weiser-a-leading-computer-visionary-dies-at-46.html | Mark Weiser, a Leading Computer Visionary, Dies at 46 | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/xerox-adding-danka-unit.html | Xerox Adding Danka Unit | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/sports/baseball-watson-gets-a-warmer-homecoming.html | BASEBALL; Watson Gets a Warmer Homecoming | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/military-satellite-stranded-in-a-lopsided-orbit.html | Military Satellite Stranded in a Lopsided Orbit | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-hoyt-muriel-christie.html | Paid Notice: Deaths HOYT, MURIEL CHRISTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/crackdown-on-pollution-by-vehicles.html | Crackdown On Pollution By Vehicles | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-littleton-shunned-for-those-who-dress-differently-increase-being-viewed.html | TERROR IN LITTLETON: THE SHUNNED; For Those Who Dress Differently, an Increase in Being Viewed as Abnormal | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-littleton-investigation-little-was-done-complaints-littleton-file.html | TERROR IN LITTLETON: THE INVESTIGATION; Little Was Done On Complaints In Littleton File | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-lyden-doris-macintyre.html | Paid Notice: Deaths LYDEN, DORIS MACINTYRE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/arts/mccartney-opens-show-of-73-of-his-paintings.html | McCartney Opens Show Of 73 of His Paintings | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/quotation-of-the-day-489654.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/florida-s-school-voucher-scheme.html | Florida's School Voucher Scheme | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-in-the-balkans-the-serbian-leader-milosevic-defiant-but-offers-a-pact.html | CRISIS IN THE BALKANS: THE SERBIAN LEADER; MILOSEVIC DEFIANT BUT OFFERS A PACT | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/plant-lover-up-a-tree-is-pruned-by-police.html | Plant Lover Up a Tree Is Pruned By Police | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-jacobson-harry.html | Paid Notice: Deaths JACOBSON, HARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-hoping-bear-will-awaken-some-foreign-companies-stay.html | INTERNATIONAL BUSINESS: Hoping Bear Will Awaken; Some Foreign Companies Stay the Course in Russia | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/classified/paid-notice-deaths-johnson-esther-underwood.html | Paid Notice: Deaths JOHNSON, ESTHER UNDERWOOD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/nyregion/c-corrections-492663.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/opinion/l-taking-chances-to-help-students-491799.html | Taking Chances to Help Students | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/world/crisis-balkans-crimes-albanian-tells-serbs-chose-her-most-beautiful-for-rape.html | CRISIS IN THE BALKANS: CRIMES; An Albanian Tells How Serbs Chose Her, 'the Most Beautiful,' for Rape | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/us/terror-in-littleton-the-gun-lobby-a-defiant-nra-gathers-in-denver.html | TERROR IN LITTLETON: THE GUN LOBBY; A Defiant N.R.A. Gathers in Denver | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/books/shelf-life-a-classical-debt-what-europe-owes-to-american-music.html | SHELF LIFE; A Classical Debt: What Europe Owes to American Music | False | By Edward Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-01 | 1999-05-01 | https://www.nytimes.com/1999/05/01/business/international-business-russia-says-creditors-may-defer-repayments.html | INTERNATIONAL BUSINESS; Russia Says Creditors May Defer Repayments | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-with-steven-a-chamberlain-invesco-european-fund.html | INVESTING WITH: STEVEN A. CHAMBERLAIN; Invesco European Fund | False | By William R. Long | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-correspondent-s-report-us-customs-shows-a-friendlier-face.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; U.S. Customs Shows A Friendlier Face | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/israeli-scientist-reports-discovery-of-advance-in-code-breaking.html | Israeli Scientist Reports Discovery of Advance in Code Breaking | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/c-corrections-363855.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364134.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/stanley-adams-76-is-dead-led-counterattack-in-korea.html | Stanley Adams, 76, Is Dead; Led Counterattack in Korea | False | By Richard Goldstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-prisoners-serbs-release-3-captured-us-soldiers.html | CRISIS IN THE BALKANS: PRISONERS; Serbs Release 3 Captured U.S. Soldiers | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/long-island-journal-keeping-an-eye-on-tv-news-about-the-island.html | LONG ISLAND JOURNAL; Keeping an Eye on TV News About the Island | False | By Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-we-have-gone-too-far-to-protect-internet-speech-506958.html | We Have Gone Too Far to Protect Internet Speech | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-kessler-howard.html | Paid Notice: Deaths KESSLER, HOWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-wibby-stevenson-and-kent-sevener.html | WEDDINGS; Wibby Stevenson and Kent Sevener | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/government-the-counters-have-started-the-countdown.html | GOVERNMENT; The Counters Have Started The Countdown | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-how-the-knicks-big-swoon-is-now-becoming-a-souffle.html | PRO BASKETBALL; How the Knicks' Big Swoon Is Now Becoming a Soufflé | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-it-s-synergy-baby-groovy-yeah.html | SUMMER FILMS: SYNERGY; It's Synergy, Baby, Groovy, Yeah! | False | By Nancy Hass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/if-you-re-thinking-living-bayville-ny-small-village-large-views-sound.html | If You're Thinking of Living In / Bayville, N.Y.; Small Village, Large Views of the Sound | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/failure-holds-new-fear-for-florida-schools.html | Failure Holds New Fear for Florida Schools | False | By Pamela Mercer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-eileen-simon-james-anderson.html | WEDDINGS; Eileen Simon, James Anderson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/a-gift-of-summer-for-a-child.html | A Gift of Summer, for a Child | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-real-divide-419516.html | The Real Divide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-belugas-and-seals-move-in-at-mystic.html | TRAVEL ADVISORY; Belugas and Seals Move In at Mystic | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-diary-do-they-have-an-annuity-for-you.html | INVESTING: DIARY; Do They Have An Annuity for You | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-international-discovering-the-allure-of-a-european-summer.html | SUMMER FILMS: INTERNATIONAL; Discovering the Allure of a European Summer | False | By Kristin Hohenadel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/auto-racing-drivers-enjoying-life-as-brat-pack.html | AUTO RACING; Drivers Enjoying Life as Brat Pack | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/schools-campus-tours-the-video-and-the-reality.html | SCHOOLS; Campus Tours: The Video and the Reality | False | By Marques G. Harper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/op-art-caption.html | Op-Art; Caption | False | By Ron Barrett | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-some-people-refuse-to-lose.html | PRIVATE SECTOR: DIARY; Some People Refuse to Lose | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/pianist-who-hears-the-call-of-the-wild.html | Pianist Who Hears the Call of the Wild | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-denson-lawrence-j-md.html | Paid Notice: Deaths DENSON, LAWRENCE J., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-who-cares-if-vouchers-violate-the-constitution-507016.html | Who Cares if Vouchers Violate the Constitution? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-west-side-a-gap-where-a-gap-was.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Gap Where a Gap Was | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-a-stopover-in-a-renovated-train-station.html | DINING OUT; A Stopover in a Renovated Train Station | False | By M. H. Reed | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/la-comradessa.html | La Comradessa | False | By Ted Loos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/life-on-the-edge-how-high-a-fence-is-the-city-line.html | Life on the Edge; How High a Fence Is the City Line? | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-unlocking-the-cellar-quenching-the-thirst.html | PERSONAL BUSINESS; Unlocking The Cellar, Quenching The Thirst | False | By Frank J. Prial | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/l-perfect-picture-507393.html | Perfect Picture | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-guide-442380.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-new-gambling-curbs-seen.html | April 25-May 1; New Gambling Curbs Seen | False | By Brett Pulley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-leyla-morrissey-and-cole-bader.html | WEDDINGS; Leyla Morrissey And Cole Bader | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-firefighters-concerns.html | IN BRIEF; Firefighters' Concerns | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/soapbox-adding-insult-to-injury-from-the-illegal-hotel-downstairs.html | Soapbox Adding Insult to Injury; From the Illegal Hotel Downstairs, Unwelcome Commentary | False | By Steven J. Birenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/a-night-out-with-chris-eigeman-last-exit-for-whining.html | A NIGHT OUT WITH: Chris Eigeman; Last Exit for Whining | False | By Linda Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/powder-with-the-power-of-c.html | Powder With The Power Of C | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-word-image-our-humanity-vs-their-sovereignty.html | The Way We Live Now: 5-2-99; Word & Image; Our Humanity Vs. Their Sovereignty | False | By Max Frankel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-winston-sara-chapin.html | Paid Notice: Deaths WINSTON, SARA CHAPIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-the-new-berlin-a-haus-not-a-prison-456551.html | THE NEW BERLIN; A Haus, Not a Prison | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-mcrae-slam-lets-franco-enjoy-day.html | BASEBALL; McRae Slam Lets Franco Enjoy Day | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-they-love-new-york.html | PRIVATE SECTOR: DIARY; They Love New York | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-klein-estelle.html | Paid Notice: Deaths KLEIN, ESTELLE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/ortega-is-still-making-contact-in-the-ring.html | Ortega Is Still Making Contact in the Ring | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/l-cover-version-363928.html | Cover Version | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-marnie-naiburg-and-jeffrey-smith.html | WEDDINGS; Marnie Naiburg and Jeffrey Smith | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-guide-446432.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/home-clinic-the-flashing-around-roof-joints.html | HOME CLINIC; The Flashing Around Roof Joints | False | By Edward R. Lipinski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/eau-de-rain-forest.html | Eau de Rain Forest | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/c-correction-480975.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-a-red-alert-for-america-s-forests.html | April 25-May 1; A Red Alert for America's Forests | False | By William K. Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/tootsies.html | Tootsies | False | By Michael Kimmel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-tricia-carine-and-john-scarlata.html | WEDDINGS; Tricia Carine and John Scarlata | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/little-college-big-dreams.html | Little College, Big Dreams | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-we-have-gone-too-far-to-protect-internet-speech-506966.html | We Have Gone Too Far to Protect Internet Speech | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-thurston-benjamin-easton-colonel.html | Paid Notice: Deaths THURSTON, BENJAMIN EASTON, COLONEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-indies-ally-mcbeal-dusts-off-her-shakespeare.html | SUMMER FILMS: INDIES; Ally McBeal Dusts Off Her Shakespeare | False | By Margy Rochlin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/strange-fits-of-passion.html | Strange Fits of Passion | False | By Hermione Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/inside-502995.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-artists-debt-to-the-past-more-than-passing.html | ART; Artists' Debt To the Past More Than Passing | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-laura-kaplan-and-joshua-avigad.html | WEDDINGS; Laura Kaplan and Joshua Avigad | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/sulawesi-exotic-and-worldly.html | Sulawesi, Exotic and Worldly | False | By Barbara Crossette | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-jane-sonders-regis-courivaud.html | WEDDINGS; Jane Sonders, Regis Courivaud | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-chelsea-after-drug-arrests-the-tunnel-has-license-reinstated.html | NEIGHBORHOOD REPORT: CHELSEA; After Drug Arrests, the Tunnel Has License Reinstated | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/measuring-the-numbers-in-divorce-settlements.html | Measuring the Numbers In Divorce Settlements | False | By Ryan D'Agostino | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-class-of-prop-209.html | The Class of Prop. 209 | False | By James Traub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/boat-romantics-gather-with-handmade-best.html | Boat Romantics Gather With Handmade Best | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-guide-457434.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-carlton-thomas-kissner-a-white-leader-for-an-naacp-chapter.html | Q&A/Carlton Thomas Kissner; A White Leader for an N.A.A.C.P. Chapter | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-jennifer-ozer-michael-korten.html | WEDDINGS; Jennifer Ozer, Michael Korten | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/out-of-order-in-search-of-4-star-4-paw-lodging.html | OUT OF ORDER; In Search of 4-Star, 4-Paw Lodging | False | By David Bouchier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-federal-grants-will-finance-police-officers-in-schools.html | IN BRIEF; Federal Grants Will Finance Police Officers in Schools | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-the-60-s-on-film-pity-the-children-456535.html | THE 60'S ON FILM; Pity the Children | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/up-in-the-old-hotel.html | Up in the Old Hotel | False | By Katharine Weber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/wine-under-20-light-in-body-and-in-alcohol.html | WINE UNDER $20; Light in Body and in Alcohol | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/suspect-seized-in-bomb-blast-in-london-fear-persists.html | Suspect Seized In Bomb Blast In London; Fear Persists | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-vows-dena-polston-and-kevin-lehy.html | WEDDINGS: VOWS; Dena Polston and Kevin Lehy | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/c-correction-507270.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/theater-to-fill-a-club-theres-nothing-like-a-story.html | THEATER; To Fill a Club, There's Nothing Like a Story | False | By Kerry Eielson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-lower-east-side-orchard-st-plan-provokes-doubts.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Orchard St. Plan Provokes Doubts | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-goldstein-jeffrey-l.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/art-architecture-on-asian-silks-a-phd-scholar-is-self-taught.html | ART/ARCHITECTURE; On Asian Silks, A Ph.D. Scholar Is Self-Taught | False | By Claudia Dreifus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-wrong-policy-on-sale-of-kings-park-site-474835.html | Wrong Policy on Sale Of Kings Park Site | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/gardening-it-s-time-to-divide-and-conquer-perennials.html | GARDENING; It's Time to Divide and Conquer Perennials | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/political-muscle-only-good-enemy-strong-weak-enemy-when-allies-are-fierce.html | Political Muscle: The Only Good Enemy is a [Strong/Weak] Enemy; When Allies Are Fierce Competitors | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/70-s-torturer-in-cambodia-now-doing-god-s-work.html | 70's Torturer In Cambodia Now 'Doing God's Work' | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/practical-traveler-code-sharing-cluing-in-fliers.html | PRACTICAL TRAVELER; Code-Sharing: Cluing In Fliers | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-recordings-individualists-at-play-with-personality.html | MUSIC: RECORDINGS; Individualists at Play With Personality | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/where-opera-for-good-or-ill-is-grand.html | Where Opera, For Good Or Ill, Is Grand | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-the-poet-and-the-half-scalped-woman.html | Q & A; The Poet and the Half-Scalped Woman | False | By Eric Epstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/destinations-herbs-grown-and-plucked-for-flavor-and-folklore.html | DESTINATIONS; Herbs, Grown and Plucked for Flavor and Folklore | False | By Joseph D'Agnese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/government-for-newark-council-members-african-trip-draws-criticism.html | GOVERNMENT; For Newark Council Members, African Trip Draws Criticism | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-potenza-connie.html | Paid Notice: Memorials POTENZA, CONNIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/3-wounded-as-an-argument-erupts-in-gunfire.html | 3 Wounded as an Argument Erupts in Gunfire | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-harlem-billboard-sets-off-angry-chorus.html | NEIGHBORHOOD REPORT: HARLEM; Billboard Sets Off Angry Chorus | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-with-a-nifty-spin-move-a-champion-retires-on-top.html | Sports of The Times; With a Nifty Spin Move, A Champion Retires on Top | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/hollywood-s-latest-live-action-raging-bulls-part-ii.html | Hollywood's Latest Live Action: Raging Bulls, Part II | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-friedman-kathryn.html | Paid Notice: Deaths FRIEDMAN, KATHRYN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/working-at-the-scene-of-a-crime.html | WORKING; At the Scene Of a Crime? | False | By Michelle Cottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-defining-disability-483826.html | Defining 'Disability' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-a-few-words-in-defense-of-swag.html | SUMMER FILMS: SYNERGY; A Few Words in Defense of Swag | False | By Ty Burr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/l-co-op-prices-in-zip-code-11229-407283.html | Co-op Prices In ZIP Code 11229 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-society-s-new-tribute-to-walt-whitman-474843.html | Society's New Tribute To Walt Whitman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-to-be-appreciated-someday.html | Books in Brief: Nonfiction; To Be Appreciated Someday | False | By Hilarie M. Sheets | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/long-island-vines-a-boutique-red.html | LONG ISLAND VINES; A Boutique Red | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/should-r-rated-films-mix-with-three-r-s.html | Should R-Rated Films Mix With Three R's? | False | By Stephen L. Purdy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/c-corrections-506699.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-finally-masur-gets-to-call-the-tune-in-new-music-too.html | MUSIC; Finally, Masur Gets To Call the Tune In New Music, Too | False | By David Wright | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/conversations-skender-vehapi-harrowing-flight-kosovo-home-homeland-are-lost.html | Conversations / Skender Vehapi; In a Harrowing Flight From Kosovo, Home and Homeland Are Lost | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364126.html | Books in Brief: Nonfiction | False | By John D. Thomas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/l-rock-slide-in-the-income-gap-494038.html | Rock Slide in the Income Gap | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/plus-soccer-germany-bayern-nears-title.html | PLUS: SOCCER -- GERMANY; Bayern Nears Title | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-us-eases-some-sanctions.html | April 25-May 1; U.S. Eases Some Sanctions | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-christian-stone-kimberly-blaivas.html | WEDDINGS; Christian Stone, Kimberly Blaivas | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/new-noteworthy-paperbacks-364606.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/in-my-closet-herbert-d-kelleher.html | IN MY... CLOSET; HERBERT D. KELLEHER | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/1-after-the-violence-363901.html | After the Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-chinese-offspring-worthy-of-its-parent.html | DINING OUT; Chinese Offspring Worthy of Its Parent | False | By Joanne Starkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/style-footnotes.html | Style; Footnotes | False | By Bob Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-decarlo-anthony.html | Paid Notice: Deaths DECARLO, ANTHONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-antley-loses-weight-and-wins-race.html | HORSE RACING; Antley Loses Weight and Wins Race | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-the-future-black-films-the-studios-have-it-all-wrong.html | SUMMER FILMS: THE FUTURE; Black Films: The Studios Have It All Wrong | False | By Spike Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/television-radio-when-the-alecks-are-too-smart-their-gags-pall.html | TELEVISION/RADIO; When the Alecks Are Too Smart, Their Gags Pall | False | By Craig Tomashoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-quiet-american.html | The Quiet American | False | By James McManus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/quotation-of-the-day-502359.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/hers-diet-aides-on-house-calls.html | HERS; Diet Aides on House Calls | False | By Bill Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/harassment-claim-wins-inmate-100000.html | Harassment Claim Wins Inmate $100,000 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/theater-narrating-a-plays-action-while-taking-part-in-it.html | THEATER; Narrating a Play's Action While Taking Part in It | False | By Jeffrey Eric Jenkins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/evening-hours-spring-seeds-of-change.html | EVENING HOURS; Spring Seeds Of Change | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-a-touch-of-capri-off-los-angeles.html | WEEKEND GETAWAYS; A Touch of Capri Off Los Angeles | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/ulster-lawyer-s-killing-casts-suspicion-on-police.html | Ulster Lawyer's Killing Casts Suspicion on Police | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/pop-music-a-migration-that-s-becoming-less-seasonal-every-year.html | POP MUSIC; A Migration That's Becoming Less Seasonal Every Year | False | By Bill Syken | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-the-alliance-nato-says-gi-releases-won-t-alter-the-air-war.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO Says G.I. Releases Won't Alter The Air War | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/your-home-opening-the-pool-for-summer.html | YOUR HOME; Opening The Pool For Summer | False | By Jay Romano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-aqueduct-successful-appeal-captures-withers.html | HORSE RACING: AQUEDUCT; Successful Appeal Captures Withers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/going-for-broke.html | Going For Broke | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/cuttings-this-week-saving-a-little-for-next-year.html | CUTTINGS: THIS WEEK; Saving a Little for Next Year | False | By Patricia Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/outdoors-aiming-for-the-toms-as-the-hens-brood.html | OUTDOORS; Aiming for the Toms as the Hens Brood | False | By Nelson Bryant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-a-swell-party-for-will-williams-and-company.html | THEATER; A Swell Party for Will, Williams and Company | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-only-congress-can-declare-war-really-it-s-true.html | The World; Only Congress Can Declare War. Really. It's True. | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-diana-matcovsky-gregory-nero.html | WEDDINGS; Diana Matcovsky, Gregory Nero | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-the-ethicist-departure-delays.html | The Way We Live Now: 5-2-99; The Ethicist; Departure Delays | False | By Randy Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-top-two-scorers-think-of-victories.html | PRO BASKETBALL; Top Two Scorers Think of Victories | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/mr-not-quite-right.html | Mr. Not-Quite-Right | False | By Lucinda Rosenfeld | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-the-good-times-rolling-as-usual.html | WEEKEND GETAWAYS; The Good Times, Rolling as Usual | False | By Jennifer Moses | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/databank-april-26-30-an-off-key-finale-for-a-spectacular-april.html | DataBank: April 26-30; An Off-Key Finale for a Spectacular April | False | By Mickey Meece | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/c-correction-440337.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/automobiles/it-s-the-extras-that-count.html | It's the Extras That Count | False | By Michelle Krebs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/strategies-in-search-of-the-perfect-sector.html | STRATEGIES; In Search of the Perfect Sector | False | By Mark Hulbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-pipe-dream-of-the-day.html | JERSEY FOOTLIGHTS; Pipe Dream of the Day | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364150.html | Books in Brief: Fiction | False | By Gretchen Holbrook Gerzina | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/turning-lights-downtown-more-cities-are-banking-live-theater-places-eat-being.html | Turning On the Lights Downtown; More Cities Are Banking on Live Theater (and Places to Eat) Being the Switch | False | By Leonard Felson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/art-architecture-if-the-cityscape-is-only-a-dream.html | ART/ARCHITECTURE; If the Cityscape Is Only a Dream | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/sir-yes-sir-a-workout-with-attitude.html | Sir, Yes, Sir! A Workout With Attitude | False | By Dominic Mariani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/making-it-work-the-power-of-water.html | MAKING IT WORK; The Power of Water | False | By Lynn M. Ermann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-curse-of-the-whitney-419494.html | The Curse of The Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/spree-ality.html | Spree-ality | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-review-radiance-rebellion-and-trust.html | THEATER REVIEW; Radiance, Rebellion and Trust | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/terror-littleton-teen-age-culture-arizona-high-school-provides-glimpse-inside.html | TERROR IN LITTLETON: THE TEEN-AGE CULTURE; Arizona High School Provides Glimpse Inside Cliques' Divisive Webs | False | By Tamar Lewin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-hidden-tracks-les-paul-s-mischief-456560.html | HIDDEN TRACKS; Les Paul's Mischief | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-robert-siegelman-janifer-willmann.html | WEDDINGS; Robert Siegelman, Jenifer Willmann | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-repeat-after-him-the-party-isn-t-over.html | Ideas & Trends; Repeat After Him: The Party Isn't Over | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-lefenfeld-bernard.html | Paid Notice: Deaths LEFENFELD, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/postings-converting-old-new-york-post-building-from-offices-to-apartments.html | POSTINGS; Converting Old New York Post Building; From Offices To Apartments | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/the-logic-of-kosovo.html | The Logic of Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/c-corrections-506702.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-a-composer-freed-by-opera-to-be-tonal-and-tuneful.html | MUSIC; A Composer Freed by Opera To Be Tonal And Tuneful | False | By K. Robert Schwarz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-mariana-barzun-jonathan-mensch.html | WEDDINGS; Mariana Barzun, Jonathan Mensch | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/an-official-s-head-scarf-upsets-a-turkish-taboo.html | An Official's Head Scarf Upsets a Turkish Taboo | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-melinda-wallace-and-timothy-hale.html | WEDDINGS; Melinda Wallace and Timothy Hale | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-when-she-talks-stocks-move.html | PRIVATE SECTOR; When She Talks, Stocks Move | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-contemporary-tribute-to-classical-past.html | ART; Contemporary Tribute to Classical Past | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-questions-for-francis-fukuyama-the-unselfish-gene.html | The Way We Live Now: 5-2-99; Questions for Francis Fukuyama; The Unselfish Gene | False | By Melanie Rehak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-lisa-brody-and-bruce-davis.html | WEDDINGS; Lisa Brody and Bruce Davis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/boating-report-catamaran-sailor-plotting-the-revenge-of-the-tomato.html | BOATING REPORT; Catamaran Sailor Plotting The Revenge of the Tomato | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/dance-obsessed-with-a-vision-of-existential-despair.html | DANCE; Obsessed With a Vision Of Existential Despair | False | By William Harris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/our-towns-under-siege-by-stray-cats-and-strangers.html | Our Towns; Under Siege By Stray Cats And Strangers | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-pitman-adriane-kleban.html | Paid Notice: Memorials PITMAN, ADRIANE KLEBAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/playing-neighborhood-prospect-heights-white-flight-its-urban-aftermath.html | PLAYING IN THE NEIGHBORHOOD: PROSPECT HEIGHTS; White Flight and Its Urban Aftermath | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-tourist-help-line-set-up-in-portugal.html | TRAVEL ADVISORY; Tourist Help Line Set Up in Portugal | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-more-damage-in-spy-case.html | April 25-May 1; More Damage in Spy Case | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-indian-parliament-dissolved.html | April 25-May 1; Indian Parliament Dissolved | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/soccer-metrostars-find-goals-and-victories-hard-to-come-by.html | SOCCER; MetroStars Find Goals and Victories Hard to Come By | False | By Duncan Irving | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-view-from-waterbury-war-in-the-balkans-is-no-distant-thunder.html | The View From Waterbury; War in the Balkans Is No Distant Thunder | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-zweig-leon-a.html | Paid Notice: Deaths ZWEIG, LEON A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/transactions-507490.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/after-the-recovery-room-the-recovery-hotel.html | After the Recovery Room, the Recovery Hotel | False | By Andree Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/making-history-what-grade-schoolers-learn-about-their-state-s-past-can-shape-its.html | Making History; What Grade Schoolers Learn About Their State's Past Can Shape Its Future | False | By Maria Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-reading-the-future-in-readings-of-rusalka.html | MUSIC; Reading the Future in Readings of 'Rusalka' | False | By Derek Katz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/dining-out-where-to-have-a-meal-honoring-mom.html | DINING OUT; Where to Have a Meal Honoring Mom | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-east-side-buzz-the-guns-were-hidden-not-the-writers.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; The Guns Were Hidden, Not the Writers | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-pizza-connection.html | The Pizza Connection | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-seltzer-harry-m.html | Paid Notice: Deaths SELTZER, HARRY M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/automobiles/rating-vans-who-has-the-best-family-room-for-the-road.html | Rating Vans: Who Has the Best Family Room for the Road? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-we-have-gone-too-far-to-protect-internet-speech-506931.html | We Have Gone Too Far to Protect Internet Speech | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-the-future-a-digital-cinema-of-the-mind-could-be.html | SUMMER FILMS: THE FUTURE; A Digital Cinema Of the Mind? Could Be | False | By Walter Murch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/building-a-bridge-for-the-next-1000-years.html | Building a Bridge for the Next 1,000 Years | False | By James Lomuscio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/straight-to-mini-series.html | Straight to Mini-Series | False | By Richard Eder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-charismatic-gives-derby-a-31-1-surprise.html | HORSE RACING; Charismatic Gives Derby a 31-1 Surprise | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/bookend-lets-go-to-the-videotape.html | Bookend; Let's Go to the Videotape | False | By Lawrence Douglas and Alexander George | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/history-as-a-cockfight.html | History as a Cockfight | False | By Patrick Markee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/welcome-stealth-university-suny-farmingdale-remakes-itself-hopes-someone-will.html | Welcome to 'Stealth University'; SUNY at Farmingdale Remakes Itself and Hopes Someone Will Notice | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-alma-maters-two-words-behind-the-massacre.html | The Nation: Alma Maters; Two Words Behind the Massacre | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/l-turf-wars-363871.html | Turf Wars | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-why-a-priest-419710.html | Why a Priest | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/news-summary-502448.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/l-the-60-s-on-film-honesty-s-threat-456519.html | THE 60'S ON FILM; Honesty's Threat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-medical-center-to-be-closed.html | IN BRIEF; Medical Center To Be Closed | False | By David Winzelberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/automobiles/from-skeptic-to-admirer.html | From Skeptic To Admirer | False | By Leonard M. Apcar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/art-architecture-making-what-s-public-private-and-private-public.html | ART/ARCHITECTURE; Making What's Public Private, and Private Public | False | By Paula Deitz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-gershwin-sells-but-at-what-cost.html | THEATER; Gershwin Sells but at What Cost? | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/the-glory-days-of-the-grand-turk.html | The Glory Days of the Grand Turk | False | By Fouad Ajami | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/may-1-a-spring-break-for-pent-up-new-york.html | May 1: A Spring Break For Pent-Up New York | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-another-link-with-mars.html | April 25-May 1; Another Link With Mars | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-canter-stanley-d.html | Paid Notice: Deaths CANTER, STANLEY D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-synergy-storytellers-vs-toy-sellers-we-all-lose.html | SUMMER FILMS: SYNERGY; Storytellers Vs. Toy Sellers: We All Lose | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-roth-redux.html | JERSEY FOOTLIGHTS; Roth Redux | False | By Diane Nottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-morrisania-a-noisy-and-a-silent-protest.html | NEIGHBORHOOD REPORT: MORRISANIA; A Noisy and a Silent Protest | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-amazin-mets-fans-will-always-have-1969.html | Sports of The Times; Amazin': Mets Fans Will Always Have 1969 | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-us-birth-rate-at-new-low.html | April 25-May 1; U.S. Birth Rate at New Low | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/on-politics-meeting-with-the-enemy-a-quiet-lawmaker-stirs-talk.html | ON POLITICS; Meeting With the Enemy, A Quiet Lawmaker Stirs Talk | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/business-diary-a-horror-movie.html | BUSINESS: DIARY; A Horror Movie? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-severn-taylor-scott-switzer.html | WEDDINGS; Severn Taylor, Scott Switzer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-the-western-front.html | The Way We Live Now: 5-2-99; The Western Front | False | By William Kittredge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/business-diary-well-beyond-the-rotary-dial-phone.html | BUSINESS: DIARY; Well Beyond The Rotary-Dial Phone | False | By Sharon R. King | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/market-insight-at-t-s-big-chance-to-open-the-door.html | MARKET INSIGHT; AT&T's Big Chance to Open The Door | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-war-protesters-keep-their-powder-dry.html | The World; War Protesters Keep Their Powder Dry | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-for-venezuelan-voters-a-nervous-honeymoon.html | Ideas & Trends; For Venezuelan Voters, A Nervous Honeymoon | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-amelia-todd-curtis-middleton.html | WEDDINGS; Amelia Todd, Curtis Middleton | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-donny-and-marie-the-latest-to-crown-miss-america.html | IN BRIEF; Donny and Marie the Latest To Crown Miss America | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-new-jersey-brownstone-style-homes-rising-in-3-communities.html | In the Region /New Jersey; Brownstone-Style Homes Rising in 3 Communities | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-gluck-irene-m.html | Paid Notice: Deaths GLUCK, IRENE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/fyi-492485.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/virginia-trial-will-bring-back-many-of-the-players-in-the-clinton-scandal.html | Virginia Trial Will Bring Back Many of the Players in the Clinton Scandal | False | By Don van Natta Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-refugees-indebted-israel-shelters-family-kosovo-albanians.html | CRISIS IN THE BALKANS: REFUGEES; An Indebted Israel Shelters Family of Kosovo Albanians | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-economics-of-war-the-high-cost-of-intervention.html | The Way We Live Now: 5-2-99; Economics Of War; The High Cost of Intervention | False | By Dana Milbank | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-the-lucky-label-that-saved-soul.html | MUSIC; The Lucky Label That Saved Soul | False | By Ed Ward | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-diary-computers-near-the-laundry.html | PERSONAL BUSINESS DIARY; Computers? Near the Laundry | False | By Shelly Freierman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction-364100.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-new-york-up-close-one-woman-red-cross-for-reptiles.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; One-Woman Red Cross for Reptiles | False | By Colin Moynihan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/war-photos-recall-death-camps.html | War Photos Recall Death Camps | False | By Donna Cornachio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/in-america-america-s-littlest-shooters.html | In America; America's Littlest Shooters | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/building-the-new-jerusalem.html | Building the New Jerusalem | False | By Serge Schmemann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-diary-funds-watch-a-white-hot-growth-fund.html | INVESTING: DIARY -- FUNDS WATCH; A White-Hot Growth Fund | False | By Richard A. Oppel Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-swiechocki-stanley.html | Paid Notice: Deaths SWIECHOCKI, STANLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-world-it-costs-a-lot-more-to-kill-fewer-people.html | The World; It Costs a Lot More To Kill Fewer People | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/mind-over-machine.html | Mind Over Machine? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-federal-limits-on-fishing-will-affect-jersey-coast.html | IN BRIEF; Federal Limits on Fishing Will Affect Jersey Coast | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-misono-endo-cj-wilson.html | WEDDINGS; Misono Endo, CJ Wilson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/manhattan-up-close-uptown-downtown-when-and-where-the-boards-meet.html | MANHATTAN UP CLOSE; Uptown, Downtown: When and Where the Boards Meet | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-military-fighting-balkans-stretches-pentagon-s-resources-around.html | CRISIS IN THE BALKANS: THE MILITARY; Fighting in the Balkans Stretches the Pentagon's Resources Around the World | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/frugal-traveler-in-india-a-low-budget-journey-frees-the-spirit.html | FRUGAL TRAVELER; In India, a Low-Budget Journey Frees the Spirit | False | By Daisann McLane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-new-library-chief.html | IN BRIEF; New Library Chief | False | By F. Romall Smalls | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/movies-this-week-475548.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-far-rockaway-express-bus-not-by-a-long-stretch-riders-say.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Express Bus? Not by a Long Stretch, Riders Say | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-robbyn-footlick-and-robert-drury.html | WEDDINGS; Robbyn Footlick And Robert Drury | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-lynne-dichter-david-overbeck.html | WEDDINGS; Lynne Dichter, David Overbeck | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-using-his-bag-of-tricks-cone-is-a-mystery-to-royals.html | BASEBALL; Using His Bag of Tricks, Cone Is a Mystery to Royals | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-no-benefits-but-no-jobs-welfare-s-missing-in-action.html | The Nation: No Benefits, But No Jobs; Welfare's Missing-in-Action | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-brooke-erdos-and-kevin-singer.html | WEDDINGS; Brooke Erdos and Kevin Singer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/c-correction-443336.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/music-keyboard-is-featured-in-concerts.html | MUSIC; Keyboard Is Featured in Concerts | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-connecticut-a-9-million-expansion-for-norwalk-s-aquarium.html | In the Region /Connecticut; A $9-Million Expansion for Norwalk's Aquarium | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-coming-attractions-a-plate-heaped-with-romance-hold-the-gorillas.html | SUMMER FILMS: COMING ATTRACTIONS; A Plate Heaped With Romance; Hold the Gorillas | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/liberties-dissolves-on-contact.html | Liberties; Dissolves on Contact | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Ray Sawhill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-beds-and-custom-pieces-by-a-woodworking-artisan.html | NEW YORKERS & CO.; Beds and Custom Pieces By a Woodworking Artisan | False | By Alexandra McGinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/cover-story-a-humanizing-tale-of-noah-in-a-sea-of-poetic-license.html | COVER STORY; A Humanizing Tale of Noah in a Sea of Poetic License | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/the-culture-of-money-bidders-without-faces.html | THE CULTURE OF MONEY; Bidders Without Faces | False | By Daniel Akst | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/talking-money-with-tony-bennett-his-heart-s-in-san-francisco-his-money-in-his-son-s-hands.html | TALKING MONEY WITH; TONY BENNETT; His Heart's in San Francisco, His Money in His Son's Hands | False | By Geraldine Fabrikant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/seniority-matching-up-for-travel-and-more.html | SENIORITY; Matching Up, for Travel and More | False | By Fred Brock | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/the-business-world-ig-farben-a-lingering-relic-of-the-nazi-years.html | THE BUSINESS WORLD; I.G. Farben: A Lingering Relic of the Nazi Years | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/metro-news-briefs-new-york-man-rescued-from-fire-in-queens-later-dies.html | METRO NEWS BRIEFS: NEW YORK; Man Rescued From Fire In Queens Later Dies | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-heart-transplant-patient-was-one-of-the-lucky-ones-507814.html | Heart Transplant Patient Was One of the Lucky Ones | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/editorial-observer-when-the-paranoids-turn-out-to-be-right.html | Editorial Observer; When the 'Paranoids' Turn Out to Be Right | False | By Brent Staples | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-international-rohmer-in-the-vineyards.html | SUMMER FILMS: INTERNATIONAL; Rohmer in the Vineyards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/mothers-and-daughters-raise-funds-for-charity.html | Mothers and Daughters Raise Funds for Charity | False | By Kate Stone Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/investing-giving-multinationals-an-index-of-their-own.html | INVESTING; Giving Multinationals An Index of Their Own | False | By Dylan Loeb McClain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/last-lap-for-bridgehampton-race-circuit.html | Last Lap for Bridgehampton Race Circuit | False | By Elizabeth Kiggen Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/weekend-getaways-beyond-charm-in-charleston.html | WEEKEND GETAWAYS; Beyond Charm in Charleston | False | By Susan Jacoby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-phelps-miriam-e.html | Paid Notice: Deaths PHELPS, MIRIAM E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/environmental-teammates-are-now-foes.html | Environmental Teammates Are Now Foes | False | By Linda Saslow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-filly-does-well-but-baffert-ends-0-for-3.html | HORSE RACING; Filly Does Well, but Baffert Ends 0 for 3 | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-balkans-overview-nato-sees-russia-easing-objections-over-peacekeepers.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Sees Russia Easing Objections Over Peacekeepers | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/dance-a-british-bad-boy-finds-his-way-back-into-the-light.html | DANCE; A British Bad Boy Finds His Way Back Into the Light | False | By Terry Teachout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/w-s-salant-87-economist-from-the-keynesian-school.html | W. S. Salant, 87, Economist From the Keynesian School | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-fresh-air-fund-a-fund-provides-a-summer-escape.html | THE FRESH AIR FUND; A Fund Provides a Summer Escape | False | By Adam Gershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/music-mariachi-memories-of-a-30-s-tone-poet.html | MUSIC; Mariachi Memories Of a 30's Tone Poet | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/complaint-dept.html | Complaint Dept. | False | By David Finkle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/11-are-killed-as-a-tourist-boat-sinks-on-arkansas-lake.html | 11 Are Killed as a Tourist Boat Sinks on Arkansas Lake | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-arkansas-lawmakers-indicted.html | April 25-May 1; Arkansas Lawmakers Indicted | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-fordham-from-con-ed-to-board-of-ed.html | NEIGHBORHOOD REPORT: FORDHAM; From Con Ed to Board of Ed | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-alexander-otto-lopez.html | Paid Notice: Deaths ALEXANDER, OTTO (LOPEZ) | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-long-slow-buildup-kubrick-was-the-master.html | SUMMER FILMS: BLOCKBUSTERS; Long, Slow Buildup: Kubrick Was The Master | False | By Stuart Klawans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-gloria-barragan-joseph-tooma.html | WEDDINGS; Gloria Barragan, Joseph Tooma | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/democrats-fume-gop-shrugs-as-nassau-trades-debt-for-cash.html | Democrats Fume, G.O.P. Shrugs As Nassau Trades Debt for Cash | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/vows-an-update-the-seven-year-itch-where-are-they-now.html | VOWS: AN UPDATE; The Seven-Year Itch: Where Are They Now? | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/what-s-doing-in-pittsburgh.html | WHAT'S DOING IN; Pittsburgh | False | By Bill Dedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/habitats-195-hudson-street-raw-space-in-tribeca.html | Habitats /195 Hudson Street; Raw Space in TriBeCa | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/littleton-takes-the-blame.html | Littleton Takes The Blame | False | By Alan Wolfe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-second-class-status-at-public-library-474827.html | Second-Class Status At Public Library | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-person-for-the-birds-and-other-forms-of-wildlife.html | IN PERSON; For the Birds, And Other Forms Of Wildlife | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-bauer-sylvia-greenberg.html | Paid Notice: Deaths BAUER, SYLVIA (GREENBERG) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/art-architecture-monuments-of-junk-artfully-compacted.html | ART/ARCHITECTURE; Monuments of Junk Artfully Compacted | False | By Elizabeth Hayt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/1998-report-told-of-lab-breaches-and-china-threat.html | 1998 REPORT TOLD OF LAB BREACHES AND CHINA THREAT | False | By Jeff Gerth and James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/archives/his-diet-aides-on-house-calls.html | HIS; Diet Aides on House Calls | True | By Eliabeth Hayt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/l-judging-judges-507415.html | Judging Judges | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/c-correction-441252.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/l-a-personal-ax-to-grind-507385.html | A Personal Ax To Grind? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-a-perpetual-winner.html | PRIVATE SECTOR: DIARY; A Perpetual Winner | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-enjoying-crafts-one-piece-at-a-time.html | ART; Enjoying Crafts, One Piece at a Time | False | By Matt Muro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-a-broadway-crossroads.html | JERSEY FOOTLIGHTS; A Broadway Crossroads | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/michi-weglyn-72-who-wrote-of-interned-japanese-americans.html | Michi Weglyn, 72, Who Wrote Of Interned Japanese-Americans | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/plus-rowing-content-cup-princeton-perfect-in-regular-season.html | PLUS: ROWING -- CONTENT CUP; Princeton Perfect In Regular Season | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/literacy-groups-filling-one-of-life-s-needs.html | Literacy Groups: Filling One of Life's Needs | False | By Kate Stone Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/zorro-s-girl-outgrows-her-petticoats.html | Zorro's Girl Outgrows Her Petticoats | False | By Rick Marin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-democracy-round-and-round-we-go.html | JERSEY; Democracy: Round and Round We Go | False | By Neil Genzlinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-hollywood-hitches-its-wagon-to-star-wars.html | SUMMER FILMS: BLOCKBUSTERS; Hollywood Hitches Its Wagon to 'Star Wars' | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-news-analysis-yielding-yet-advancing.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Yielding, Yet Advancing | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-harris-florence.html | Paid Notice: Deaths HARRIS, FLORENCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/chess-michael-adams-scrambles-into-the-ranks-of-the-elite.html | CHESS; Michael Adams Scrambles Into the Ranks of the Elite | False | By Robert Byrne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-international-why-the-foreign-film-has-lost-its-cachet.html | SUMMER FILMS: INTERNATIONAL; Why the Foreign Film Has Lost Its Cachet | False | By Andrew Sarris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-doctor-is-in-trouble-419605.html | The Doctor Is In Trouble | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-century-of-art-democratic-roots-456500.html | CENTURY OF ART; Democratic Roots | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/postings-new-jewish-community-center-76th-street-amsterdam-avenue-swimming-study.html | POSTINGS: New Jewish Community Center at 76th Street and Amsterdam Avenue; From Swimming to Study | False | By Mervyn Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/food-say-cheese.html | Food; Say Cheese | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-chicago-layers-of-history-but-uncertain-future.html | In Chicago, Layers of History but Uncertain Future | False | By David W. Dunlap | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-depictions-of-lincoln-shown-in-indiana.html | TRAVEL ADVISORY; Depictions of Lincoln Shown in Indiana | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/hizzoners.html | Hizzoners | False | By Kevin Baker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-jennifer-miller-scott-romanoff.html | WEDDINGS; Jennifer Miller, Scott Romanoff | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-why-a-priest-419664.html | Why a Priest | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-helena-antoniades-trent-lehman.html | WEDDINGS; Helena Antoniades, Trent Lehman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-miss-herbert-and-mr-handwerger.html | WEDDINGS; Miss Herbert and Mr. Handwerger | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-indies-indie-film-losing-its-vigor-as-it-ages.html | SUMMER FILMS: INDIES; Indie Film Losing Its Vigor As It Ages | False | By Graham Fuller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-brownies-on-the-march-at-a-cafe-bakery.html | NEW YORKERS & CO.; Brownies on the March At a Cafe-Bakery | False | By Alexandra McGinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/ideas-trends-the-fat-get-fatter-overweight-was-bad-enough.html | Ideas & Trends: The Fat Get Fatter; Overweight Was Bad Enough | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/william-brown-89-architect-oversaw-building-of-lever-house.html | William Brown, 89; Architect Oversaw Building of Lever House | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-brighton-beach-blini-and-borscht-in-english.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Blini and Borscht in English | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/tv/signoff-giving-americans-an-international-outlook.html | SIGNOFF; Giving Americans an International Outlook | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-a-perfectionist-tries-to-make-a-fish-story-titanic.html | SUMMER FILMS: BLOCKBUSTERS; A Perfectionist Tries to Make a Fish Story Titanic | False | By Bruce Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-vanessa-southern-rohit-menezes.html | WEDDINGS; Vanessa Southern, Rohit Menezes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-malamut-marguerite.html | Paid Notice: Deaths MALAMUT, MARGUERITE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/on-the-street-young-ideas-in-carryalls.html | ON THE STREET; Young Ideas In Carryalls | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-curse-of-the-whitney-419508.html | The Curse of The Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/benefits-476080.html | BENEFITS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-caplow-ai.html | Paid Notice: Memorials CAPLOW, A.I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-ms-gaffin-mr-russell.html | WEDDINGS; Ms. Gaffin, Mr. Russell | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-jones-rees.html | Paid Notice: Deaths JONES, REES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-susanna-denham-andrew-meserve.html | WEDDINGS; Susanna Denham, Andrew Meserve | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/market-watch-the-perils-of-investing-on-automatic-pilot.html | MARKET WATCH; The Perils of Investing On Automatic Pilot | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/horse-racing-notebook-dubai-strategy-proves-inconclusive.html | HORSE RACING: NOTEBOOK; Dubai Strategy Proves Inconclusive | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-friedman-bella-kandell.html | Paid Notice: Memorials FRIEDMAN, BELLA KANDELL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/john-jay-high-in-cross-river-offers-corrected-test-scores.html | John Jay High in Cross River Offers Corrected Test Scores | False | By Josh Barbanel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/votes-in-congress-496952.html | Votes in Congress | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364169.html | Books in Brief: Fiction | False | By Jenifer Berman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-new-york-on-line-click-on-the-corner-store.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Click on the Corner Store | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-who-cares-if-vouchers-violate-the-constitution-507032.html | Who Cares if Vouchers Violate the Constitution? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/heinz-l-fraenkel-conrat-88-dissected-virus.html | Heinz L. Fraenkel-Conrat, 88; Dissected Virus | False | By Eric Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-nancy-hahr-neil-weidner.html | WEDDINGS; Nancy Hahr, Neil Weidner | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/public-school-choice-price-many-pay-transfer-children-more-affluent-districts.html | Public School Choice, at a Price; Many Pay to Transfer Children to More Affluent Districts | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/music-symphony-at-an-airport.html | MUSIC; Symphony at an Airport | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-doctor-is-in-trouble-419648.html | The Doctor Is In Trouble | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-resurrection-crediting-librettists-456581.html | 'RESURRECTION'; Crediting Librettists | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/fire-in-a-crowded-home-of-immigrants-kills-3-and-injures-16-on-li.html | Fire in a Crowded Home of Immigrants Kills 3 and Injures 16 on L.I. | False | By Robert D. McFadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-midwood-soap-opera-leaves-a-ring.html | NEIGHBORHOOD REPORT: MIDWOOD; Soap Opera Leaves a Ring | False | By Edward Lewine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/more-melancholy-danes.html | More Melancholy Danes | False | By Brooks Hansen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/charles-gordon-93-ins-counsel.html | Charles Gordon, 93, I.N.S. Counsel | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-kaplan-aaron.html | Paid Notice: Deaths KAPLAN, AARON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-columbus-circle-will-this-island-be-rediscovered.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; Will This Island Be Rediscovered? | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-bonnie-lee-and-gary-apple.html | WEDDINGS; Bonnie Lee And Gary Apple | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-wenke-thoman-william-s-sterns-3d.html | WEDDINGS; Wenke Thoman, William S. Sterns 3d | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-the-60-s-on-film-the-good-side456527.html | THE 60'S ON FILM; The Good Side | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-state-buying-127-acres-on-great-south-bay.html | IN BRIEF; State Buying 127 Acres On Great South Bay | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-an-import-that-japan-likes.html | April 25-May 1; An Import That Japan Likes | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/on-the-job-space-invaders-just-a-desk-away.html | ON THE JOB; Space Invaders, Just a Desk Away | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/on-baseball-hershiser-s-struggle-stop-regroup-pitch.html | ON BASEBALL; Hershiser's Struggle. Stop. Regroup. Pitch. | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/l-century-of-art-art-for-everyone-456497.html | CENTURY OF ART; Art for Everyone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-view-from-purchase-band-strives-to-break-link-of-drugs-and-music.html | The View From/Purchase; Band Strives to Break Link of Drugs and Music | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/carolina-bank-robberies-show-that-friendliness-carries-a-price.html | Carolina Bank Robberies Show That Friendliness Carries a Price | False | By David J. Morrow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/food-beyond-chops-ways-of-making-the-most-of-lamb.html | FOOD; Beyond Chops: Ways of Making the Most of Lamb | False | By Moira Hodgson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-school-s-new-annex-too-close-for-comfort-neighbors-say.html | NEIGHBORHOOD REPORT:; School's New Annex Too Close for Comfort, Neighbors Say | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-jacobson-harry-l.html | Paid Notice: Deaths JACOBSON, HARRY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-ms-bernard-mr-maniscalco.html | WEDDINGS; Ms. Bernard, Mr. Maniscalco | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/playing-in-the-neighborhood-462454.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/serenity-now.html | Serenity Now | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-rough-year-tarnishes-a-prosecutor-s-reputation.html | A 'Rough Year' Tarnishes a Prosecutor's Reputation | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-government-is-behind-decline-in-care-485667.html | Government Is Behind Decline in Care | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-the-neighborhood-front-line-hungary-feels-anxiety.html | CRISIS IN THE BALKANS: THE NEIGHBORHOOD; Front-Line Hungary Feels Anxiety | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-barkin-norman.html | Paid Notice: Deaths BARKIN, NORMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/out-there-london-she-without-whom-no-party-is-complete.html | OUT THERE: London; She Without Whom No Party Is Complete | False | By Gordon F. Sander | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-on-language-edgy.html | The Way We Live Now: 5-2-99; On Language; Edgy | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/new-formula-yes-but-is-it-improved.html | New Formula Yes. But Is It Improved? | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/television-radio-after-29-years-still-counting-down-the-hits.html | TELEVISION/RADIO; After 29 Years, Still Counting Down the Hits | False | By Andy Meisler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-a-lively-discussion-about-executive-pay.html | PRIVATE SECTOR: DIARY; A Lively Discussion About Executive Pay | False | By Reed Abelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-wendy-hannibal-and-nigel-astell.html | WEDDINGS; Wendy Hannibal and Nigel Astell | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/good-eating.html | GOOD EATING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/there-ll-always-be-something-or-other.html | There'll Always Be Something or Other | False | By Alexander Stille | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-easy-money-for-russia-484342.html | Easy Money for Russia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-de-vries-lion-j.html | Paid Notice: Deaths DE VRIES, LION J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-casualties-serbs-say-allied-missile-killed-34-on-a-bus.html | CRISIS IN THE BALKANS: CASUALTIES; Serbs Say Allied Missile Killed 34 On a Bus | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-blockbusters-beyond-sequels-it-s-on-to-the-hollywood-hybrid.html | SUMMER FILMS: BLOCKBUSTERS; Beyond Sequels: It's On to the Hollywood Hybrid | False | By Franz Lidz AND Steve Rushin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-football-broncos-could-become-ordinary.html | PRO FOOTBALL; Broncos Could Become Ordinary | False | By Mike Freeman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/coping-unsettling-glimpse-of-what-is-to-come.html | COPING; Unsettling Glimpse Of What Is to Come | False | By Jane Gross | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-bressler-alfred-w.html | Paid Notice: Memorials BRESSLER, ALFRED W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/the-original-boss.html | The Original Boss | False | By Bob Leach | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-we-have-gone-too-far-to-protect-internet-speech-506974.html | We Have Gone Too Far to Protect Internet Speech | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/paperback-best-sellers-may-2-1999.html | PAPERBACK BEST SELLERS: May 2, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/1-a-housing-phenomenon-birds-using-light-posts-507857.html | A Housing Phenomenon: Birds Using Light Posts | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/1-bombing-didn-t-bring-the-peace-in-vietnam-483559.html | Bombing Didn't Bring the Peace in Vietnam | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-feigenbaum-arthur.html | Paid Notice: Deaths FEIGENBAUM, ARTHUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/1-a-joyful-noise-419729.html | A Joyful Noise | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/theater-review-embraceable-gershwin-just-about-as-exuberant-as-it-gets.html | THEATER REVIEW; Embraceable Gershwin, Just About as Exuberant as It Gets | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-abrams-arthur-l.html | Paid Notice: Deaths ABRAMS, ARTHUR L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/1-who-cares-if-vouchers-violate-the-constitution-507024.html | Who Cares if Vouchers Violate the Constitution? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/nothin-left-to-lose.html | Nothin' Left to Lose | False | By Kim France | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-football-notebook-belichick-refusals-signal-jet-future.html | PRO FOOTBALL: NOTEBOOK; Belichick Refusals Signal Jet Future | False | By Mike Freeman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/on-the-run-from-taormina-to-torcello.html | On the Run From Taormina To Torcello | False | By Libby Lubin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-a-season-is-hanging-in-balance.html | PRO BASKETBALL; A Season Is Hanging In Balance | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/teeing-off-into-the-past.html | Teeing Off Into the Past | False | By Paula Diperna | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-berger-helen-nee-eisenkraft.html | Paid Notice: Deaths BERGER, HELEN (NEE EISENKRAFT) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/pro-basketball-the-nets-catch-glimpse-of-a-possible-future.html | PRO BASKETBALL; The Nets Catch Glimpse Of a Possible Future | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/crime-363413.html | Crime | False | By Marilyn Stasio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/theater/1-american-drama-judgment-calls-456543.html | AMERICAN DRAMA; Judgment Calls | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/best-sellers-may-2-1999.html | BEST SELLERS: May 2, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-lost-kidney-is-found.html | IN BRIEF; Lost Kidney Is Found | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/1-century-of-art-american-treasures-456489.html | CENTURY OF ART; American Treasures | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-court-rejects-theory-in-espy-prosecution.html | April 25-May 1; Court Rejects Theory In Espy Prosecution | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-reviews-up-to-date-ideas-from-emerging-talents.html | ART REVIEWS; Up-to-Date Ideas From Emerging Talents | False | By Phyllis Braff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-ling-chow-gilbert-liu.html | WEDDINGS; Ling Chow, Gilbert Liu | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-the-garden-it-s-time-to-divide-and-conquer-perennials.html | IN THE GARDEN; It's Time to Divide and Conquer Perennials | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/tales-out-of-italy.html | Tales Out of Italy | False | By Robert Grudin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/sherlock-holmes-s-maker.html | Sherlock Holmes's Maker | False | By David Walton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-nassau-to-appeal-jury-awards-in-beatings.html | IN BRIEF; Nassau to Appeal Jury Awards in Beatings | False | By Stewart Ain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-mechanic-sonny-sam.html | Paid Notice: Memorials MECHANIC, SONNY (SAM) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/by-the-way-give-a-dog-a-bone.html | BY THE WAY; Give a Dog a Bone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/cuttings-radishes-easy-to-sprout-hard-to-grow-right.html | CUTTINGS; Radishes: Easy to Sprout, Hard to Grow Right | False | By Cass Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-tribeca-parties-under-the-stars-liquor-officials-say-no.html | NEIGHBORHOOD REPORT: TRIBECA; Parties Under the Stars? Liquor Officials Say No | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Laura Green | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/river-village-plans-for-life-after-gm.html | River Village Plans For Life After G.M. | False | By Lisa W. Foderaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-the-future-planet-hollywood-indeed.html | SUMMER FILMS: THE FUTURE; Planet Hollywood Indeed | False | By Dave Kehr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-monument-will-commemorate-those-buried-beneath-njpac.html | IN BRIEF; Monument Will Commemorate Those Buried Beneath NJPAC | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-ms-franklin-mr-clephane-hagar.html | WEDDINGS; Ms. Franklin, Mr. Clephane-Hagar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/q-a-dr-carolyn-m-mazure-women-s-health-women-s-differences.html | Q&A/Dr. Carolyn M. Mazure; Women's Health, Women's Differences | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/lives-the-interpreter.html | Lives; The Interpreter | False | By Harry Fiss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/the-nation-when-ideology-goes-where-actuaries-tread.html | The Nation; When Ideology Goes Where Actuaries Tread | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-budow-sunny-sprintzie.html | Paid Notice: Memorials BUDOW, SUNNY (SPRINTZIE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/rebuilding-body-special-report-new-direction-for-transplants-raises-hopes.html | REBUILDING THE BODY: A SPECIAL REPORT.; New Direction for Transplants Raises Hopes and Questions | False | By Lawrence K. Altman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-we-have-gone-too-far-to-protect-internet-speech-506940.html | We Have Gone Too Far to Protect Internet Speech | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-more-study-is-needed-on-pleasantville-school-445738.html | More Study Is Needed On Pleasantville School | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/l-shyness-in-severe-form-is-serious-but-treatable-507849.html | Shyness, in Severe Form, Is Serious but Treatable | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-amy-jeffress-casey-cooper.html | WEDDINGS; Amy Jeffress, Casey Cooper | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-fold-here-and-a-cut-there-and-paper-becomes-magic.html | A Fold Here and a Cut There And Paper Becomes Magic | False | By Roberta Hershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-real-divide-419540.html | The Real Divide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/l-private-places-507407.html | Private Places | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/neighborhood-report-upper-west-side-awnings-wage-a-food-fight.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Awnings Wage a Food Fight | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/franchise-for-little-jobs-around-the-house.html | Franchise for Little Jobs Around the House | False | By Penny Singer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-the-garden-dividing-perennial-borders.html | IN THE GARDEN; Dividing Perennial Borders | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/private-sector-diary-never-say-die-at-intel.html | PRIVATE SECTOR: DIARY; Never Say Die at Intel | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-laura-edmiston-charles-carroll.html | WEDDINGS; Laura Edmiston, Charles Carroll | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/l-cover-version-363910.html | Cover Version | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/in-the-region-long-island-using-leased-land-to-reduce-housing-costs.html | In the Region /Long Island; Using Leased Land to Reduce Housing Costs | False | By Diana Shaman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/mirror-mirror-the-anthropologist-of-dressing-rooms.html | MIRROR, MIRROR; The Anthropologist Of Dressing Rooms | False | By Penelope Green | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/bid-for-human-rights-panel-remains-a-disputed-issue.html | Bid for Human Rights Panel Remains a Disputed Issue | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-bus-death-suit-settled.html | IN BRIEF; Bus Death Suit Settled | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/political-muscle-only-good-enemy-strong-weak-enemy-straining-see-real-russia.html | Political Muscle: The Only Good Enemy is a [Strong/Weak] Enemy; Straining To See the Real Russia | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/program-helps-ease-the-trauma-of-rape.html | Program Helps Ease The Trauma of Rape | False | By Shelly Feuer Domash | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-mayer-henry.html | Paid Notice: Deaths MAYER, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/cheerleading-changes-boys-join-sidelines-stereotypes-slip-away-attitudes-shift.html | Cheerleading Changes as Boys Join Sidelines; Stereotypes Slip Away, Attitudes Shift And a Sport Calls for More Acrobatics | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/final-return-of-the-canal-colors-vote-in-panama.html | Final Return Of the Canal Colors Vote In Panama | False | By Mireya Navarro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/hockey-devils-victory-could-ease-their-past-disappointments.html | HOCKEY; Devils' Victory Could Ease Their Past Disappointments | False | By Chuck Finder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-the-real-divide-419559.html | The Real Divide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/recordings-music-for-driving-on-a-dark-highway.html | RECORDINGS; Music for Driving on a Dark Highway | False | By Tony Scherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-farber-seymour.html | Paid Notice: Deaths FARBER, SEYMOUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/q-and-a-407542.html | Q and A | False | By Paul Freireich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/streetscapes-west-end-collegiate-church-restoring-distinctive-dutch-style.html | Streetscapes /West End Collegiate Church; Restoring a Distinctive Dutch-Style Building's Roof | False | By Christopher Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-justices-to-rule-on-tobacco.html | April 25-May 1; Justices to Rule on Tobacco | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-golfing-in-italy-with-culture-thrown-in.html | TRAVEL ADVISORY; Golfing in Italy, With Culture Thrown In | False | By Ray Cormier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-shore-carol-tilles.html | Paid Notice: Deaths SHORE, CAROL TILLES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-kassof-elaine-nee-freedman.html | Paid Notice: Deaths KASSOF, ELAINE, NEE FREEDMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-watered-down-never.html | ART; Watered Down? Never | False | By Fred B. Adelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/art-at-the-aldrich-a-pair-of-unsettling-shows-to-prod-the-viewer.html | ART; At the Aldrich, a Pair of Unsettling Shows to Prod the Viewer | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/2000-may-pay-2500-just-to-welcome-in-2000.html | 2,000 May Pay $2,500 Just to Welcome in 2000 | False | By Glenn Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/on-the-map-an-indoor-runway-that-wants-to-insure-happy-landings.html | ON THE MAP; An Indoor Runway That Wants to Insure Happy Landings | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/economic-view-out-of-asia-the-move-toward-global-regulation.html | ECONOMIC VIEW; Out of Asia: The Move Toward Global Regulation | False | By Louis Uchitelle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/congress-weighs-bill-expand-cartel-letting-northeast-dairy-farmers-set-prices.html | Congress Weighs Bill to Expand the Cartel Letting Northeast Dairy Farmers Set Prices | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-memorials-berler-andrew.html | Paid Notice: Memorials BERLER, ANDREW | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/summer-films-indies-visionaries-with-their-eyes-on-the-truth.html | SUMMER FILMS: INDIES; Visionaries With Their Eyes on the Truth | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/sports-of-the-times-coach-lukas-s-program-thrives.html | Sports of The Times; Coach Lukas's Program Thrives | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/weekinreview/april-25-may-1-palestinian-delay-on-statehood.html | April 25-May 1; Palestinian Delay on Statehood | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/q-a-437093.html | Q. & A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/l-rock-slide-in-the-income-gap-494054.html | Rock Slide in the Income Gap | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/hagerstown-journal-churchgoers-discount-creates-rift-at-ballpark.html | Hagerstown Journal; Churchgoers' Discount Creates Rift at Ballpark | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-the-future-me-tarzan-me-computer-assisted.html | SUMMER FILMS: THE FUTURE; Me Tarzan, Me Computer-Assisted | False | By John Canemaker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-from-sculptor-s-clay-to-timeless-bronze.html | NEW YORKERS & CO.; From Sculptor's Clay to Timeless Bronze | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5-2-99-what-they-were-thinking.html | The Way We Live Now: 5-2-99; What They Were Thinking | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/on-hockey-a-road-feel-at-home-for-the-quirky-devils.html | ON HOCKEY; A Road Feel at Home For the Quirky Devils | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/style/weddings-elisa-haberman-bradley-hirsch.html | WEDDINGS; Elisa Haberman, Bradley Hirsch | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/travel/travel-advisory-for-the-eco-conscious-tours-in-canada-s-parks.html | TRAVEL ADVISORY; For the Eco-Conscious, Tours in Canada's Parks | False | By Janet Piorko | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/walter-j-cummings-82-dies-appellate-judge-since-1966.html | Walter J. Cummings, 82, Dies; Appellate Judge Since 1966 | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/personal-business-diary-they-might-even-meet-alan-greenspan-himself.html | PERSONAL BUSINESS DIARY; They Might Even Meet Alan Greenspan Himself | False | By Michael Brick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/archives/pulse-press-with-the-coolest-iron.html | PULSE; Press With the Coolest Iron | True | By Nancy MacDonnell Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/great-neck-s-dubious-honor-superfund-site.html | Great Neck's Dubious Honor: Superfund Site | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/clinton-says-new-rule-on-emissions-won-t-impose-undue-costs.html | Clinton Says New Rule on Emissions Won't Impose Undue Costs | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/a-31-1-long-shot-captures-the-derby.html | A 31-1 Long Shot Captures the Derby | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-why-a-priest-419702.html | Why a Priest | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/a-good-man-mad.html | A Good Man Mad | False | By Patrick McGrath | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-364207.html | Books in Brief: Fiction | False | By Bill Vourvoulias | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/jersey-footlights-patient-and-kind.html | JERSEY FOOTLIGHTS; Patient and Kind | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/books-in-brief-fiction-put-on-your-fireflies-we-re-going-out.html | Books in Brief: Fiction; Put On Your Fireflies, We're Going Out! | False | By Jonathan Miles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/realestate/commercial-property-i-95-s-exit-8ais-a-magnet-to-high-tech-warehouses.html | COMMERCIAL PROPERTY; I-95's Exit 8AIs a Magnet To High-Tech Warehouses | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/l-ira-glass-is-um-pause-delete-listening-419583.html | Ira Glass Is, Um (Pause, Delete) . . . Listening | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/opinion/l-for-subway-safety-try-platform-railings-483796.html | For Subway Safety, Try Platform Railings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/arts/video-add-egg-yolks-and-voila-art.html | VIDEO; Add Egg Yolks And Voila! Art! | False | By Deborah Solomon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/a-la-carte-traditional-italian-with-old-world-charm.html | A LA CARTE; Traditional Italian With Old World Charm | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/business/business-putting-a-braver-face-on-japan-s-bad-loans.html | BUSINESS; Putting a Braver Face On Japan's Bad Loans | False | By Andrea Adelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-russia-new-alliance-highlights-ebb-of-russian-clout.html | CRISIS IN THE BALKANS: RUSSIA; New Alliance Highlights Ebb of Russian Clout | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/bowling-pba-s-outside-shot-has-all-the-elements.html | BOWLING; P.B.A.'s Outside Shot Has All the Elements | False | By Ron Dicker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/sports/baseball-notebook-some-top-relievers-can-t-close-the-deal.html | BASEBALL: NOTEBOOK; Some Top Relievers Can't Close the Deal | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/in-brief-push-in-robberies.html | IN BRIEF; Push-In Robberies | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/lord-of-the-drosophilae.html | Lord of the Drosophilae | False | By Lewis Wolpert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/the-way-we-live-now-5299-the-body-the-breast-is-history.html | The Way We Live Now: 5-2-99; The Body; The Breast Is History | False | By Elisa Segrave | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/arnies-ardor.html | Arnie's Ardor | False | By Michael Bamberger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/movies/summer-films-indies-festival-to-festival-a-movable-marketplace.html | SUMMER FILMS: INDIES; Festival to Festival, a Movable Marketplace | False | By Dana Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/a-colorful-lawyer-is-running-for-mayor.html | A Colorful Lawyer Is Running for Mayor | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/world/crisis-in-the-balkans-belgrade-an-ordinary-serb-lost-in-air-attack-is-buried.html | CRISIS IN THE BALKANS: BELGRADE; An Ordinary Serb, Lost In Air Attack, Is Buried | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/stadium-lost-how-rowland-s-biggest-coup-became-his-worst-defeat.html | Stadium Lost: How Rowland's Biggest Coup Became His Worst Defeat | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/style-zen-and-the-art-of-fashion.html | Style; Zen and the Art of Fashion | False | By Bob Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/terror-in-littleton-the-gun-lobby-protest-greets-nra-meeting-in-denver.html | TERROR IN LITTLETON: THE GUN LOBBY; Protest Greets N.R.A. Meeting in Denver | False | By Katharine Q. Seelye and James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/books/no-time-for-the-yips.html | No Time for the Yips | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/magazine/why-are-we-in-kosovo.html | Why Are We In Kosovo? | False | By Susan Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/nyregion/new-yorkers-co-fire-and-ice-in-the-guise-of-jewelry.html | NEW YORKERS & CO.; Fire and Ice In the Guise of Jewelry | False | By Alexandra McGinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/us/legislator-and-ex-governor-in-house-runoff-in-louisiana.html | Legislator and Ex-Governor In House Runoff in Louisiana | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-02 | 1999-05-02 | https://www.nytimes.com/1999/05/02/classified/paid-notice-deaths-florin-walter.html | Paid Notice: Deaths FLORIN, WALTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/china-s-rulers-on-guard-as-spiritual-sect-pushes-the-envelope.html | China's Rulers on Guard as Spiritual Sect Pushes the Envelope | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/head-scarf-puts-assembly-in-turkey-into-uproar.html | Head Scarf Puts Assembly In Turkey Into Uproar | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-internet-ad-revenue-surging-report-says.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ad Revenue Surging, Report Says | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/bridge-when-trumps-are-trapped-a-coup-can-forge-ahead.html | BRIDGE; When Trumps Are Trapped, A Coup Can Forge Ahead | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-why-was-network-television-so-attracted-littleton-shootings-part-it-was.html | Media; Why was network television so attracted to the Littleton shootings? In part, it was bafflement. | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-at-ddb-changes-and-a-big-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; At DDB, Changes And a Big Account | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-atrocities-survivor-tells-massacre-kosovo-village.html | CRISIS IN THE BALKANS: THE ATROCITIES; Survivor Tells of Massacre at Kosovo Village | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/cable-carrier-is-said-to-prefer-at-t-merger.html | Cable Carrier Is Said to Prefer AT&T Merger | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/david-duke-misses-louisiana-runoff-but-has-strong-showing.html | David Duke Misses Louisiana Runoff but Has Strong Showing | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-olsen-hannah-m.html | Paid Notice: Deaths OLSEN, HANNAH M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-analysis-diplomatic-initiative-helps-strengthen-both-yeltsin.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Diplomatic Initiative Helps Strengthen Both Yeltsin and Russia | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/the-widow-of-ex-leader-wins-race-in-panama.html | The Widow Of Ex-Leader Wins Race In Panama | False | By Mireya Navarro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-gladhanding-the-mayor-516279.html | Gladhanding the Mayor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/IHT-22yearold-man-held-for-3-murders-as-officials-hope-terror-is-ended.html | 22-Year-Old Man Held for 3 Murders as Officials Hope Terror Is Ended : London Bombing Suspect Is Charged | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/james-whittam-49-president-and-chief-of-shaklee-companies.html | James Whittam, 49, President And Chief of Shaklee Companies | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/plus-rowing-wisconsin-beats-boston-university.html | PLUS -- ROWING; Wisconsin Beats Boston University | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/gymnastics-rehabilitating-a-body-and-a-bond.html | GYMNASTICS; Rehabilitating a Body and a Bond | False | By Ron Dicker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/man-charged-in-london-attacks-aimed-at-minorities.html | Man Charged in London Attacks Aimed at Minorities | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-high-school-cliques-cool-or-cruel-why-not-shun-racists-517127.html | High School Cliques: Cool or Cruel?; Why Not Shun Racists? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/economic-calendar.html | Economic Calendar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-a-pollock-in-australia-485047.html | A Pollock in Australia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-1924world-tongue-in-our-pages100-75-and-50-years-ago.html | 1924:World Tongue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-a-pocket-monster-a-grownup-could-love-486566.html | A 'Pocket Monster' a Grownup Could Love | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/cabaret-reviews-flying-to-the-moon-her-heart-on-her-sleeve.html | CABARET REVIEWS; Flying to the Moon, Her Heart on Her Sleeve | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/diet-drug-may-face-a-tough-sell-at-hmo-s.html | Diet Drug May Face A Tough Sell At H.M.O.'s | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/the-big-city-juror-ponders-the-severity-of-drug-laws.html | The Big City; Juror Ponders The Severity Of Drug Laws | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/corrupt-gift-giving-made-easier.html | Corrupt Gift-Giving Made Easier | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-prosperity-for-all-484873.html | Prosperity for All? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/IHT-yeltsin-sends-envoy-to-meet-clinton-in-bid-for-kosovo-peace.html | Yeltsin Sends Envoy To Meet Clinton in Bid for Kosovo Peace | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/inside-515949.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-a-literary-evening-at-the-playboy-mansion.html | Media Talk; A Literary Evening at the Playboy Mansion | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/saintly-friar-gives-rome-a-drill-for-2000-jubilee.html | Saintly Friar Gives Rome a Drill for 2000 Jubilee | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-police-limiting-travel-serb-units-are-unfazed-air-war.html | CRISIS IN THE BALKANS: THE POLICE; Limiting Travel, Serb Units Are Unfazed by Air War | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-aaron-ruth-pat-katzenstein.html | Paid Notice: Deaths AARON, RUTH (PAT) KATZENSTEIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/pataki-tests-national-waters-but-barely-a-ripple-is-seen.html | Pataki Tests National Waters, but Barely a Ripple Is Seen | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/a-woman-s-place-a-special-report-lower-caste-women-turn-village-rule-upside-down.html | A WOMAN'S PLACE: A special report; Lower-Caste Women Turn Village Rule Upside Down | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/bert-remsen-actor-on-stage-and-screen-74.html | Bert Remsen, Actor on Stage And Screen, 74 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/dividend-meetings-508314.html | Dividend Meetings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-weinstein-norman-j.html | Paid Notice: Deaths WEINSTEIN, NORMAN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/broadcast-of-ethnic-remark-stirs-tensions-in-israeli-race.html | Broadcast of Ethnic Remark Stirs Tensions in Israeli Race | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/transactions-517739.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/technology-e-commerce-report-line-security-isn-t-expensive-but-by-ignoring-it-many.html | TECHNOLOGY: E-Commerce Report; On-line security isn't expensive. But by ignoring it, many sites are risking customers and Government intervention. | False | By Bob Tedeschi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/business-digest-509450.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-castro-is-taking-a-break-from-his-day-job.html | BASEBALL; Castro Is Taking a Break From His Day Job | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-alexa-s-crusade-continues-under-amazoncom-s-flag.html | Compressed Data; Alexa's Crusade Continues Under Amazon.com's Flag | False | By Laurie J. Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-free-pc-plans-to-announce-a-list-of-big-investors.html | Compressed Data; Free PC Plans to Announce A List of Big Investors | False | By | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/horse-racing-artax-sets-aqueduct-record.html | HORSE RACING; Artax Sets Aqueduct Record | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/hockey-jagr-plays-with-an-injury-but-it-s-the-devils-who-feel-his-pain.html | HOCKEY; Jagr Plays With an Injury, but It's the Devils Who Feel His Pain | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/grandstanding-not-educating.html | Grandstanding, Not Educating | False | By Richard I. Beattie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-high-school-cliques-cool-or-cruel-some-kids-are-different-517119.html | High School Cliques: Cool or Cruel?; Some Kids Are Different | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-mazza-clara-d-andrea.html | Paid Notice: Deaths MAZZA, CLARA D'ANDREA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-diplomacy-clinton-will-meet-russian-envoy-balkans-today.html | CRISIS IN THE BALKANS: DIPLOMACY; CLINTON WILL MEET THE RUSSIAN ENVOY ON BALKANS TODAY | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/ballet-review-in-paris-for-romance-by-night.html | BALLET REVIEW; In Paris For Romance, By Night | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/sports-of-the-times-jagr-smelled-a-chance-for-the-winning-goal.html | Sports of The Times; Jagr 'Smelled a Chance' For the Winning Goal | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/treasury-to-sell-short-term-bills.html | Treasury to Sell Short-Term Bills | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/rudolph-stewart-carnegie-hall-house-manager-74.html | Rudolph Stewart, Carnegie Hall House Manager, 74 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/few-clues-in-accident-as-13th-victim-is-found.html | Few Clues in Accident As 13th Victim Is Found | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-bogin-ruth-nee-fleischer.html | Paid Notice: Deaths BOGIN, RUTH (NEE FLEISCHER) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/sports-of-the-times-the-knicks-problem-will-not-just-go-away.html | Sports of The Times; The Knicks' Problem Will Not Just Go Away | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-goldsmith-vivian-schrier.html | Paid Notice: Deaths GOLDSMITH, VIVIAN SCHRIER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/mr-milosevic-s-peace-overture.html | Mr. Milosevic's Peace Overture | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/IHT-finally-no-1-russians-play-doesnt-live-up-to-his-title-kafelnikovs.html | Finally No. 1, Russian's Play Doesn't Live Up to His Title : Kafelnikov's Dubious Reign | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/charles-dawson-88-dies-led-poison-ivy-study.html | Charles Dawson, 88, Dies; Led Poison Ivy Study | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/metro-news-briefs-new-york-officer-rescues-woman-from-burning-car-twice.html | METRO NEWS BRIEFS: NEW YORK; Officer Rescues Woman From Burning Car, Twice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-1949titos-warning-in-our-pages100-75-and-50-years-ago.html | 1949:Tito's Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/oliver-reed-diverse-actor-for-film-and-tv-dies-at-61.html | Oliver Reed, Diverse Actor For Film and TV, Dies at 61 | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-firing-was-justified-484075.html | Firing Was Justified | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-o-day-daniel.html | Paid Notice: Deaths O'DAY, DANIEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/after-deadly-fire-hard-lives-get-harder-still-obstacles-mount-for-salvadorans.html | After Deadly Fire, Hard Lives Get Harder Still; Obstacles Mount for Salvadorans, Alive but Homeless | False | By Mirta Ojito | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-football-elway-unable-to-ignore-injuries-gives-a-teary-goodbye-to-football.html | PRO FOOTBALL; Elway, Unable to Ignore Injuries, Gives a Teary Goodbye to Football | False | By Mike Freeman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-abbott-ron.html | Paid Notice: Deaths ABBOTT, RON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/low-wage-businesses-add-to-number-of-uninsured-workers.html | Low-Wage Businesses Add to Number of Uninsured Workers | False | By Peter T. Kilborn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/technology-casting-ballots-through-the-internet.html | TECHNOLOGY; Casting Ballots Through the Internet | False | By Rebecca Raney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-in-the-balkans-the-gi-s-3-gi-prisoners-reach-freedom-in-good-health.html | CRISIS IN THE BALKANS: THE G.I.'s; 3 G.I. Prisoners Reach Freedom In Good Health | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/auto-racing-fast-rise-of-cart-rookie-seems-an-echo-of-zanardi-s.html | AUTO RACING; Fast Rise of CART Rookie Seems an Echo of Zanardi's | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-vetter-warren-h.html | Paid Notice: Deaths VETTER, WARREN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/reporter-chasing-fraudulent-source-finds-methods-under-scrutiny.html | Reporter Chasing Fraudulent Source Finds Methods Under Scrutiny | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/united-nations-group-issues-report-on-internet-addresses.html | United Nations Group Issues Report on Internet Addresses | False | By Jeri Clausing | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/t-justin-moore-jr-74-ex-chief-of-the-virginia-power-company.html | T. Justin Moore Jr., 74, Ex-Chief Of the Virginia Power Company | False | By Agis Salpukas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/dance-review-gracefully-ruffling-feathers-with-a-provocative-esthetic.html | DANCE REVIEW; Gracefully Ruffling Feathers With a Provocative Esthetic | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/jb-macnab-77-former-pastor-in-manhattan.html | J.B. Macnab, 77, Former Pastor In Manhattan | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/owner-says-he-didn-t-know-34-were-living-in-house-that-burned.html | Owner Says He Didn't Know 34 Were Living in House That Burned | False | By Robert D. McFadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/c-corrections-530417.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/worldbusiness/IHT-kuala-lumpur-may-force-investors-to-sell-at-a-loss.html | Kuala Lumpur May Force Investors to Sell at a Loss : Cash Offer for Frozen Shares | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/opart.html | Op-Art | False | By Alex Tehrani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/public-lives-a-great-defender-of-the-old-social-security-battles-on.html | PUBLIC LIVES; A Great Defender of the Old Social Security Battles On | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/george-mckinley-lawyer-95.html | George McKinley Lawyer, 95 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/standards-invigorated-with-passion.html | Standards Invigorated With Passion | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/books/revisions-images-assail-but-adventure-is-still-an-open-book.html | REVISIONS; Images Assail, but Adventure Is Still an Open Book | False | By Margo Jefferson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-1899finns-agitation-in-our-pages100-75-and-50-years-ago.html | 1899:Finns' Agitation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-now-an-effort-to-stop-the-rot-in-usjapan-relations.html | Now an Effort to Stop the Rot in U.S.-Japan Relations | False | By Richard Halloran, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-donaldson-jane-a.html | Paid Notice: Deaths DONALDSON, JANE A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-goldstein-jeffrey-l.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-southard-alice-donnelly.html | Paid Notice: Memorials SOUTHARD, ALICE DONNELLY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/books/books-of-the-times-high-ideals-on-the-eve-of-destruction.html | BOOKS OF THE TIMES; High Ideals, on the Eve of Destruction | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-gloomy-prospects-on-the-kosovo-diplomatic-front.html | Gloomy Prospects on the Kosovo Diplomatic Front | False | By William Shawcross, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-closter-richard-s.html | Paid Notice: Memorials CLOSTER, RICHARD S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/erik-johan-friis-86-a-publisher-and-translator.html | Erik Johan Friis, 86, a Publisher and Translator | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-o-neil-james-martin.html | Paid Notice: Deaths O'NEIL, JAMES MARTIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-in-the-balkans-belgrade-nato-attack-darkens-city-and-areas-of-serbia.html | CRISIS IN THE BALKANS: BELGRADE; NATO Attack Darkens City And Areas Of Serbia | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/blaze-that-killed-3-wiped-out-dreams.html | Blaze That Killed 3 Wiped Out Dreams | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-sheahan-steve.html | Paid Notice: Deaths SHEAHAN, STEVE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/patents-system-that-makes-taking-supplemental-vitamins-easy-breathing.html | Patents; A system that makes taking supplemental vitamins as easy as breathing in and out. | False | By Sabra Chartrand | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-business-advertising-thompson-kirshenbaum-bond-are-forming-units-focus.html | THE MEDIA BUSINESS: ADVERTISING; Thompson and Kirshenbaum Bond are forming units to focus on the entertainment industry. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-bressler-alfred-w.html | Paid Notice: Memorials BRESSLER, ALFRED W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/maria-stader-a-concert-soprano-87.html | Maria Stader, A Concert Soprano, 87 | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/washington-memo-a-melding-of-extremes-at-correspondents-dinner.html | Washington Memo; A Melding of Extremes at Correspondents Dinner | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/selling-the-people-s-gardens.html | Selling the People's Gardens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-basketball-gill-sees-promising-future-with-nets.html | PRO BASKETBALL; Gill Sees Promising Future With Nets | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-basketball-pacers-give-knicks-a-rude-awakening.html | PRO BASKETBALL; Pacers Give Knicks a Rude Awakening | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-frank-miriam.html | Paid Notice: Deaths FRANK, MIRIAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/papers-battle-to-control-hollywood-s-buzz.html | Papers Battle to Control Hollywood's Buzz | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/parents-fear-that-children-are-one-click-ahead.html | Parents Fear That Children Are One Click Ahead | False | By Amy Harmon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/music-review-making-his-own-choice-in-west-africa.html | MUSIC REVIEW; Making His Own Choice in West Africa | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-farber-seymour.html | Paid Notice: Deaths FARBER, SEYMOUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/private-donors-unite-to-support-art-spurned-by-the-government.html | Private Donors Unite to Support Art Spurned by the Government | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/news/22yearold-man-held-for-3-murders-as-officials-hope-terror-is-ended.html | 22-Year-Old Man Held for 3 Murders as Officials Hope Terror Is Ended : London Bombing Suspect Is Charged | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/for-coders-a-code-of-conduct-2000-problem-tests-professionalism-of-programmers.html | For Coders, a Code of Conduct; 2000 Problem Tests Professionalism of Programmers | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-another-caffeine-headache-after-irabu-s-latest-outing.html | BASEBALL; Another Caffeine Headache After Irabu's Latest Outing | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/james-w-kennedy-93-episcopal-church-rector.html | James W. Kennedy, 93, Episcopal Church Rector | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/private-grant-money-for-spurned-artists.html | Private Grant Money For Spurned Artists | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/after-littleton-gun-dealers-put-on-a-low-profile-show.html | After Littleton, Gun Dealers Put On a Low-Profile Show | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-high-school-cliques-cool-or-cruel-souls-are-crushed-517097.html | High School Cliques: Cool or Cruel?; Souls Are Crushed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-terrorists-not-china-are-threat-517143.html | Terrorists, Not China, Are Threat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/saudi-and-iranian-in-talks.html | Saudi and Iranian in Talks | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/adele-w-sullivan-91-leader-who-stirred-interest-in-dar.html | Adele W. Sullivan, 91, Leader Who Stirred Interest in D.A.R. | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/crew-and-mayor-at-moment-of-truth.html | Crew and Mayor at 'Moment of Truth' | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-yankees-receive-relief-from-an-unlikely-source.html | BASEBALL; Yankees Receive Relief From an Unlikely Source | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/pro-football-players-and-coaches-awed-by-elways-talent.html | PRO FOOTBALL; Players and Coaches Awed by Elway's Talent | False | By Buddy Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/c-corrections-511161.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/arson-is-suspected-in-fire-that-killed-3-in-suffolk.html | Arson Is Suspected in Fire That Killed 3 in Suffolk | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/editorial-observer-anybody-want-a-slightly-used-football-team.html | Editorial Observer; Anybody Want a Slightly Used Football Team? | False | By Gail Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/neal-hardy-84-former-head-of-federal-housing-agency.html | Neal Hardy, 84, Former Head Of Federal Housing Agency | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-williams-henry.html | Paid Notice: Memorials WILLIAMS, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/dr-jere-lord-jr-88-led-heart-association.html | Dr. Jere Lord Jr., 88; Led Heart Association | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/arts/music-review-asian-effects-blend-with-western-proving-they-are-part-of-one-world.html | MUSIC REVIEW; Asian Effects Blend With Western, Proving They Are Part of One World | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-terrorists-not-china-are-threat-517151.html | Terrorists, Not China, Are Threat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/plus-tennis-bmw-open-squillari-beats-pavel.html | PLUS: TENNIS -- BMW OPEN; Squillari Beats Pavel | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-better-berlin-memorial-484865.html | Better Berlin Memorial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/baseball-with-a-step-to-the-right-yoshii-gives-mets-a-lift.html | BASEBALL; With a Step to the Right, Yoshii Gives Mets a Lift | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/stanley-d-canter-75-an-adviser-to-corporations.html | Stanley D. Canter, 75, an Adviser to Corporations | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/internet-phone-venture-will-sell-stock.html | Internet Phone Venture Will Sell Stock | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/charles-warren-92-introduced-top-sherpa-to-everest-climbers.html | Charles Warren, 92; Introduced Top Sherpa to Everest Climbers | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-a-new-magazine-s-debt-to-its-writers.html | Media Talk; A New Magazine's Debt to Its Writers | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/worldbusiness/IHT-mediobanca-ousts-lazard-partner-from-top-post-at.html | Mediobanca Ousts Lazard Partner From Top Post at Big Insurer : Falling Out of Italy Dealmakers | False | By Alan Friedman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/new-system-for-pc-music-stirs-concern-over-piracy.html | New System For PC Music Stirs Concern Over Piracy | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/power-struggle-exposes-cracks-in-police-union.html | POWER STRUGGLE EXPOSES CRACKS IN POLICE UNION | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-congress-and-kosovo-484857.html | Congress and Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-brush-ellen-sparry.html | Paid Notice: Deaths BRUSH, ELLEN SPARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/move-revives-memories-of-bronx-blight.html | Move Revives Memories of Bronx Blight | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/news-summary-517496.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/IHT-give-this-alliance-clear-restatement.html | Give This Alliance Clear Restatement | False | By Roger Buckley, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-general-his-family-s-refugee-past-thought-inspire-nato-s.html | CRISIS IN THE BALKANS: THE GENERAL; His Family's Refugee Past Is Thought to Inspire NATO's Commander | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/french-anti-terrorist-officers-suspected-in-explosion-in-corsica.html | French Anti-Terrorist Officers Suspected in Explosion in Corsica | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/milosevic-the-perfect-dictator.html | Milosevic, The Perfect Dictator | False | By Peter Maass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-melzer-sol.html | Paid Notice: Deaths MELZER, SOL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/us/by-staying-away-bush-is-the-talk-of-new-hampshire.html | By Staying Away, Bush Is the Talk of New Hampshire | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-talk-newspaper-chain-to-open-training-center.html | Media Talk; Newspaper Chain to Open Training Center | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/colombia-s-offer-to-rebels-appears-futile.html | Colombia's Offer to Rebels Appears Futile | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/auto-racing-safety-is-at-issue-as-3-spectators-die-at-car-race.html | AUTO RACING; Safety Is at Issue As 3 Spectators Die at Car Race | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/quotation-of-the-day-516660.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/metropolitan-diary-512052.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/compressed-data-dragon-systems-postpones-its-public-offering-indefinitely.html | Compressed Data; Dragon Systems Postpones Its Public Offering Indefinitely | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/pastor-s-embrace-of-giuliani-sparks-a-debate.html | Pastor's Embrace of Giuliani Sparks a Debate | False | By Jonathan P. Hicks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-werstein-charlotte.html | Paid Notice: Deaths WERSTEIN, CHARLOTTE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/media-as-booksellers-shuffle-readers-depart.html | MEDIA; As Booksellers Shuffle, Readers Depart | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/world/crisis-balkans-casualties-nato-admits-missile-hit-bus-but-says-bridge-was.html | CRISIS IN THE BALKANS: THE CASUALTIES; NATO Admits Missile Hit Bus but Says Bridge Was a Legitimate Target | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/movies/gatekeeper-to-the-stars-a-strong-willed-publicity-agent-has-changed-the-rules.html | Gatekeeper to the Stars; A Strong-Willed Publicity Agent Has Changed the Rules | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/marketing-tied-to-charities-draws-scrutiny-from-states.html | Marketing Tied to Charities Draws Scrutiny From States | False | By Reed Abelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/business/the-media-business-advertising-addenda-accounts-517666.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/sports/horse-racing-from-a-claimer-to-a-champ-now-that-s-charismatic.html | HORSE RACING; From a Claimer to a Champ: Now That's Charismatic | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/essay-the-price-of-distrust.html | Essay; The Price of Distrust | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/opinion/l-high-school-cliques-cool-or-cruel-517062.html | High School Cliques: Cool or Cruel? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/nyregion/in-rare-move-new-jersey-debates-resume-of-nominee-for-its-top-court.html | In Rare Move, New Jersey Debates Resume of Nominee for Its Top Court | False | By Laura Mansnerus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-deaths-alexander-otto-lopez.html | Paid Notice: Deaths ALEXANDER, OTTO (LOPEZ) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-03 | 1999-05-03 | https://www.nytimes.com/1999/05/03/classified/paid-notice-memorials-rogers-herman-pete.html | Paid Notice: Memorials ROGERS, HERMAN "PETE" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-lostfogel-frances-c-fannie.html | Paid Notice: Deaths LOSTFOGEL, FRANCES C. (FANNIE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/finally-flushing-an-infamous-canal.html | Finally, Flushing an Infamous Canal | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/an-uneasy-coexistence-tensions-between-town-and-shelter-flow-both-ways.html | An Uneasy Coexistence; Tensions Between Town and Shelter Flow Both Ways | False | By Nina Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/a-meeting-on-violence-is-sobering.html | A Meeting On Violence Is Sobering | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-letters-to-the-editor-91097128867.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-new-york-s-mental-health-laws-are-too-lax-521973.html | New York's Mental Health Laws Are Too Lax | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/c-corrections-531995.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-stanley-david-a-sr.html | Paid Notice: Deaths STANLEY, DAVID A., SR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-goldstein-jeffrey.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/business-use-of-nuclear-site-worries-group.html | Business Use Of Nuclear Site Worries Group | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/c-corrections-532002.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/with-budget-cutting-medicare-spending-fell-unexpectedly.html | With Budget Cutting, Medicare Spending Fell Unexpectedly | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-ceridian-agrees-to-buy-abr-information-services.html | COMPANY NEWS; CERIDIAN AGREES TO BUY ABR INFORMATION SERVICES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/IHT-preparing-to-vote-scots-count-costs-of-separatism.html | Preparing to Vote, Scots Count Costs of Separatism | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/nba-roundup-new-jersey-sizing-up-muresan.html | N.B.A.: ROUNDUP; New Jersey Sizing Up Muresan | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-royals-make-an-example-of-the-yanks-this-time.html | BASEBALL; Royals Make An Example Of the Yanks This Time | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-new-tactics-nato-planes-flying-lower-increasing-risk-being-hit.html | CRISIS IN THE BALKANS: NEW TACTICS; NATO Planes Flying Lower, Increasing Risk of Being Hit | False | By Eric Schmitt and Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/discovery-of-corpse-reopens-debate-on-who-first-climbed-everest.html | Discovery of Corpse Reopens Debate on Who First Climbed Everest | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-1924-radio-classes-in-our-pages-100-75-and-50-years-ago.html | 1924:Radio Classes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-doctors-to-treat-the-thousands-sympathy-and-aspirin.html | CRISIS IN THE BALKANS: THE DOCTORS; To Treat the Thousands: Sympathy and Aspirin | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/essay-when-worlds-of-creation-and-destruction-collide.html | ESSAY; When Worlds of Creation and Destruction Collide | False | By Malcolm W. Browne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-streaking-knoblauch-is-a-lift-to-yanks.html | BASEBALL; Streaking Knoblauch Is a Lift To Yanks | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/pro-basketball-holdsclaw-is-a-sure-thing-to-be-the-mystics-top-draft-pick.html | PRO BASKETBALL; Holdsclaw Is a Sure Thing to Be the Mystics' Top Draft Pick | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/dane-n-bath-picture-editor-58.html | Dane N. Bath Picture Editor, 58 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-holocaust-funds-to-palestinians.html | Holocaust Funds to Palestinians | False | By Clinton Bailey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-stocks-bonds-old-names-stage-big-rally-as-technology-issues-sag.html | THE MARKETS; STOCKS & BONDS; Old Names Stage Big Rally As Technology Issues Sag | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-rosenthal-robert-l.html | Paid Notice: Deaths ROSENTHAL, ROBERT L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-in-littleton-the-psychology-deeper-truths-sought-in-violence-by-youths.html | TERROR IN LITTLETON: THE PSYCHOLOGY; Deeper Truths Sought in Violence by Youths | False | By Erica Goode | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/ronald-alley-73-modern-art-curator.html | Ronald Alley, 73, Modern Art Curator | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/sbc-telmex-deal-seeks-phone-carrier-in-puerto-rico.html | SBC-Telmex Deal Seeks Phone Carrier In Puerto Rico | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/turtles-vanish-in-black-hole-soup-pots-and-pans-of-china.html | Turtles Vanish in Black Hole: Soup Pots and Pans of China | False | By Carol Kaesuk Yoon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-what-libraries-do-530158.html | Violent Games, Violent Deeds?; What Libraries Do | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/authorities-refuse-to-budge-on-caged-rat.html | Authorities Refuse to Budge On Caged Rat | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/books/books-of-the-times-ghosts-and-not-the-friendly-kind.html | BOOKS OF THE TIMES; Ghosts, and Not the Friendly Kind | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/several-big-auto-makers-posted-robust-april-sales.html | Several Big Auto Makers Posted Robust April Sales | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/nyc-subway-push-and-a-sister-feels-a-chill.html | NYC; Subway Push, And a Sister Feels a Chill | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-prevention-for-hikers-the-perils-of-high-and-dry.html | VITAL SIGNS: PREVENTION; For Hikers, the Perils of High and Dry | False | By Nancy Stedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/media-business-advertising-group-cites-some-progress-convincing-companies-peddle.html | THE MEDIA BUSINESS: ADVERTISING; A group cites some progress in convincing companies to peddle their goods on the Internet. | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/public-lives-cigars-and-wine-are-his-bread-and-butter.html | PUBLIC LIVES; Cigars and Wine Are His Bread and Butter | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/report-offers-details-on-police-bullets-that-hit-diallo.html | Report Offers Details on Police Bullets That Hit Diallo | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/list-of-final-witnesses-released-in-microsoft-trial.html | List of Final Witnesses Released in Microsoft Trial | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/scientist-at-work-allen-c-steere-lyme-expert-developed-big-picture-of-tiny-tick.html | SCIENTIST AT WORK: ALLEN C. STEERE; Lyme Expert Developed Big Picture of Tiny Tick | False | By David France | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/theater/playwrights-of-old-flourish-in-tony-nominations.html | Playwrights of Old Flourish in Tony Nominations | False | By Robin Pogrebin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-cbs-will-make-it-official-gumbel-is-on-morning-team.html | THE MEDIA BUSINESS; CBS Will Make It Official: Gumbel Is on Morning Team | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/l-clipped-rower-wings-530336.html | Clipped Rower Wings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/metro-news-briefs-new-jersey-man-whose-brother-died-in-jail-is-arrested.html | METRO NEWS BRIEFS: NEW JERSEY; Man Whose Brother Died In Jail Is Arrested | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/work-in-progress-drug-offers-hope-for-elderly-with-eye-disease.html | WORK IN PROGRESS; Drug Offers Hope for Elderly With Eye Disease | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/c-corrections-532010.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-littleton-overview-man-accused-providing-gun-used-colorado-attack.html | TERROR IN LITTLETON: THE OVERVIEW; Man Accused of Providing Gun Used in Colorado Attack | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-accounts-531103.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/roderick-thorp-62-a-detective-turned-popular-crime-novelist.html | Roderick Thorp, 62, a Detective Turned Popular Crime Novelist | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-pro-con-the-good-and-bad-of-sun-exposure.html | VITAL SIGNS: PRO & CON; The Good and Bad Of Sun Exposure | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/hockey-devils-are-down-to-last-advantage.html | HOCKEY; Devils Are Down to Last Advantage | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/pro-basketball-knicks-follow-ewing-s-lead-into-the-playoffs.html | PRO BASKETBALL; Knicks Follow Ewing's Lead Into the Playoffs | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/IHT-as-summit-starts-president-warns-japan-that-us-will-retaliate-over-steel.html | As Summit Starts, President Warns Japan That U.S. Will Retaliate Over Steel Dumping; Clinton Praises Obuchi But Stresses Reforms | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/on-pro-basketball-it-s-not-pretty-it-s-just-the-knicks.html | ON PRO BASKETBALL; It's Not Pretty, It's Just the Knicks | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-orzack-everett-d.html | Paid Notice: Deaths ORZACK, EVERETT D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/nortel-plans-new-product-to-bolster-optical-networks.html | Nortel Plans New Product To Bolster Optical Networks | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/transactions-532126.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-in-littleton-the-media-to-clinton-s-call-an-ambivalent-response.html | TERROR IN LITTLETON: THE MEDIA; To Clinton's Call, an Ambivalent Response | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/closing-in-on-80.html | Closing In on 80 | False | By Whit Hobbs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/business-digest-528919.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-serbs-no-water-power-phone-a-serbian-city-s-trials.html | CRISIS IN THE BALKANS: THE SERBS; No Water, Power, Phone: A Serbian City's Trials | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-o-neil-james-martin.html | Paid Notice: Deaths O'NEIL, JAMES MARTIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-berlin-helen.html | Paid Notice: Deaths BERLIN, HELEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/IHT-first-use-by-us-shortcircuits-power-grid-nato-knocks-out-serbian.html | First Use by U.S. Short-Circuits Power Grid : NATO Knocks Out Serbian Electricity With New Weapon | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-weinstein-norman.html | Paid Notice: Deaths WEINSTEIN, NORMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/vencor-misses-debt-payment-raising-question-of-its-survival.html | Vencor Misses Debt Payment, Raising Question of Its Survival | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-briefs-531456.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/metro-news-briefs-new-jersey-lawmaker-proposes-bills-regulating-the-internet.html | METRO NEWS BRIEFS: NEW JERSEY; Lawmaker Proposes Bills Regulating the Internet | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/style/IHT-david-bailey-marks-an-era-the-birth-of-the-cool.html | David Bailey Marks an Era : The Birth Of the Cool | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/help-for-opera-composers.html | Help for Opera Composers | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/vital-signs-safety-staying-vigilant-for-choking-hazards.html | VITAL SIGNS: SAFETY; Staying Vigilant for Choking Hazards | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/news-summary-529966.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/pataki-would-ease-drug-laws-but-ties-plan-to-ending-parole.html | Pataki Would Ease Drug Laws, But Ties Plan to Ending Parole | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-1949modernism-evil-in-our-pages100-75-and-50-years-ago.html | 1949:Modernism Evil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/giuliani-aims-gibes-at-hillary-clinton-at-an-upstate-dinner.html | Giuliani Aims Gibes at Hillary Clinton at an Upstate Dinner | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-mets-spin-along-and-reed-steps-up-to-rejoin-the-ride.html | BASEBALL; Mets Spin Along, And Reed Steps Up To Rejoin the Ride | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/style/outdated-trivial-adored-the-best-dressed-list.html | Outdated, Trivial, Adored: the Best-Dressed List | False | By Cathy Horyn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/some-companies-derail-the-burnout-track.html | Some Companies Derail the 'Burnout' Track | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/movies/with-the-force-but-no-guns-issue-haunts-star-wars-gala-in-denver.html | With the Force but No Guns; Issue Haunts 'Star Wars' Gala in Denver | False | By Neil Strauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-terra-industries-to-sell-distribution-business.html | COMPANY NEWS; TERRA INDUSTRIES TO SELL DISTRIBUTION BUSINESS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-deavers-karl-a.html | Paid Notice: Deaths DEAVERS, KARL A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/doctors-face-the-business-of-medicine.html | Doctors Face the Business of Medicine | False | By Eric Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/dole-sticks-to-stance-on-guns-in-challenge-to-rifle-group.html | Dole Sticks to Stance on Guns In Challenge to Rifle Group | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/music-review-eagerly-lifted-out-of-the-pit-into-the-light.html | MUSIC REVIEW; Eagerly Lifted Out of the Pit Into the Light | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-sicher-john-d.html | Paid Notice: Deaths SICHER, JOHN D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/style/IHT-shopwatch-shipshape-americanlaurens-new-store.html | SHOPWATCH : Shipshape American;Lauren's New Store | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/30-deaths-reported-in-plains-tornadoes.html | 30 Deaths Reported in Plains Tornadoes | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/worldbusiness/IHT-thinking-aheadcommentary-are-imf-loans-to-russia.html | Thinking Ahead/Commentary: Are IMF Loans to Russia Prudent? | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-coca-cola-said-to-renew-french-talks.html | INTERNATIONAL BUSINESS; Coca-Cola Said to Renew French Talks | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/gulf-remains-between-crew-and-giuliani.html | Gulf Remains Between Crew And Giuliani | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/faa-endorsing-requirement-for-advanced-black-boxes-that-can-record-more.html | F.A.A. Endorsing Requirement for Advanced 'Black Boxes' That Can Record More | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-gm-to-build-brazil-factory-as-model-for-future-plants.html | INTERNATIONAL BUSINESS; G.M. to Build Brazil Factory As Model for Future Plants | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-people-531111.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/woman-in-the-news-mireya-elisa-moscoso-earnest-icon-for-panama.html | Woman in the News: Mireya Elisa Moscoso; Earnest Icon For Panama | False | By Mireya Navarro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-debate-try-harder-to-win-war-mccain-bill-would-urge.html | CRISIS IN THE BALKANS: THE DEBATE; Try Harder To Win War, McCain Bill Would Urge | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-can-russia-be-an-ally-we-can-depend-on-521229.html | Can Russia Be an Ally We Can Depend On? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-o-day-daniel.html | Paid Notice: Deaths O'DAY, DANIEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/television-review-wisdom-won-behind-bars-it-s-us-who-s-killing-us.html | TELEVISION REVIEW; Wisdom Won Behind Bars: 'It's Us Who's Killing Us' | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-530042.html | Violent Games, Violent Deeds? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-topchik-wolf-b.html | Paid Notice: Deaths TOPCHIK, WOLF B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-a-show-of-security-and-some-protests.html | BASEBALL; A Show of Security and Some Protests | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-malamut-marguerite.html | Paid Notice: Deaths MALAMUT, MARGUERITE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/columbine-gun-tied-to-a-former-student.html | Columbine Gun Tied To a Former Student | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/in-arizona-desert-a-bird-oasis-in-peril.html | In Arizona Desert, a Bird Oasis in Peril | False | By Jon Christensen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-behind-the-drop-in-teen-age-births-530964.html | Behind the Drop In Teen-Age Births | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/in-mud-on-dirt-over-logs-it-s-cyclocross.html | In Mud, on Dirt, Over Logs, It's Cyclocross | False | By Liz Neporent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-subkoff-allen.html | Paid Notice: Deaths SUBKOFF, ALLEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/foreign-affairs-kosovo-and-columbine.html | Foreign Affairs; Kosovo And Columbine | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/track-and-field-taking-the-long-way.html | TRACK AND FIELD; Taking the Long Way | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-training-with-guns-531049.html | Training With Guns | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/two-parties-seek-to-exploit-a-relentless-boom-in-the-suburbs.html | Two Parties Seek to Exploit a Relentless Boom in the Suburbs | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-canada-plans-for-refugees.html | CRISIS IN THE BALKANS; Canada Plans for Refugees | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/islamic-woman-in-a-head-scarf-suddenly-galvanizes-turkey.html | Islamic Woman in a Head Scarf Suddenly Galvanizes Turkey | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/still-opposed-planners-let-airport-link-go-ahead.html | Still Opposed, Planners Let Airport Link Go Ahead | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-jones-david-e-jr.html | Paid Notice: Deaths JONES, DAVID E., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/pop-review-a-casual-attitude-despite-uncertainty.html | POP REVIEW; A Casual Attitude Despite Uncertainty | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/orania-journal-afrikaners-have-a-dream-very-like-the-old-one.html | Orania Journal; Afrikaners Have a Dream, Very Like the Old One | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/terror-in-littleton-two-children-found-with-bombs-in-texas.html | TERROR IN LITTLETON; Two Children Found With Bombs in Texas | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-miller-gregg.html | Paid Notice: Deaths MILLER, GREGG | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/inside-530751.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/state-panel-steps-up-its-inquiry-into-city-s-public-schools.html | State Panel Steps Up Its Inquiry Into City's Public Schools | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/mci-is-said-to-weigh-bid-for-mediaone.html | MCI Is Said To Weigh Bid For Mediaone | False | By Seth Schiesel and Geraldine Fabrikant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-brush-ellen-sparry.html | Paid Notice: Deaths BRUSH, ELLEN SPARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/joe-adcock-71-power-hitter-for-milwaukee-braves-in-50-s.html | Joe Adcock, 71, Power Hitter For Milwaukee Braves in 50's | False | By Richard Goldstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/q-a-519499.html | Q & A | False | By C. Claiborne Ray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/after-5-weeks-jury-is-selected-for-federal-trial-of-officers-in-louima-case.html | After 5 Weeks, Jury Is Selected for Federal Trial of Officers in Louima Case | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-leibowitz-henry.html | Paid Notice: Deaths LEIBOWITZ, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/how-can-the-vatican-stay-neutral.html | How Can the Vatican Stay Neutral? | False | By Andrew Greeley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-fogarty-judith-irene.html | Paid Notice: Deaths FOGARTY, JUDITH IRENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-kosovo-and-the-west-letters-to-the-editor.html | Kosovo and the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-in-macedonia-blair-makes-quick-visit-to-a-refugee-camp.html | CRISIS IN THE BALKANS; IN MACEDONIA; Blair Makes Quick Visit to a Refugee Camp | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/sports-of-the-times-cuba-game-could-open-some-doors.html | Sports of The Times; Cuba Game Could Open Some Doors | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/c-corrections-532029.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee and Alan Feur | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/loyalty-as-a-court-credential.html | Loyalty as a Court Credential | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-training-with-guns-money-not-principle-531057.html | Training With Guns; Money, Not Principle | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/essex-prosecutor-fires-back-accusing-county-executive-of-budget-shortfall.html | Essex Prosecutor Fires Back, Accusing County Executive of Budget Shortfall | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/news/hormone-in-us-beef-causes-cancer-eu-scientists-conclude.html | Hormone in U.S. Beef Causes Cancer, EU Scientists Conclude | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/music-review-young-tenor-shows-the-value-of-care-and-encouragement.html | MUSIC REVIEW; Young Tenor Shows the Value Of Care and Encouragement | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-spokesman-how-voice-of-nato-honed-his-delivery.html | CRISIS IN THE BALKANS: THE SPOKESMAN; How Voice of NATO Honed His Delivery | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/as-heart-attacks-wane-heart-failure-is-on-the-rise.html | As Heart Attacks Wane, Heart Failure Is on the Rise | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-abrams-arthur.html | Paid Notice: Deaths ABRAMS, ARTHUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/dance-review-many-role-debuts-in-classical-works.html | DANCE REVIEW; Many Role Debuts in Classical Works | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/titan-to-sell-assets.html | Titan to Sell Assets | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-the-pow-s-officer-hints-that-3-gi-s-were-beaten.html | CRISIS IN THE BALKANS: THE P.O.W.'S; Officer Hints That 3 G.I.'s Were Beaten | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/de-niro-and-miramax-face-problems-in-film-studio-plan.html | De Niro and Miramax Face Problems in Film Studio Plan | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/company-news-sprint-to-add-mmds-technology-with-acquisitions.html | COMPANY NEWS; SPRINT TO ADD MMDS TECHNOLOGY WITH ACQUISITIONS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/style/by-design-waves-of-the-future.html | By Design; Waves of the Future | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/japan-recession-stifles-trade-climate-if-not-summit-talk.html | Japan Recession Stifles Trade Climate, if Not Summit Talk | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/no-more-comebacks-for-elway.html | No More Comebacks for Elway | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-crimmins-edward-c.html | Paid Notice: Deaths CRIMMINS, EDWARD C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/ernest-gross-a-key-diplomat-during-cold-war-dies-at-92.html | Ernest Gross, a Key Diplomat During Cold War, Dies at 92 | False | By Michael T. Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/editorial-observer-who-needs-gold-when-we-have-greenspan.html | Editorial Observer; Who Needs Gold When We Have Greenspan? | False | By Floyd Norris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-schindler-saul.html | Paid Notice: Deaths SCHINDLER, SAUL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-french-dr-joseph-henry.html | Paid Notice: Deaths FRENCH, DR. JOSEPH HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/IHT-hormone-in-us-beef-causes-cancer-eu-scientists-conclude.html | Hormone in U.S. Beef Causes Cancer, EU Scientists Conclude | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-glick-ethel.html | Paid Notice: Deaths GLICK, ETHEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-newspaper-industry-fails-to-stem-circulation-drop.html | THE MEDIA BUSINESS; Newspaper Industry Fails To Stem Circulation Drop | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-briefs-swedish-bank-moves-to-expand-into-norway.html | INTERNATIONAL BRIEFS; Swedish Bank Moves To Expand Into Norway | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/woman-is-sexually-assaulted-in-central-park.html | Woman Is Sexually Assaulted in Central Park | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-picking-rights-530220.html | Violent Games, Violent Deeds?; Picking Rights | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-diplomacy-russian-brings-peace-proposal-to-washington.html | CRISIS IN THE BALKANS: DIPLOMACY; Russian Brings Peace Proposal To Washington | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-debt-relief-for-poorest-521469.html | Debt Relief for Poorest | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-kosovo-fleeing-kosovars-dread-dangers-nato-above-serb-below.html | CRISIS IN THE BALKANS: KOSOVO; Fleeing Kosovars Dread Dangers Of NATO Above and Serb Below | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/critic-s-notebook-when-high-school-bands-get-a-chance-to-play-real-ellington.html | CRITICS NOTEBOOK; When High School Bands Get a Chance to Play Real Ellington | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/arts/arts-abroad-hypothesis-the-artist-does-see-things-differently.html | ARTS ABROAD; Hypothesis: The Artist Does See Things Differently | False | By Alan Riding | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-goldsmith-vivian.html | Paid Notice: Deaths GOLDSMITH, VIVIAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/personal-health-compulsive-gambling-overlooked-addiction.html | PERSONAL HEALTH; Compulsive Gambling: Overlooked Addiction | False | By Jane E. Brody | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/goldman-is-set-to-go-ahead-with-offering.html | Goldman Is Set To Go Ahead With Offering | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/IHT-on-may-day-festina-cyclists-get-their-ticket-to-ride.html | On May Day, Festina Cyclists Get Their Ticket to Ride | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-media-business-advertising-addenda-changes-in-accounts-at-several-concerns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Accounts At Several Concerns | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/l-making-a-connection-530301.html | Making a Connection | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/ibm-set-to-focus-on-small-businesses.html | I.B.M. Set to Focus on Small Businesses | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/top-mexican-steelmaker-has-missed-2-debt-payments.html | Top Mexican Steelmaker Has Missed 2 Debt Payments | False | By Rick Wills | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/soccer-notebook-north-korean-team-to-train-in-new-jersey.html | SOCCER: NOTEBOOK; North Korean Team To Train in New Jersey | False | By Jack Bell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/us-frees-assets-of-suspect-in-embassy-terror-bombings.html | U.S. Frees Assets of Suspect In Embassy Terror Bombings | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/groups-sue-to-stop-sale-of-gardens-owned-by-city.html | Groups Sue To Stop Sale Of Gardens Owned by City | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-behind-the-drop-in-teen-age-births-531006.html | Behind the Drop In Teen-Age Births | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-mitchell-florence-roth.html | Paid Notice: Deaths MITCHELL, FLORENCE ROTH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/crisis-balkans-overview-nato-air-attacks-power-plants-pass-threshold.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO AIR ATTACKS ON POWER PLANTS PASS A THRESHOLD | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/health/a-simpler-cheaper-plan-for-fighting-high-blood-pressure.html | A Simpler, Cheaper Plan for Fighting High Blood Pressure | False | By Abigail Zuger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/plus-tennis-german-open-chang-s-nose-dive-continues-unabated.html | PLUS: TENNIS -- GERMAN OPEN; Chang's Nose Dive Continues Unabated | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/world/colombia-and-guerrillas-agree-to-start-peace-talks.html | Colombia and Guerrillas Agree to Start Peace Talks | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/theater/theater-review-a-musical-autobiography-with-a-range-of-styles.html | THEATER REVIEW; A Musical Autobiography With a Range of Styles | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-equal-protection-530255.html | Violent Games, Violent Deeds?; Equal Protection | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/style/patterns-prescription-glasses-now-available-barneys-philadelphia-jeweler.html | Patterns; Prescription glasses now available at Barneys Philadelphia jeweler fulfills a New York dream. | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/police-are-said-to-have-a-suspect-in-long-island-fire-that-killed-3.html | Police Are Said to Have a Suspect In Long Island Fire That Killed 3 | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/IHT-1899italian-crisis-in-our-pages100-75-and-50-years-ago.html | 1899:Italian Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/science/a-familiar-skin-hides-an-evolving-space-shuttle.html | A Familiar Skin Hides an Evolving Space Shuttle | False | By Warren E. Leary | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-friedman-lee-g-cpa.html | Paid Notice: Deaths FRIEDMAN, LEE G., CPA. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-hoeflich-barbara-su.html | Paid Notice: Deaths HOEFLICH, BARBARA SU | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/oslo-and-the-israeli-election.html | Oslo and the Israeli Election | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-bosco-mary-f.html | Paid Notice: Deaths BOSCO, MARY F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/worldbusiness/IHT-postcrisis-views-are-aired-at-adb-meeting.html | Post-Crisis Views Are Aired at ADB Meeting : Regulation No Longer Taboo Among Officials | False | By Thomas Crampton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-market-place-dow-surpasses-11000-as-base-of-rally-grows.html | THE MARKETS: Market Place; Dow Surpasses 11,000 as Base Of Rally Grows | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-kilcoin-virginia-r.html | Paid Notice: Deaths KILCOIN, VIRGINIA R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-clark-thomas-culbertson-ii.html | Paid Notice: Deaths CLARK, THOMAS CULBERTSON II. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/quotation-of-the-day-525413.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/IHT-clinton-praises-obuchi-for-economic-moves-but-tough-talks-remain.html | Clinton Praises Obuchi for Economic Moves But Tough Talks Remain, Especially on Steel : U.S.-Japanese Summit Starts on Affable Note | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-nelson-is-placed-on-the-disabled-list.html | BASEBALL; Nelson Is Placed On the Disabled List | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-woodward-william-iii.html | Paid Notice: Deaths WOODWARD, WILLIAM, III. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-goldshöll-leon-harold.html | Paid Notice: Deaths GOLDSHOLL, LEON HAROLD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-indicting-mass-culture-530613.html | Violent Games, Violent Deeds?; Indicting Mass Culture | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/nyregion/most-straphangers-unfazed-by-closing-of-bridge-lines.html | Most Straphangers Unfazed By Closing of Bridge Lines | False | By Monte Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-ogilvie-dr-john-b.html | Paid Notice: Deaths OGILVIE, DR. JOHN B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-pushing-envelope-sony-japanese-corporate-rebel-with.html | INTERNATIONAL BUSINESS; Pushing the Envelope at Sony; A Japanese Corporate Rebel with a Playstation Cause | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-timpane-lillian-g.html | Paid Notice: Deaths TIMPANE, LILLIAN G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/classified/paid-notice-deaths-dixon-patricia-riley.html | Paid Notice: Deaths DIXON, PATRICIA RILEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/the-real-american-savings-rate.html | The Real American Savings Rate | False | By Klaus Friedrich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/opinion/l-violent-games-violent-deeds-the-court-s-intent-530190.html | Violent Games, Violent Deeds?; The Court's Intent | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/us/court-restricts-refugee-status-for-criminals.html | Court Restricts Refugee Status for Criminals | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/sports/baseball-cubans-outplay-fumbling-orioles-at-every-turn.html | BASEBALL; Cubans Outplay Fumbling Orioles At Every Turn | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-04 | 1999-05-04 | https://www.nytimes.com/1999/05/04/business/international-business-succession-fight-roils-world-trade-organization.html | INTERNATIONAL BUSINESS; Succession Fight Roils World Trade Organization | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/school-ivy-league-town-charter-school-makes-strides-academics-with-touch-chess.html | In School; In an Ivy League town, a charter school makes strides in academics, with a touch of chess. | False | By Maria Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/metro-news-briefs-new-york-us-fugitive-captured-after-new-jersey-escape.html | METRO NEWS BRIEFS: NEW YORK; U.S. Fugitive Captured After New Jersey Escape | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-nuclear-security-international-monitoring-serbia-s-enriched.html | CRISIS IN THE BALKANS: NUCLEAR SECURITY; International Monitoring of Serbia's Enriched Uranium to Resume | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-canada-s-central-bank-lowers-discount-rate.html | INTERNATIONAL BRIEFS; Canada's Central Bank Lowers Discount Rate | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/black-and-latino-legislators-oppose-verniero-s-nomination-to-state-supreme-court.html | Black and Latino Legislators Oppose Verniero's Nomination to State Supreme Court | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-woodward-william-iii.html | Paid Notice: Deaths WOODWARD, WILLIAM III | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-no-harangue-for-obuchi-in-congress.html | No Harangue For Obuchi In Congress | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/shares-of-goldman-rise-33-on-first-day.html | Shares of Goldman Rise 33% on First Day | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/us-quietly-intensifies-attacks-on-iraq-destroying-radar-sites.html | U.S. Quietly Intensifies Attacks on Iraq, Destroying Radar Sites | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-minimalist-asparagus-the-skinny.html | THE MINIMALIST; Asparagus: The Skinny | False | By Mark Bittman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-equalize-city-pensions-538787.html | Equalize City Pensions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-1899china-mission-in-our-pages100-75-and-50-years-ago.html | 1899:China Mission : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/banking-law-debate-is-revived-in-senate.html | Banking-Law Debate Is Revived in Senate | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-a-co-finalist-for-trade-post-may-be-out.html | INTERNATIONAL BUSINESS; A Co-Finalist For Trade Post May Be Out | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-people-549320.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-negotiators-gore-chernomyrdin-familiar-partners-talks-seek-balkan.html | CRISIS IN THE BALKANS: THE NEGOTIATORS; Gore and Chernomyrdin, Familiar Partners in Talks, Seek Balkan Solution | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/a-new-hint-of-missed-signals-in-littleton.html | A New Hint of Missed Signals in Littleton | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/25-and-under-on-avenue-b-a-french-bistro-with-air-kisses.html | $25 AND UNDER; On Avenue B, a French Bistro With Air Kisses | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/ballet-review-dancing-holds-its-own-with-decor.html | BALLET REVIEW; Dancing Holds Its Own With Decor | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-on-civilian-targets-letters-to-the-editor.html | On Civilian Targets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-schonfeld-philip.html | Paid Notice: Deaths SCHONFELD, PHILIP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/books/facing-down-his-color-as-a-path-to-privilege.html | Facing Down His Color As a Path To Privilege | False | By Felicia R. Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-fairness-in-profiling-548596.html | Fairness in Profiling | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/on-hockey-series-a-straight-line-in-tangled-tale-for-jagr.html | ON HOCKEY; Series a Straight Line In Tangled Tale for Jagr | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/commercial-real-estate-disney-presses-ahead-with-times-sq-restaurant.html | Commercial Real Estate; Disney Presses Ahead With Times Sq. Restaurant | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/record-label-to-distribute-music-on-line.html | Record Label To Distribute Music on Line | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/music-review-beyond-mozart-works-with-a-stormy-oomph.html | MUSIC REVIEW; Beyond Mozart, Works With a Stormy Oomph | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tibor-kalman-bad-boy-of-graphic-design-49-dies.html | Tibor Kalman, 'Bad Boy' of Graphic Design, 49, Dies | False | By Steven Heller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/researchers-join-in-effort-on-cloning-repair-tissue.html | Researchers Join in Effort On Cloning Repair Tissue | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/media-business-advertising-account-activity-moves-brisk-pace-variety-advertisers.html | THE MEDIA BUSINESS: ADVERTISING; Account activity moves at a brisk pace, as a variety of advertisers make changes. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-monica-monica-tests-term-limits-limits.html | POLITICAL BRIEFING; Monica Monica Tests Term Limits' Limits | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-review-a-rhapsodic-embrace-of-language-in-a-cruel-world.html | THEATER REVIEW; A Rhapsodic Embrace of Language in a Cruel World | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-lets-respect-both-sides-of-the-development-coin.html | Let's Respect Both Sides of the Development Coin | False | By Amartya Sen and James D. Wolfensohn, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/harry-l-kavetas-61-kodak-s-finance-chief.html | Harry L. Kavetas, 61, Kodak's Finance Chief | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-wachen-ruth-a.html | Paid Notice: Deaths WACHEN, RUTH A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-547999.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-don-t-bash-programmers-538043.html | Don't Bash Programmers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/company-news-deal-worth-483-million-to-join-toronto-realty-trusts.html | COMPANY NEWS; DEAL WORTH $483 MILLION TO JOIN TORONTO REALTY TRUSTS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-prisoners-us-weighs-repatriating-2-pow-s-to-yugoslavia.html | CRISIS IN THE BALKANS: PRISONERS; U.S. Weighs Repatriating 2 P.O.W.'s To Yugoslavia | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-espn-sues-over-sunday-night-baseball.html | BASEBALL; ESPN Sues Over Sunday Night Baseball | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/man-seeking-to-play-hero-set-fatal-fire-police-say.html | Man Seeking To Play Hero Set Fatal Fire, Police Say | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-the-end-of-the-suburban-dream-548502.html | The End of the Suburban Dream? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-milk-cartel-s-burden-537810.html | Milk Cartel's Burden | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-gagging-order-in-anwar-trial-fuels-debate-on-press-curbs.html | Gagging Order In Anwar Trial Fuels Debate On Press Curbs | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/cbs-steps-up-fight-with-new-morning-show.html | CBS Steps Up Fight With New Morning Show | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-desjardins-kymson-ford-aka-mark.html | Paid Notice: Deaths DESJARDINS, KYMSON FORD (AKA MARK) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/company-news-transmontaigne-to-buy-a-network-from-amerada-hess.html | COMPANY NEWS; TRANSMONTAIGNE TO BUY A NETWORK FROM AMERADA HESS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/charges-dismissed-in-2-cases-involving-troopers-who-are-accused-of-lying.html | Charges Dismissed in 2 Cases Involving Troopers Who Are Accused of Lying | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/un-nominee-is-cleared-after-inquiry-by-state-dept.html | U.N. Nominee Is Cleared After Inquiry By State Dept. | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/company-briefs-549207.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548006.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/vietnam-veteran-executed-for-1980-murder.html | Vietnam Veteran Executed for 1980 Murder | False | By Evelyn Nieves | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/metro-news-briefs-new-york-democrat-elected-to-fill-nassau-legislature-seat.html | METRO NEWS BRIEFS: NEW YORK; Democrat Elected to Fill Nassau Legislature Seat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/business-travel.html | Business Travel | False | By Agis Salpukas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/levitt-strongly-critical-of-methods-of-on-line-brokers.html | Levitt Strongly Critical of Methods of On-Line Brokers | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/business-digest-545791.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-liebmann-paula.html | Paid Notice: Deaths LIEBMANN, PAULA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/olympics-australia-used-envoys-to-aid-effort-for-games.html | OLYMPICS; Australia Used Envoys To Aid Effort for Games | False | By Jo Thomas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-stocks-weakening-treasury-issues-cause-drop-in-most-indexes.html | THE MARKETS; STOCKS; Weakening Treasury Issues Cause Drop in Most Indexes | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/what-china-didn-t-need-to-steal.html | What China Didn't Need to Steal | False | By Gary Milhollin and Jordan Richie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-risking-death-for-life-538744.html | Risking Death for Life | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-blockade-leaders-nato-reject-proposal-general-clark-fire-ships.html | CRISIS IN THE BALKANS; THE BLOCKADE; Leaders of NATO Reject Proposal by General Clark to Fire on Ships That Defy Oil Embargo | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/international-business/internet-venture-sets-off-hong-kong-market-frenzy.html | INTERNATIONAL BUSINESS; Internet Venture Sets Off Hong Kong Market Frenzy | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-garcia-maria.html | Paid Notice: Deaths GARCIA, MARIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-klm-to-reduce-shares-and-make-big-payout.html | INTERNATIONAL BRIEFS; KLM to Reduce Shares And Make Big Payout | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548294.html | THEATER IN REVIEW | False | By D.j.r. Bruckner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-bases-isabelle-f.html | Paid Notice: Deaths BASES, ISABELLE F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/microsoft-to-upgrade-windows-98.html | Microsoft To Upgrade Windows 98 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-1924-radio-piracy-in-our-pages100-75-and-50-years-ago.html | 1924:Radio Piracy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-sauerhaft-sidney-j.html | Paid Notice: Deaths SAUERHAFT, SIDNEY J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-gop-plays-politics-on-balkan-crisis-548677.html | G.O.P. Plays Politics On Balkan Crisis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/gore-pushes-mass-transit-in-the-heart-of-automobile-country.html | Gore Pushes Mass Transit in the Heart of Automobile Country | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-mystics-select-holdsclaw-at-no-1.html | PRO BASKETBALL; Mystics Select Holdsclaw At No. 1 | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/supplies-side-economics-when-disaster-strikes-someone-must-provide-the-tents.html | Supplies-Side Economics; When Disaster Strikes, Someone Must Provide the Tents | False | By Barry Meier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-who-pays-for-art-539040.html | Who Pays for Art? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/mr-pataki-s-pallid-drug-reforms.html | Mr. Pataki's Pallid Drug Reforms | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-diplomacy-us-sees-gap-closing-with-russia-securing-kosovo-once.html | CRISIS IN THE BALKANS: DIPLOMACY; U.S. Sees Gap Closing With Russia on Securing Kosovo Once Bombing Ends | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/transactions-549703.html | Transactions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-airbus-to-resume-talks-on-status.html | INTERNATIONAL BUSINESS; Airbus to Resume Talks on Status | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-chamblee-edwin.html | Paid Notice: Deaths CHAMBLEE, EDWIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/fort-dix-a-change-of-mission.html | Fort Dix, A Change of Mission | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/preserving-montenegro.html | Preserving Montenegro | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548014.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/metro-business-casino-accessibility.html | Metro Business; Casino Accessibility | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/jesse-jackson-visits-a-war-this-time-over-city-schools.html | Jesse Jackson Visits a War, This Time Over City Schools | False | By Somini Sengupta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-leibowitz-henry.html | Paid Notice: Deaths LEIBOWITZ, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-united-nations-annan-plans-relief-mission-for-yugoslavia.html | CRISIS IN THE BALKANS: UNITED NATIONS; Annan Plans Relief Mission for Yugoslavia | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-montenegro-adrift-inside-yugoslavia-trapped-hunger-red-tape.html | CRISIS IN THE BALKANS: MONTENEGRO; Adrift Inside Yugoslavia, Trapped by Hunger and Red Tape | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/tramping-for-ramps-a-sure-sign-of-spring.html | Tramping for Ramps, a Sure Sign of Spring | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-alaimo-anita-e.html | Paid Notice: Deaths ALAIMO, ANITA E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-poverty-in-good-times-538086.html | Poverty in Good Times | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/pop-review-with-spiritual-aspirations-and-that-beat-beat-beat.html | POP REVIEW; With Spiritual Aspirations And That Beat, Beat, Beat | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/news-summary-547123.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/william-woodward-3d-54-ex-reporter-and-candidate.html | William Woodward 3d, 54, Ex-Reporter and Candidate | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-ham-is-in-the-bread-not-between-it.html | The Ham Is in the Bread, Not Between It | False | By Barbara Kafka | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/new-hope-in-prostate-cancer-therapy.html | New Hope in Prostate Cancer Therapy | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-oestreicher-anthony-j.html | Paid Notice: Deaths OESTREICHER, ANTHONY J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-gop-plays-politics-on-balkan-crisis-548685.html | G.O.P. Plays Politics On Balkan Crisis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/temptation-gentle-is-the-whole-wheat.html | TEMPTATION; Gentle Is the Whole Wheat | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/liberties-sugar-lips-rips-nra.html | Liberties; Sugar Lips Rips N.R.A. | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-astros-starter-makes-leiter-pay.html | BASEBALL; Astros' Starter Makes Leiter Pay | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-soldwedel-kipp.html | Paid Notice: Deaths SOLDWEDEL, KIPP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-1949family-values-in-our-pages100-75-and-50-years-ago.html | 1949:Family Values : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-deavers-karl-a.html | Paid Notice: Deaths DEAVERS, KARL A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-the-end-of-the-suburban-dream-548537.html | The End of the Suburban Dream? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-balkans-pristina-kosovo-s-ravaged-capital-staggers-back-half-life.html | CRISIS IN THE BALKANS: PRISTINA; Kosovo's Ravaged Capital Staggers Back to Half Life | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/calendar.html | CALENDAR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/morocco-s-king-meets-israeli-group-and-makes-a-plea-for-peace.html | Morocco's King Meets Israeli Group and Makes a Plea for Peace | False | By John F. Burns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/IHT-vantage-point-soccers-emotions-should-be-unifying-not-terrifying.html | Vantage Point : Soccer's Emotions Should Be Unifying, Not Terrifying | False | By Rob Hughes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/pataki-proposes-tough-measure-to-crack-down-on-domestic-violence.html | Pataki Proposes Tough Measure to Crack Down on Domestic Violence | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/india-schedules-ballot-for-fall-despite-a-protest.html | India Schedules Ballot for Fall, Despite a Protest | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-fairness-in-profiling-evidence-as-a-guide-548634.html | Fairness in Profiling; Evidence as a Guide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/by-the-book-yin-and-yang-lite.html | BY THE BOOK; Yin and Yang Lite | False | By Amanda Hesser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-thai-candidate-lashes-out-over-wto-standoff.html | Thai Candidate Lashes Out Over WTO Standoff | False | By Thomas Crampton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-memorials-mccall-david-and-penny.html | Paid Notice: Memorials MCCALL, DAVID AND PENNY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-the-end-of-the-suburban-dream-548472.html | The End of the Suburban Dream? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/senate-looks-for-clues-on-youth-violence.html | Senate Looks for Clues on Youth Violence | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-gross-allen.html | Paid Notice: Deaths GROSS, ALLEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-memorials-lee-abrahams-nita.html | Paid Notice: Memorials LEE, ABRAHAMS NITA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/avery-fisher-prize-goes-to-women-for-the-first-time.html | Avery Fisher Prize Goes To Women for the First Time | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-the-end-of-the-suburban-dream-548529.html | The End of the Suburban Dream? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/l-must-vegetarians-eat-fat-549509.html | Must Vegetarians Eat Fat? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548308.html | THEATER IN REVIEW | False | By Wilborn Hampton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-on-the-plains-the-overview-oklahoma-and-kansas-dig-out-from-tornado-ruins.html | FURY ON THE PLAINS: THE OVERVIEW; Oklahoma and Kansas Dig Out From Tornado Ruins | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/sports-of-the-times-brodeur-just-never-got-hot.html | Sports of The Times ; Brodeur Just Never Got Hot | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-democrats-bicker-over-the-big-date.html | POLITICAL BRIEFING; Democrats Bicker Over the Big Date | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/theater-in-review-548286.html | THEATER IN REVIEW | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/l-smiley-diners-slick-plates-549533.html | Smiley Diners, Slick Plates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/graphic-details-as-trial-opens-in-louima-case.html | Graphic Details As Trial Opens In Louima Case | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-leaving-public-tv.html | TV NOTES; Leaving Public TV | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-high-water-for-ratings.html | TV NOTES; High Water For Ratings | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/anchovies-from-the-sea-not-from-the-can.html | Anchovies From the Sea, Not From the Can | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/public-lives-skyline-shaper-widens-his-own-horizons.html | PUBLIC LIVES; Skyline Shaper Widens His Own Horizons | False | By Elisabeth Bumiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-memorials-lap.html | Paid Notice: Memorials L.A.P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/lawyer-faces-runoff-for-las-vegas-mayor.html | Lawyer Faces Runoff for Las Vegas Mayor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/about-new-york-soccer-mom-who-fosters-lofty-goals.html | About New York; Soccer Mom Who Fosters Lofty Goals | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/court-says-consumer-laws-apply-to-medical-advertising.html | Court Says Consumer Laws Apply to Medical Advertising | False | By Randy Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/worldbusiness/IHT-korean-air-takes-steps-to-polish-its-tarnished.html | Korean Air Takes Steps to Polish Its Tarnished Image | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/news/commission-presidentelect-issues-warning-prodi-calls-for-reforms-as-eu.html | Commission President-Elect Issues Warning : Prodi Calls for Reforms As EU Post Seems Sure | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/38-asthma-rate-found-in-homeless-children.html | 38% Asthma Rate Found in Homeless Children | False | By Nina Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/helicopter-crash-kills-us-pilot.html | Helicopter Crash Kills U.S. Pilot | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/c-corrections-549274.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/books/critic-s-notebook-biographical-sound-bites-well-these-have-teeth.html | CRITIC'S NOTEBOOK; Biographical Sound Bites? Well, These Have Teeth | False | By Richard Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-commission-presidentelect-issues-warning-prodi-calls-for-reforms-as-eu.html | Commission President-Elect Issues Warning : Prodi Calls for Reforms As EU Post Seems Sure | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/speaker-hastert-awol.html | Speaker Hastert, AWOL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-a-woman-for-president-letters-to-the-editor.html | A Woman for President'?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/no-palestinian-state-today-maybe-it-s-already-here.html | No Palestinian State Today (Maybe It's Already Here) | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/pop-review-singing-the-phrases-of-a-writer.html | POP REVIEW; Singing The Phrases Of a Writer | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/tv-notes-truth-in-packaging.html | TV NOTES; Truth in Packaging | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-not-air-or-land-but-a-victorious-combination-of-both.html | Not Air or Land but a Victorious Combination of Both | False | By Peter Herrly, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/notebook-revised-test-helps-girls.html | Notebook; Revised Test Helps Girls | False | By Carmel McCoubrey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-business-8-european-stock-exchanges-form-alliance.html | INTERNATIONAL BUSINESS; 8 European Stock Exchanges Form Alliance | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/restaurants-a-dinner-party-among-intimate-strangers.html | RESTAURANTS; A Dinner Party Among Intimate Strangers | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/IHT-q-a-cornelio-sommaruga-red-cross-prepares-to-resume-its-operations-in.html | Q & A / Cornelio Sommaruga : Red Cross Prepares to Resume Its Operations in Kosovo | False | By Robert Kroon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-plains-aid-government-red-cross-send-help-devastated-plains.html | FURY ON THE PLAINS: THE AID; Government and Red Cross Send Help to the Devastated Plains | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-miller-gregg.html | Paid Notice: Deaths MILLER, GREGG | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/anger-at-racial-profiling-but-doubt-on-who-is-to-blame.html | Anger at 'Racial Profiling,' but Doubt on Who Is to Blame | False | By Robert Hanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/restaurants-message-no-cell-phones.html | Restaurants' Message: No Cell Phones | False | By Alex Witchel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-kalman-tibor.html | Paid Notice: Deaths KALMAN, TIBOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/state-tax-agency-blames-computer-for-bungled-notices-on-tax-relief-refund.html | State Tax Agency Blames Computer for Bungled Notices on Tax-Relief Refund | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/style/IHT-an-accidental-singer-the-little-voice-that-expanded.html | An 'Accidental' Singer : The Little Voice That Expanded | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-memorials-accetta-angelo.html | Paid Notice: Memorials ACCETTA, ANGELO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-johnson-an-unselfish-and-unbending-knick.html | PRO BASKETBALL; Johnson an Unselfish and Unbending Knick | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/c-corrections-549231.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/political-briefing-2000-race-beckoned-not-him-it-turns-out.html | POLITICAL BRIEFING; 2000 Race Beckoned; Not Him, It Turns Out | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/music-review-intrepidly-navigating-the-shoals-of-schumann.html | MUSIC REVIEW; Intrepidly Navigating the Shoals of Schumann | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/c-corrections-549258.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/wine-talk-after-phylloxera-the-first-taste-of-a-better-grape.html | WINE TALK; After Phylloxera, The First Taste Of a Better Grape | False | By Frank J. Prial | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/deep-secrets-making-perfect-fry-potato-moment-often-soggy-disappointment-time.html | Deep Secrets: Making the Perfect Fry; The potato of the moment is often a soggy disappointment. Time to take things into your own hands. | False | By Amanda Hesser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-market-place-a-once-sweet-bottling-plan-turns-sour-for-coke.html | THE MARKETS: Market Place; A Once-Sweet Bottling Plan Turns Sour for Coke | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/city-hall-proposes-forcing-unions-to-reveal-finances.html | City Hall Proposes Forcing Unions to Reveal Finances | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/notebook-think-before-parking-here.html | Notebook; Think Before Parking Here | False | By Abbey Ellin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/rapidly-fatal-fever-like-ebola-kills-63-in-congo-mining-area.html | Rapidly Fatal Fever, Like Ebola, Kills 63 in Congo Mining Area | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/new-life-for-old-favorite-spaldeen-stickball-s-bouncy-foundation-makes-comeback.html | New Life for an Old Favorite; The Spaldeen, Stickball's Bouncy Foundation, Makes a Comeback | False | By Ginger Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/big-rumble.html | Big Rumble | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-markets-bonds-investor-shift-is-suggested-as-prices-drop-for-treasuries.html | THE MARKETS: BONDS; Investor Shift Is Suggested As Prices Drop For Treasuries | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/hockey-on-road-to-cup-devils-take-first-exit.html | HOCKEY; On Road to Cup, Devils Take First Exit | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/report-raises-concerns-about-bias-in-crash-inquiries.html | Report Raises Concerns About Bias in Crash Inquiries | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/april-auto-sales-impressive-despite-lower-gm-results.html | April Auto Sales Impressive Despite Lower G.M. Results | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/adviser-urges-new-jersey-high-court-to-change-appeals-of-death-sentences.html | Adviser Urges New Jersey High Court to Change Appeals of Death Sentences | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/crisis-in-the-balkans-nato-confident-in-their-bombs-allies-still-plan-for-winter.html | CRISIS IN THE BALKANS: NATO; Confident in Their Bombs, Allies Still Plan For Winter | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/fury-plains-scene-where-11-died-those-alive-find-litter-filled-wasteland.html | FURY ON THE PLAINS: THE SCENE; Where 11 Died, Those Alive Find Litter-Filled Wasteland | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/dance-in-review-548065.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/us/milwaukee-high-school-team-wins-annual-test-of-economic-wits.html | Milwaukee High School Team Wins Annual Test of Economic Wits | False | By John Files | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-eisner-testifies-in-katzenberg-s-lawsuit-against-disney.html | THE MEDIA BUSINESS; Eisner Testifies in Katzenberg's Lawsuit Against Disney | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/pro-basketball-uconn-s-hamilton-to-enter-nba-draft.html | PRO BASKETBALL; UConn's Hamilton to Enter N.B.A. Draft | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-yanks-playing-bad-baseball-lose-a-stinker.html | BASEBALL; Yanks, Playing Bad Baseball, Lose a Stinker | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-rosen-jonathan-martin.html | Paid Notice: Deaths ROSEN, JONATHAN MARTIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/classified/paid-notice-deaths-sicher-john-d.html | Paid Notice: Deaths SICHER, JOHN D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/a-body-on-mt-everest-a-mystery-half-solved.html | A Body on Mt. Everest, a Mystery Half-Solved | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/arts/so-that-s-why-walls-conceal-heating-vents.html | So That's Why Walls Conceal Heating Vents | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-china-needs-wto-help-in-a-time-of-transition.html | China Needs WTO Help In a Time of Transition | False | By Philip Bowring, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-ammirati-unit-appoints-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Unit Appoints Executives | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/metro-news-briefs-new-york-calls-to-911-are-delayed-for-2d-time-in-a-week.html | METRO NEWS BRIEFS: NEW YORK; Calls to 911 Are Delayed For 2d Time in a Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/c-corrections-549266.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/l-the-end-of-the-suburban-dream-548464.html | The End of the Suburban Dream? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/head-of-finance-at-kodak-dies-and-an-acting-chief-is-named.html | Head of Finance at Kodak Dies And an Acting Chief Is Named | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/metro-news-briefs-new-jersey-state-phones-swamped-by-tax-rebate-response.html | METRO NEWS BRIEFS: NEW JERSEY; State Phones Swamped By Tax Rebate Response | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/critics-name-wit-as-best-new-play.html | Critics Name 'Wit' as Best New Play | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/baseball-as-cubans-take-home-a-victory-one-coach-is-said-to-seek-asylum.html | BASEBALL; As Cubans Take Home a Victory, One Coach Is Said to Seek Asylum | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-accounts-549304.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/sports-of-the-times-garden-misses-out-on-a-gem.html | Sports of The Times; Garden Misses Out on a Gem | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/the-media-business-advertising-addenda-accounts-moving-at-mad-dogs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts Moving At Mad Dogs | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/east-timors-bloodiest-tradition.html | East Timor's Bloodiest Tradition | False | By Aniceto Guterres Lopes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/world/hanok-journal-bean-paste-vs-miniskirts-generation-gap-grows.html | Hanok Journal; Bean Paste vs. Miniskirts: Generation Gap Grows | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/at-t-is-seen-forging-link-to-microsoft.html | AT&T Is Seen Forging Link To Microsoft | False | By Geraldine Fabrikant and Seth Schiese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/quotation-of-the-day-541982.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/opinion/IHT-soldiers-in-harms-way-letters-to-the-editor.html | Soldiers in Harm's Way ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/style/IHT-opera-in-search-of-its-roots.html | Opera in Search of Its Roots | False | By David Stevens, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/business/international-briefs-lasmo-of-britain-bids-for-smaller-oil-rival.html | INTERNATIONAL BRIEFS; Lasmo of Britain Bids For Smaller Oil Rival | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/excerpts-from-first-day-of-brutality-trial.html | Excerpts From First Day of Brutality Trial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/theater/dancing-booms-broadway-changed-world-more-jobs-more-competition-same-old-drive.html | As Dancing Booms on Broadway; In a Changed World, More Jobs, More Competition, Same Old Drive | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/books/books-of-the-times-auditions-for-hungry-muses-at-the-house-of-truth.html | BOOKS OF THE TIMES; Auditions for Hungry Muses at the House of Truth | False | By Richard Eder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/dining/chefs-and-authors-reap-their-plaudits.html | Chefs and Authors Reap Their Plaudits | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/nyregion/inside-548642.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-05 | 1999-05-05 | https://www.nytimes.com/1999/05/05/sports/on-baseball-high-priced-orioles-humiliated-by-cubans.html | ON BASEBALL; High-Priced Orioles Humiliated by Cubans | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/concerns-raised-as-at-t-pursues-a-new-foothold.html | CONCERNS RAISED AS AT&T PURSUES A NEW FOOTHOLD | False | By By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/a-new-chief-is-appointed-for-barney-s.html | A New Chief Is Appointed For Barney's | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-nato-and-the-un-letters-to-the-editor.html | NATO and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-have-laptop-will-travel-565814.html | Have Laptop, Will Travel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-pristina-doctor-sees-warfare-etched-in-flesh.html | CRISIS IN THE BALKANS: PRISTINA; Doctor Sees Warfare Etched in Flesh | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Yasmin Namini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-shooting-sheds-light-on-problems-boys-face-566080.html | Shooting Sheds Light on Problems Boys Face | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-catalogue-a-store-without-any-vowels-to-sell.html | CURRENTS: CATALOGUE; A Store Without Any Vowels To Sell | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/the-arts-along-highway-23-traveling-a-country-road-to-big-city-fame.html | THE ARTS ALONG HIGHWAY 23; Traveling a Country Road to Big-City Fame | False | By Bruce Weber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565610.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/theater/theater-review-a-garcia-lorca-spinoff-poetic-angry-and-macho.html | THEATER REVIEW; A Garcia Lorca Spinoff, Poetic, Angry and Macho | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-the-atrocities-kosovo-town-s-tale-of-betrayal-and-massacre.html | CRISIS IN THE BALKANS: THE ATROCITIES; Kosovo Town's Tale of Betrayal and Massacre | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/rock-review-preening-on-metal-s-rough-edge.html | ROCK REVIEW; Preening On Metal's Rough Edge | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/city-s-last-waste-incinerator-is-torn-down.html | City's Last Waste Incinerator Is Torn Down | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-fabric-design-the-shifting-colors-of-satin.html | CURRENTS: FABRIC DESIGN; The Shifting Colors of Satin | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-on-the-plains-the-warnings-residents-watched-on-tv-as-the-tornadoes-neared.html | FURY ON THE PLAINS: THE WARNINGS; Residents Watched on TV As the Tornadoes Neared | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/hockey-even-the-devils-post-mortems-hurt.html | HOCKEY; Even the Devils' Post-Mortems Hurt | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-kalman-tibor.html | Paid Notice: Deaths KALMAN, TIBOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/nhl-stanley-cup-playoffs-second-round-preview-hasek-jagr-still-around.html | N.H.L.: STANLEY CUP PLAYOFFS -- SECOND-ROUND PREVIEW; Hasek, Jagr Still Around | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/plus-boxing-pettway-scratched-from-title-fight.html | PLUS: BOXING; Pettway Scratched From Title Fight | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-05 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-furniture-design-this-chair-goes-indoors-outdoors-and-up-and-up.html | CURRENTS: FURNITURE DESIGN; This Chair Goes Indoors, Outdoors and Up and Up | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/IHT-2-us-casualties-are-the-first-for-nato-crash-of-apache-copter-in-albania.html | 2 U.S. Casualties Are the First for NATO : Crash of Apache Copter In Albania Kills Crew | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-humble-before-the-future-565849.html | Humble Before the Future | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-stern-herman.html | Paid Notice: Deaths STERN, HERMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-moneyshy-washington-is-sacrificing-foreign-affairs.html | Money-Shy Washington Is Sacrificing Foreign Affairs | False | By Richard N. Gardner, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/state-of-the-art-terrifying-precision-just-for-fun.html | STATE OF THE ART; Terrifying Precision, Just for Fun | False | By Peter H. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/oops-cadillac-says-lincoln-won-after-all.html | Oops, Cadillac Says, Lincoln Won After All | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/metro-news-briefs-new-jersey-killer-of-girl-sentenced-to-89-years.html | METRO NEWS BRIEFS; NEW JERSEY; Killer of Girl Sentenced to 89 Years | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-shooting-sheds-light-on-problems-boys-face-566110.html | Shooting Sheds Light on Problems Boys Face | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-high-commissioner-un-condemns-ouster-refugees-calls-for.html | CRISIS IN THE BALKANS; THE HIGH COMMISSIONER; U.N. Condemns Ouster of Refugees and Calls for Peacekeepers | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/a-halfhearted-war.html | A Half-hearted War | False | By Milan Vego | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/inside-563269.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/transactions-565474.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-have-laptop-will-travel-565806.html | Have Laptop, Will Travel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/poor-scores-by-us-students-lead-to-10-state-math-effort.html | Poor Scores by U.S. Students Lead to 10-State Math Effort | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/how-suburban-design-is-failing-teen-agers.html | How Suburban Design Is Failing Teen-Agers | False | By William L. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-antiamericanism-letters-to-the-editor.html | Anti-Americanism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/worldbusiness/IHT-telecom-competition-widens-in-hong-kong.html | Telecom Competition Widens in Hong Kong | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-entrepreneurship-airport-rage-just-make-believe-it-s-porch-sit-back.html | CURRENTS: ENTREPRENEURSHIP; Airport Rage? Just Make Believe It's the Porch, Sit Back and Rock | False | By Fred Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/a-fitness-coach-with-a-muscular-memory.html | A Fitness Coach With a Muscular Memory | False | By Verne Kopytoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/doubts-surface-over-raise-being-planned-for-military.html | Doubts Surface Over Raise Being Planned for Military | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/game-theory-new-york-city-on-screen-love-it-or-fix-it.html | GAME THEORY; New York City on Screen: Love It or Fix It | False | By J. C. Herz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-moulton-ruth-md.html | Paid Notice: Deaths MOULTON, RUTH, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-hann-dorothy-n.html | Paid Notice: Deaths HANN, DOROTHY N. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-kavetas-harry-l.html | Paid Notice: Deaths KAVETAS, HARRY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-a-croatian-perspective-letters-to-the-editor.html | A Croatian Perspective : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-parents-have-a-right-to-choose-schools-the-city-s-models-566152.html | Parents Have a Right To Choose Schools; The City's Models | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-business-young-palestinian-giant-holding-company-close-arafat.html | INTERNATIONAL BUSINESS: The Young Palestinian Giant; Holding Company Close to Arafat Casts Widest of Nets | False | By William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-business-stadium-financing-new-twist-for-nfl.html | SPORTS BUSINESS; Stadium Financing? New Twist for N.F.L. | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/metro-news-briefs-new-jersey-plan-for-filling-wetlands-opposed-at-meeting.html | METRO NEWS BRIEFS: NEW JERSEY; Plan for Filling Wetlands Opposed at Meeting | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-deavers-karl-a.html | Paid Notice: Deaths DEAVERS, KARL A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/library-mountaineering-sites-site-seeing-everest-neighbors-mountain-climbing.html | LIBRARY/MOUNTAINEERING SITES: Site-Seeing Everest and Neighbors; Mountain Climbing as a Spectator Sport | False | By Peter Dizikes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/water-damaged-ems-hub-in-queens-to-be-evacuated.html | Water-Damaged E.M.S. Hub in Queens to Be Evacuated | False | By Alan Finder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-reinis-lili-h.html | Paid Notice: Deaths REINIS, LILI H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/dance-review-slaves-pashas-and-pirates-classical-escapism.html | DANCE REVIEW; Slaves, Pashas And Pirates: Classical Escapism | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/public-eye-appliances-with-legs.html | PUBLIC EYE; Appliances With Legs | False | By Karrie Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/how-pagers-receive-messages-even-hello-upside-down.html | How Pagers Receive Messages, Even ('Hello' Upside Down) | False | By David Kushner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-1924german-vote-in-our-pages100-75-and-50-years-ago.html | 1924German Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/texas-official-says-favoritism-affected-fees-in-tobacco-deal.html | Texas Official Says Favoritism Affected Fees in Tobacco Deal | False | By Richard A. Oppel Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-mcmillan-michael-john.html | Paid Notice: Deaths MCMILLAN, MICHAEL JOHN, | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-lichtenbaum-jeffrey-m.html | Paid Notice: Deaths LICHTENBAUM, JEFFREY M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/turf-time-and-the-river-a-house-well-lived-in.html | TURF; Time and the River: A House Well Lived In | False | By Tracie Rozhon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/paul-j-henry-72-headed-hospital-agency.html | Paul J. Henry, 72; Headed Hospital Agency | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/q-a-the-travels-of-e-mail.html | Q & A; The Travels Of E-Mail | False | By J. D. Biersdorfer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/abortion-foe-now-seen-as-suspect-in-killing-of-doctor-near-buffalo.html | Abortion Foe Now Seen as Suspect in Killing of Doctor Near Buffalo | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/personal-shopper-show-house-nuggets-to-make-your-own.html | PERSONAL SHOPPER; Show-House Nuggets to Make Your Own | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/starr-witness-asserts-friend-sought-tabloid-cash-for-story.html | Starr Witness Asserts Friend Sought Tabloid Cash for Story | False | By Don van Natta Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/quotation-of-the-day-560871.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-visual-aid-the-universe-is-a-flip-away.html | CURRENTS: VISUAL AID; The Universe Is a Flip Away | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/studies-cite-lag-in-year-2000-projects.html | Studies Cite Lag in Year 2000 Projects | False | By Barnaby J. Feder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/protesters-fight-auctioning-of-community-garden-sites.html | Protesters Fight Auctioning Of Community Garden Sites | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-bertrand-maurice-a.html | Paid Notice: Deaths BERTRAND, MAURICE A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-waldron-james-r.html | Paid Notice: Deaths WALDRON, JAMES R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/first-union-is-sued-over-401-k-switch.html | First Union Is Sued Over 401(k) Switch | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/in-america-the-biggest-problem.html | In America; The Biggest Problem | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-aides-in-pique-at-first-lady.html | Whitman Aides in Pique at First Lady | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/6-million-goes-to-179-in-guggenheim-awards.html | $6 Million Goes to 179 In Guggenheim Awards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/books/books-of-the-times-no-frank-capra-here-or-jonathan-edwards.html | BOOKS OF THE TIMES; No Frank Capra Here, Or Jonathan Edwards | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-filtering-the-web-won-t-protect-kids-foiling-the-snoops-566136.html | Filtering the Web Won't Protect Kids; Foiling the Snoops | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/what-s-next-magic-carpet-chairs-of-virtual-reality.html | WHAT'S NEXT; Magic-Carpet Chairs of Virtual Reality | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-siegler-john-g.html | Paid Notice: Deaths SIEGLER, JOHN G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-is-counting-on-power-of-political-muscle.html | Whitman Is Counting on Power of Political Muscle | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566039.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565636.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/breaking-the-isolation-barrier.html | Breaking the Isolation Barrier | False | By Douglas Frantz and Catherine Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/pennsylvania-set-to-break-taboo-on-reward-for-organ-donations.html | Pennsylvania Set to Break Taboo On Reward for Organ Donations | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-usa-today-to-run-ads-on-front-page.html | THE MEDIA BUSINESS; USA Today To Run Ads On Front Page | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/100-arab-rights-activists-hold-furtive-conference-in-morocco.html | 100 Arab Rights Activists Hold Furtive Conference in Morocco | False | By John F. Burns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566063.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/key-to-deal-for-mediaone-keeping-the-losing-bidder-happy.html | Key to Deal for Mediaone: Keeping the Losing Bidder Happy | False | By Geraldine Fabrikant and Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-another-theremin-view-565822.html | Another Theremin View | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-germaise-herbert-s-mickey.html | Paid Notice: Deaths GERMAISE, HERBERT S. (MICKEY). | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/when-collection-software-runs-debtors-can-t-hide.html | When Collection Software Runs, Debtors Can't Hide | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/basketball-destiny-brings-rivals-together.html | BASKETBALL; Destiny Brings Rivals Together | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/j-john-sepkoski-jr-50-dies-changed-field-of-paleontology.html | J. John Sepkoski Jr., 50, Dies; Changed Field of Paleontology | False | By Carol Kaesuk Yoon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565652.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565598.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/bridge-cavendish-opens-tomorrow-with-interesting-pairings.html | BRIDGE; Cavendish Opens Tomorrow With Interesting Pairings | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/a-neighborhood-park-draws-littleton-pilgrims.html | A Neighborhood Park Draws Littleton Pilgrims | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-on-the-plains-the-rescuers-their-own-homes-gone-workers-console-others.html | FURY ON THE PLAINS: THE RESCUERS; Their Own Homes Gone, Workers Console Others | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/mae-bertha-carter-76-mother-who-defied-segregation-law.html | Mae Bertha Carter, 76, Mother Who Defied Segregation Law | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-rugoff-ralph-joseph.html | Paid Notice: Deaths RUGOFF, RALPH JOSEPH. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/garden-q-a.html | GARDEN Q&A. | False | By Dora Galitzki | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/accords-signed-for-timor-autonomy-vote-rights-lawyer-harassed.html | Accords Signed for Timor Autonomy Vote; Rights Lawyer Harassed | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-brown-robert-j-bob-brown.html | Paid Notice: Deaths BROWN, ROBERT J. (BOB BROWN). | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-of-the-times-campaign-for-jackson-in-full-swing.html | Sports of The Times; Campaign For Jackson In Full Swing | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/the-politics-of-hurricane-relief.html | The Politics of Hurricane Relief | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-ozer-morton.html | Paid Notice: Deaths OZER, MORTON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-checketts-is-delaying-compiling-his-list.html | PRO BASKETBALL; Checketts Is Delaying Compiling His List | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/design-notebook-open-to-nature-but-ready-for-fire.html | DESIGN NOTEBOOK; Open to Nature but Ready for Fire | False | By Joseph Giovannini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/baseball-mets-bullpen-takes-on-vulnerable-look-at-last.html | BASEBALL; Mets' Bullpen Takes On Vulnerable Look at Last | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/touring-the-museum-with-a-small-pc-to-serve-as-a-guide.html | Touring the Museum With a Small PC To Serve as a Guide | False | By Nina Teicholz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-kleber-dennis-r.html | Paid Notice: Deaths KLEBER, DENNIS R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-diplomacy-allies-russia-planning-statement-kosovo-force.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Allies and Russia Planning Statement on Kosovo Force | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/speaker-pressed-to-expedite-vote-on-campaign-finance.html | Speaker Pressed to Expedite Vote on Campaign Finance | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/nuclear-arms-labs-remain-vulnerable.html | Nuclear Arms Labs Remain Vulnerable | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/business-digest-562130.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/lab-directors-tell-congress-atom-secrets-lack-controls.html | Lab Directors Tell Congress Atom Secrets Lack Controls | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/william-hunter-mccrea-94-expert-on-sun-s-ingredients.html | William Hunter McCrea, 94, Expert on Sun's Ingredients | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/microsoft-presses-rival-on-details-of-a-deal.html | Microsoft Presses Rival on Details of a Deal | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-markets-stocks-bonds-dow-makes-a-u-turn-to-finish-solidly-ahead-by-69.30.html | THE MARKETS: STOCKS & BONDS; Dow Makes a U-Turn to Finish Solidly Ahead by 69.30 | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-weintraub-benjamin-z.html | Paid Notice: Deaths WEINTRAUB, BENJAMIN Z. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/metro-news-briefs-new-york-suspect-in-fatal-fire-pleads-not-guilty.html | METRO NEWS BRIEFS: NEW YORK; Suspect in Fatal Fire Pleads Not Guilty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/brutality-trial-told-of-officer-s-conduct.html | Brutality Trial Told of Officer's Conduct | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/sports-of-the-times-it-has-not-been-easy-being-a-knicks-fan.html | Sports of The Times; It Has Not Been Easy Being a Knicks Fan | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/essay-nudity-and-energy-qi-whiz.html | Essay; Nudity and Energy: Qi Whiz! | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/taiwan-s-opposition-party-tones-down-call-for-independence.html | Taiwan's Opposition Party Tones Down Call for Independence | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566047.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-wasting-money-curbside-565857.html | Wasting Money, Curbside | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/calendar-exhibitions-classes-and-walking-tours.html | CALENDAR; Exhibitions, Classes And Walking Tours | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/news/2-us-casualties-are-the-first-for-nato-crash-of-apache-copter-in.html | 2 U.S. Casualties Are the First for NATO : Crash of Apache Copter In Albania Kills Crew | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/the-city-life-uptown-across-town-out-of-town.html | The City Life; Uptown, Across Town, Out of Town | False | By Verlyn Klinkenborg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/the-investigators-whose-job-is-to-document-the-worst-of-abuses.html | The Investigators Whose Job Is to Document the Worst of Abuses | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/fcc-chairman-urges-more-spending-for-school-internet-program.html | F.C.C. Chairman Urges More Spending for School Internet Program | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/new-york-hospitals-braced-for-cuts.html | New York Hospitals Braced for Cuts | False | By Randy Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/defunct-brokerage-firm-and-employees-indicted.html | Defunct Brokerage Firm and Employees Indicted | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-woodward-william-iii.html | Paid Notice: Deaths WOODWARD, WILLIAM III. | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/metro-news-briefs-new-jersey-animal-rights-center-is-closed-by-founder.html | METRO NEWS BRIEFS: NEW JERSEY; Animal Rights Center Is Closed by Founder | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/books/making-books-thin-skins-and-thick.html | MAKING BOOKS; Thin Skins And Thick | False | By Martin Arnold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/public-lives-graphic-vision-art-for-people-not-artists.html | PUBLIC LIVES; Graphic Vision: Art for People, Not Artists | False | By Joyce Wadler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566071.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-filtering-the-web-won-t-protect-kids-566128.html | Filtering the Web Won't Protect Kids | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-waldron-james.html | Paid Notice: Deaths WALDRON, JAMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/whitman-says-she-ll-stand-by-her-nominee.html | Whitman Says She'll Stand By Her Nominee | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/worldbusiness/IHT-24hour-trading-for-small-investors.html | 24-Hour Trading For Small Investors | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/banking-overhaul-set-back-senate-defeats-2-measures.html | Banking Overhaul Set Back; Senate Defeats 2 Measures | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/world-briefing.html | World Briefing | False | By Compiled By Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/markets-market-place-brazil-s-surprising-rebound-still-has-ways-go-though-things.html | THE MARKETS: Market Place; Brazil's surprising rebound still has a ways to go, though things could get choppy in the near term. | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/economic-scene-a-wrong-turn-on-the-road-to-social-security-reform.html | Economic Scene; A wrong turn on the road to Social Security reform. | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/move-builds-to-make-field-narrower-in-israel-vote.html | Move Builds To Make Field Narrower In Israel Vote | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/when-the-outlook-seems-bleak-a-parachute-for-the-plane-itself.html | When the Outlook Seems Bleak, A Parachute for the Plane Itself | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-fmc-to-sell-its-process-additives-unit-to-great-lakes.html | COMPANY NEWS; FMC TO SELL ITS PROCESS ADDITIVES UNIT TO GREAT LAKES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/fayed-awaits-british-citizenship-decision.html | Fayed Awaits British Citizenship Decision | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/governing-party-in-south-africa-is-riding-high-in-new-polls.html | Governing Party in South Africa Is Riding High in New Polls | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/supplies-for-mexico-s-needy-sit-as-donor-and-officials-argue.html | Supplies for Mexico's Needy Sit as Donor and Officials Argue | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-advertising-addenda-true-north-adding-media-buying-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Adding Media Buying Agency | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-barlow-tony.html | Paid Notice: Deaths BARLOW, TONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-phones-at-a-premium-on-the-albania-beat.html | NEWS WATCH; Phones at a Premium On the Albania Beat | False | By Ted Oehmke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/metro-news-briefs-new-york-suspect-in-91-slaying-is-arrested-at-airport.html | METRO NEWS BRIEFS: NEW YORK; Suspect in '91 Slaying Is Arrested at Airport | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/on-a-galaxy-of-sites-star-wars-fever-rises.html | On a Galaxy of Sites, 'Star Wars' Fever Rises | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-moody-lt-colonel-william-elliott.html | Paid Notice: Deaths MOODY, LT. COLONEL WILLIAM ELLIOTT, | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-new-york-outlet-discounts-on-10th-avenue.html | CURRENTS: NEW YORK OUTLET; Discounts on 10th Avenue | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-shooting-sheds-light-on-problems-boys-face-566101.html | Shooting Sheds Light on Problems Boys Face | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/the-nonembargo.html | The Non-Embargo | False | By Milan Vego | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-shapiro-rabbi-david.html | Paid Notice: Deaths SHAPIRO, RABBI DAVID. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/businessman-slain-at-border-in-carjacking.html | Businessman Slain at Border In Carjacking | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-what-did-disappearing-ink-grow-up-to-be-electronic-ink.html | NEWS WATCH; What Did Disappearing Ink Grow Up to Be? Electronic Ink | False | By Julie Flaherty | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-lost-pilot-had-aspired-to-fly-apaches.html | CRISIS IN THE BALKANS; Lost Pilot Had Aspired to Fly Apaches | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-witco-plans-to-sell-its-petroleum-additives-business.html | COMPANY NEWS; WITCO PLANS TO SELL ITS PETROLEUM ADDITIVES BUSINESS | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/library-mountaineering-sites-mountain-climbing-as-a-spectator-sport.html | LIBRARY/MOUNTAINEERING SITES; Mountain Climbing as a Spectator Sport | False | By Peter Dizikes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/screen-grab-exploring-neanderthal-lore-on-line.html | SCREEN GRAB; Exploring Neanderthal Lore on Line | False | By Michael Pollak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/us-suspends-sale-of-handguns-to-venezuela.html | U.S. Suspends Sale of Handguns to Venezuela | False | By Raymond Bonner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/tony-barlow-62-lawyer-and-philanthropist.html | Tony Barlow, 62, Lawyer and Philanthropist | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/circus-review-ladies-and-gentlemen-new-acts-of-derring-do.html | CIRCUS REVIEW; Ladies and Gentlemen, New Acts of Derring-Do | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-memorials-deflorio-jeann.html | Paid Notice: Memorials DEFLORIO, JEANN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566055.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/playing-the-blame-game.html | Playing the Blame Game | False | By Gary Ross | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/whitney-estate-sweetens-spring-art-sales.html | Whitney Estate Sweetens Spring Art Sales | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-the-allies-nato-sees-need-for-50000-peacekeepers.html | CRISIS IN THE BALKANS; THE ALLIES; NATO Sees Need for 50,000 Peacekeepers | False | By Craig R. Whitney With Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-marbury-s-41-provide-bright-ending-to-nets-dismal-year.html | PRO BASKETBALL; Marbury's 41 Provide Bright Ending to Nets' Dismal Year | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/lawyer-for-mafia-leads-in-las-vegas-vote.html | Lawyer for Mafia Leads in Las Vegas Vote | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/fury-plains-search-arduous-search-for-missing-tornado-stricken-oklahoma.html | FURY ON THE PLAINS: THE SEARCH; Arduous Search for the Missing In Tornado-Stricken Oklahoma | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-president-clinton-flies-europe-bolster-troop-morale.html | CRISIS IN THE BALKANS: THE PRESIDENT; Clinton Flies To Europe To Bolster Troop Morale | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/new-jerseyans-keep-dialing-in-pursuit-of-tax-rebate.html | New Jerseyans Keep Dialing In Pursuit Of Tax Rebate | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-chance-to-get-wireless-e-mail-at-any-address-you-choose.html | NEWS WATCH; Chance to Get Wireless E-Mail At Any Address You Choose | False | By Katie Hafner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/boxing-pataki-announces-reforms-aimed-at-the-judges.html | BOXING; Pataki Announces Reforms Aimed at the Judges | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-parents-have-a-right-to-choose-schools-change-can-help-566160.html | Parents Have a Right To Choose Schools; Change Can Help | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/marks-from-the-underground-the-graffiti-esthetic-surfaces-in-the-arts.html | Marks From the Underground; The Graffiti Esthetic Surfaces in the Arts | False | By Somini Sengupta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/dili-journal-in-east-timor-terror-inhabits-even-the-hospitals.html | Dili Journal; In East Timor, Terror Inhabits Even the Hospitals | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/pop-review-the-songs-are-sad-but-the-beat-is-glad.html | POP REVIEW; The Songs Are Sad but the Beat Is Glad | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-greenbaum-irene.html | Paid Notice: Deaths GREENBAUM, IRENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-air-war-too-costly-in-every-way-566020.html | Air War: Too Costly in Every Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-1949heroic-capone-in-our-pages100-75-and-50-years-ago.html | 1949:Heroic Capone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/media-business-advertising-heinz-aims-for-more-gold-its-famous-red-condiment.html | THE MEDIA BUSINESS: ADVERTISING; Heinz aims for more gold out of its famous red condiment. | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/scrambling-to-find-cupid-in-a-haystack.html | Scrambling to Find Cupid in a Haystack | False | By Pam Belluck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-internet-providers-impose-some-limits-on-unlimited.html | NEWS WATCH; Internet Providers Impose Some Limits on 'Unlimited' | False | By Michelle Slatalla | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-briefs-565768.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565644.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-briefs-cable-and-wireless-enters-digital-battle.html | INTERNATIONAL BRIEFS; Cable and Wireless Enters Digital Battle | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/news-summary-563102.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-belgrade-hints-seen-that-milosevic-readying-his-people-for-deal.html | CRISIS IN THE BALKANS: BELGRADE; Hints Seen That Milosevic Is Readying His People for a Deal to Resolve the Conflict | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/music-review-beethoven-among-friends-batons-not-required.html | MUSIC REVIEW; Beethoven Among Friends (Batons Not Required) | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/siding-with-mayor-4-on-school-board-block-a-crew-plan.html | Siding With Mayor, 4 on School Board Block a Crew Plan | False | By Jacques Steinberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565628.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-brush-ellen-sparry.html | Paid Notice: Deaths BRUSH, ELLEN SPARRY. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/bigger-pay-package-for-chief-of-dell.html | Bigger Pay Package for Chief of Dell | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/ex-officials-charged-in-theft-of-2.7-million-from-municipal-local.html | Ex-Officials Charged in Theft of $2.7 Million From Municipal Local | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/moving-beyond-blame.html | Moving Beyond Blame | False | By Gary Ross | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/at-t-grows-larger.html | AT&T Grows Larger | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/principals-offer-a-plan-to-end-tenure.html | Principals Offer a Plan to End Tenure | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/company-news-gm-to-offer-500-million-of-class-h-shares-to-public.html | COMPANY NEWS; G.M. TO OFFER $500 MILLION OF CLASS H SHARES TO PUBLIC | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/national-semiconductor-is-quitting-pc-processor-business.html | National Semiconductor Is Quitting PC Processor Business | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/classified/paid-notice-deaths-sheslow-nettie.html | Paid Notice: Deaths SHESLOW, NETTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/c-corrections-565601.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/international-business-an-uncertain-step-for-foreign-holders-of-russian-bonds.html | INTERNATIONAL BUSINESS; An Uncertain Step for Foreign Holders of Russian Bonds | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/IHT-canberra-wants-to-play-major-part-in-poll-australia-widens-role-in-east.html | Canberra Wants to Play Major Part in Poll : Australia Widens Role In East Timor's Future | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-new-high-powered-glasses-for-seeing-the-web-world.html | NEWS WATCH; New High-Powered Glasses For Seeing the Web World | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-moderate-kosovar-voice-for-pacifism-lands-italy-after-isolation.html | CRISIS IN THE BALKANS: THE MODERATE; Kosovar Voice For Pacifism Lands in Italy After Isolation | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/business/the-media-business-advertising-addenda-advertising-foundation-names-new-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Foundation Names New Chairman | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/after-officers-indictment-in-diallo-case-arrests-drop-in-new-york-city.html | After Officers' Indictment in Diallo Case, Arrests Drop in New York City | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/the-big-city-how-vouchers-can-help-ease-overcrowding.html | The Big City; How Vouchers Can Help Ease Overcrowding | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/news-watch-candidates-take-note.html | NEWS WATCH; CANDIDATES TAKE NOTE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/house-votes-to-make-it-tougher-to-escape-debt-through-personal-bankruptcy.html | House Votes to Make It Tougher to Escape Debt Through Personal Bankruptcy | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/us/teaching-hospitals-battle-medicare-money-cuts.html | Teaching Hospitals Battle Medicare-Money Cuts | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/jazz-review-finding-unity-by-accepting-a-lot-of-individuality.html | JAZZ REVIEW; Finding Unity by Accepting a Lot of Individuality | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/fixing-the-fight-game.html | Fixing the Fight Game | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/bell-atlantic-is-blamed-for-911-woes.html | Bell Atlantic Is Blamed for 911 Woes | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-parents-have-a-right-to-choose-schools-566144.html | Parents Have a Right To Choose Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/on-hockey-in-bright-lights-devils-dim.html | ON HOCKEY; In Bright Lights, Devils Dim | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-balkans-equipment-tree-power-line-may-have-brought-down-copter-crew.html | CRISIS IN THE BALKANS: THE EQUIPMENT; Tree or Power Line May Have Brought Down Copter and Crew | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/carrying-little-but-hope-albanian-refugees-begin-arriving.html | Carrying Little but Hope, Albanian Refugees Begin Arriving | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/pro-basketball-hello-nice-to-see-you-again-knicks-to-meet-heat.html | PRO BASKETBALL; Hello, Nice to See You Again: Knicks to Meet Heat | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/arts/ushering-out-a-sitcom-and-a-television-era.html | Ushering Out a Sitcom and a Television Era | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/events-a-plant-sale-benefits-and-classes.html | EVENTS; A Plant Sale, Benefits And Classes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/l-shootings-sheds-light-on-problems-boys-face-566098.html | Shooting Sheds Light on Problems Boys Face | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/technology/l-spock-on-line-advice-565830.html | Spock On-Line Advice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/elections-today-in-scotland-and-wales-a-test-for-blair.html | Elections Today in Scotland and Wales a Test for Blair | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/sports/baseball-pettitte-returns-to-the-top-of-his-game-and-the-yanks-follow.html | BASEBALL; Pettitte Returns to the Top of His Game, and the Yanks Follow | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/IHT-prodi-taking-eu-reins-warns-panel.html | Prodi, Taking EU Reins, Warns Panel | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/nyregion/victim-s-kin-favor-sparing-killer-s-life-in-pizza-case.html | Victim's Kin Favor Sparing Killer's Life In Pizza Case | False | By Robert Hanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/garden/currents-outdoor-art-did-michelangelo-have-to-ask-permission.html | CURRENTS: OUTDOOR ART; Did Michelangelo Have to Ask Permission? | False | By William S. Niederkorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-06 | 1999-05-06 | https://www.nytimes.com/1999/05/06/opinion/IHT-1899sunday-papers-in-our-pages100-75-and-50-years-ago.html | 1899:Sunday Papers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-nets-awaiting-a-turn-to-woo-phil-jackson.html | PRO BASKETBALL; Nets Awaiting a Turn To Woo Phil Jackson | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-no-right-to-bear-arms-nation-of-gun-lovers-582611.html | No Right to Bear Arms; Nation of Gun Lovers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-weinstein-miriam-c.html | Paid Notice: Deaths WEINSTEIN, MIRIAM C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/jordan-s-king-heading-west-with-a-plea-on-debt.html | Jordan's King Heading West With a Plea on Debt | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/a-quick-replacement-jumps-into-swan-lake.html | A Quick Replacement Jumps Into 'Swan Lake' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/gay-group-faults-defense.html | Gay Group Faults Defense | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-roni-horn.html | ART IN REVIEW; Roni Horn | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-way-up-in-the-bronx-a-hardy-spirit-blooms.html | ART REVIEW; Way Up in the Bronx A Hardy-Spirit Blooms | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-retroactive-1.html | ART IN REVIEW; 'Retroactive 1' | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-populist-stockbrokers-574090.html | Populist Stockbrokers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-kosovo-update.html | CRISIS IN KOSOVO; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/on-my-mind-100-brave-arabs.html | On My Mind; 100 Brave Arabs | False | By A. M. Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/malfunction-of-faa-computer-creates-havoc-at-3-airports.html | Malfunction of F.A.A. Computer Creates Havoc at 3 Airports | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/metro-news-briefs-new-jersey-toll-increase-unlikely-parkway-official-says.html | METRO NEWS BRIEFS: NEW JERSEY; Toll Increase Unlikely, Parkway Official Says | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-the-house-lawmakers-backing-bill-for-kosovo-add-billions.html | CRISIS IN KOSOVO: THE HOUSE; Lawmakers, Backing Bill For Kosovo, Add Billions | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-fed-chairman-sees-economic-imbalances-as-threats-to-growth-greenspan.html | Fed Chairman Sees Economic 'Imbalances' As Threats to Growth : Greenspan Warns of U.S. Labor Shortage | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582670.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/my-manhattan-almost-secret-always-serene.html | MY MANHATTAN; Almost Secret, Always Serene | False | By Susan Jacoby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-accounts-581810.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-market-place-inflation-remains-a-danger-greenspan-warns.html | THE MARKETS: Market Place; Inflation Remains a Danger, Greenspan Warns | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582697.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-memorials-peron-eva.html | Paid Notice: Memorials PERON, EVA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/eating-out-french-restaurants.html | EATING OUT; French Restaurants | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-schindel-fay-hirshowitz.html | Paid Notice: Deaths SCHINDEL, FAY HIRSHOWITZ. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-1924bobbed-bandit-in-our-pages100-75-and-50-years-ago.html | 1924:Bobbed Bandit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/former-leader-of-sweden-to-examine-un-role-in-rwanda-killings.html | Former Leader of Sweden to Examine U.N. Role in Rwanda Killings | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/public-lives-another-bittersweet-victory-for-a-watchdog.html | PUBLIC LIVES; Another Bittersweet Victory for a Watchdog | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/california-officers-cleared-in-killing-of-young-woman-prompting-protests.html | California Officers Cleared in Killing of Young Woman, Prompting Protests | False | By Don Terry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/quotation-of-the-day-580228.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-why-give-organs-away-582689.html | Why Give Organs Away? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-agencies-garner-creativity-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Garner Creativity Awards | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/court-calls-limits-on-data-scrambling-software-unconstitutional.html | Court Calls Limits on Data-Scrambling Software Unconstitutional | False | By Peter Wayner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/senate-votes-to-drop-barriers-between-nation-s-financial-industries.html | Senate Votes to Drop Barriers Between Nation's Financial Industries | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/a-drug-pusher-s-life-is-rotten-in-denmark.html | A Drug Pusher's Life Is Rotten in Denmark | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/worldbusiness/IHT-fed-chiefs-comments-send-shares-lower-deal-for.html | Fed Chief's Comments Send Shares Lower : Deal for British Exchange (folo) | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/high-court-says-drug-conviction-is-basis-to-deny-teaching-license.html | High Court Says Drug Conviction Is Basis to Deny Teaching License | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/foreign-affairs-the-rogues-gallery.html | Foreign Affairs; The Rogues' Gallery | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-a-few-tips-on-a-couple-of-new-york-cabbies-who-are-not-hailed.html | FILM REVIEW; A Few Tips on a Couple of New York Cabbies Who Are Not Hailed | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/looking-prosper-melting-pot-utica-long-decline-welcomes-influx-refugees.html | Looking to Prosper as a Melting Pot; Utica, Long in Decline, Welcomes an Influx of Refugees | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-irabu-pitches-for-his-job-not-to-beat-a-countryman.html | BASEBALL; Irabu Pitches for His Job, Not to Beat a Countryman | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/grumbling-and-oohs-at-star-wars-screenings.html | Grumbling and 'Oohs' at 'Star Wars' Screenings | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/scientist-s-lawyer-makes-a-vigorous-denial.html | Scientist's Lawyer Makes a Vigorous Denial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-refugees-macedonian-troops-said-to-push-1000-refugees-back.html | CRISIS IN KOSOVO: REFUGEES; Macedonian Troops Said to Push 1,000 Refugees Back | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/nba-playoffs-ugly-season-in-the-past-now-payoff-is-playoffs.html | NBA PLAYOFFS; Ugly Season In the Past: Now Payoff Is Playoffs | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/agreement-reached-on-internet-privacy.html | Agreement Reached on Internet Privacy | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-indonesias-benefactors-should-require-it-to-disarm-the-militias.html | Indonesia's Benefactors Should Require It to Disarm the Militias | False | By Sidney Jones, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-analysis-russia-accord-need-for-force-patrol-kosovo-after-pact-new.html | CRISIS IN KOSOVO: NEWS ANALYSIS; RUSSIA IN ACCORD ON NEED FOR FORCE TO PATROL KOSOVO -- After Pact, New Issues | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/liquid-audio-plans-initial-stock-offering.html | Liquid Audio Plans Initial Stock Offering | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/west-point-looks-for-private-money-to-improve-its-campus.html | West Point Looks for Private Money to Improve Its Campus | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/transactions-583251.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-falcon-products-says-it-will-acquire-shelby-williams.html | COMPANY NEWS; FALCON PRODUCTS SAYS IT WILL ACQUIRE SHELBY WILLIAMS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-hitler-meets-freud-on-a-blood-red-couch.html | FILM REVIEW; Hitler Meets Freud on a Blood-Red Couch | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-focus-on-un-security-council-gives-legal-framework-for-deal-outline-for.html | Focus on UN Security Council Gives Legal Framework for Deal : Outline for a Kosovo Peace Accord | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/helms-citing-inquiry-bars-confirmation-hearing-for-holbrooke.html | Helms, Citing Inquiry, Bars Confirmation Hearing for Holbrooke | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/weekend-excursion-amid-timeless-village-greens-a-trove-of-americana.html | WEEKEND EXCURSION; Amid Timeless Village Greens, a Trove of Americana | False | By Pamela Petro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-stephen-antonakos-chapel-heavenly-ladder-other-works.html | ART IN REVIEW; Stephen Antonakos -- 'The Chapel of the Heavenly Ladder and Other Works' | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/sports-of-the-times-knicks-won-t-start-cold-this-time.html | Sports of The Times; Knicks Won't Start Cold This Time | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/automobiles/belated-bragging-rights-for-lincoln.html | Belated Bragging Rights for Lincoln | False | By Michelle Krebs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/inside-581240.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-l-n-tallur.html | ART IN REVIEW; L. N. Tallur | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/style/IHT-movie-guide-todo-sobre-mi-madre.html | Movie Guide : Todo Sobre Mi Madre | False | By Al Goodman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-why-give-organs-away-animals-pay-a-price-582700.html | Why Give Organs Away?; Animals Pay a Price | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/robert-p-bergman-53-head-of-cleveland-museum-of-art.html | Robert P. Bergman, 53, Head Of Cleveland Museum of Art | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/cia-veteran-retires-again-after-rebuilding-spy-operation.html | C.I.A. Veteran Retires Again, After Rebuilding Spy Operation | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-conceptual-but-verbal-very-verbal.html | ART REVIEW; Conceptual But Verbal, Very Verbal | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/pop-and-jazz-guide-570257.html | POP AND JAZZ GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/man-is-charged-with-murder-in-87-killing-of-police-officer.html | Man Is Charged With Murder In '87 Killing of Police Officer | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/plus-basketball-adelphi-taps-ferry-as-head-coach.html | PLUS: BASKETBALL; Adelphi Taps Ferry As Head Coach | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/in-louima-s-first-day-on-stand-he-tells-of-brutal-police-assault.html | In Louima's First Day on Stand, He Tells of Brutal Police Assault | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-other-lord-protectors-letters-to-the-editor.html | Other Lord Protectors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/the-test-for-governor-whitman.html | The Test for Governor Whitman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/lax-monitoring-let-china-improve-missiles-panel-says.html | Lax Monitoring Let China Improve Missiles, Panel Says | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/panel-allows-senate-vote-on-whitman-s-pick-for-court.html | Panel Allows Senate Vote on Whitman's Pick for Court | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/court-finds-welfare-pays-too-little-for-rent.html | Court Finds Welfare Pays Too Little for Rent | False | By Rachel L. Swarns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-daisy-youngblood.html | ART IN REVIEW; Daisy Youngblood | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-cox-radio-is-buying-station-from-clarke-broadcasting.html | COMPANY NEWS; COX RADIO IS BUYING STATION FROM CLARKE BROADCASTING | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-most-cosmopolitan-met-olerud-enjoying-sounds-city-his-bat.html | BASEBALL; The Most Cosmopolitan Met; Olerud Is Enjoying the Sounds of a City and His Bat | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/fcc-staff-cites-flaws-in-phone-deal-plan.html | F.C.C. Staff Cites Flaws in Phone Deal Plan | False | By Barnaby J. Feder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/crew-seethes-at-board-vote-against-his-spending-plan.html | Crew Seethes at Board Vote Against His Spending Plan | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/at-t-conjures-up-its-vision-for-cable-but-can-it-deliver.html | AT&T Conjures Up Its Vision For Cable, but Can It Deliver? | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/residential-real-estate-another-building-in-wall-st-area-becomes-housing.html | Residential Real Estate; Another Building in Wall St. Area Becomes Housing | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-stock-plan-roils-south-africa-company.html | INTERNATIONAL BUSINESS; Stock Plan Roils South Africa Company | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-knee-injury-may-foil-any-deal-for-bonilla.html | BASEBALL; Knee Injury May Foil Any Deal for Bonilla | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-1949ford-strike-in-our-pages100-75-and-50-years-ago.html | 1949:Ford Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/honda-plans-to-build-plant-in-alabama-for-larger-vehicles.html | Honda Plans to Build Plant in Alabama for Larger Vehicles | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-frasier-dudley.html | Paid Notice: Deaths FRASIER, DUDLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/democrats-in-senate-offer-measures-to-control-guns.html | Democrats in Senate Offer Measures to Control Guns | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-moscow-russians-satisfied-at-return-to-the-diplomatic-spotlight.html | CRISIS IN KOSOVO: MOSCOW; Russians Satisfied at Return To the Diplomatic Spotlight | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-mancuso-harriet-stein.html | Paid Notice: Deaths MANCUSO, HARRIET STEIN. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/style/IHT-the-car-column-function-follows-form-at-honda.html | THE CAR COLUMN : Function Follows Form at Honda | False | By John Simister, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/walls-are-few-on-a-block-where-tornado-survivors-take-stock.html | Walls Are Few on a Block Where Tornado Survivors Take Stock | False | By Rick Lyman and Steve Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/IHT-serena-and-venus-williams-win-at-italian-open-sister-act-a-hit-in.html | Serena and Venus Williams Win at Italian Open : Sister Act a Hit in Rome | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-vatican-s-balkan-misstep-582735.html | Vatican's Balkan Misstep | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582662.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-jeronimo-elespe.html | ART IN REVIEW; Jeronimo Elespe | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/spare-times-569917.html | SPARE TIMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/the-british-vote-in-elections-remodeling-political-system.html | The British Vote in Elections Remodeling Political System | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-allies-nato-says-bombing-has-serb-forces-pinned-down-losing.html | CRISIS IN KOSOVO: THE ALLIES; NATO Says Bombing Has Serb Forces Pinned Down and Losing Equipment | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-national-democrats-resist-state-initiatives.html | POLITICAL BRIEFING; National Democrats Resist State Initiatives | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-trade-envoys-again-fail-to-choose-leader.html | INTERNATIONAL BUSINESS; Trade Envoys Again Fail to Choose Leader | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-fiona-rae.html | ART IN REVIEW; Fiona Rae | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/senate-will-debate-gun-control-issues.html | Senate Will Debate Gun Control Issues | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-fed-chairman-sees-possibility-of-economy-running-out-of-workers.html | Fed Chairman Sees Possibility of Economy Running Out of Workers : Greenspan Warns of Economic 'Imbalances' | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-urs-agrees-to-buy-dames-moore-for-300-million.html | COMPANY NEWS; URS AGREES TO BUY DAMES & MOORE FOR $300 MILLION | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/scrutinized-lawyer-takes-far-lower-tobacco-fee.html | Scrutinized, Lawyer Takes Far Lower Tobacco Fee | False | By Richard A. Oppel Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-diplomacy-russia-accord-need-for-force-patrol-kosovo-plans-are.html | CRISIS IN KOSOVO: THE DIPLOMACY; RUSSIA IN ACCORD ON NEED FOR FORCE TO PATROL KOSOVO -- Plans are Vague | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-senate-democrats-reach-outside-party.html | POLITICAL BRIEFING; Senate Democrats Reach Outside Party | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-briefs-582042.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-kosovo-for-soldier-civilian-both-tension-rules-kosovo-city.html | CRISIS IN KOSOVO: KOSOVO; For Soldier and Civilian Both, Tension Rules in Kosovo City | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-memorials-osler-grace-and-david.html | Paid Notice: Memorials OSLER, GRACE AND DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/company-news-skynet-holdings-in-deal-to-buy-pony-express-delivery.html | COMPANY NEWS; SKYNET HOLDINGS IN DEAL TO BUY PONY EXPRESS DELIVERY | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-sarcophagus-be-gone-night-of-the-living-undead.html | FILM REVIEW; Sarcophagus, Be Gone: Night of the Living Undead | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/study-depicts-mainlanders-in-hong-kong-as-nightmare.html | Study Depicts Mainlanders In Hong Kong As Nightmare | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582646.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/tv-sports-impasse-between-espn-and-major-league-baseball-was-bound-to-occur.html | TV SPORTS; Impasse Between ESPN and Major League Baseball Was Bound to Occur | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-the-council-of-europe.html | The Council of Europe | False | By Janos Martonyi, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/antiques-please-don-t-pet-the-dragon.html | ANTIQUES; Please Don't Pet The Dragon | False | By Wendy Moonan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-nina-bovasso.html | ART IN REVIEW; Nina Bovasso | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-clark-thomas-culbertson-ii.html | Paid Notice: Deaths CLARK, THOMAS CULBERTSON II. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/don-t-quarantine-our-scientists.html | Don't Quarantine Our Scientists | False | By Bill Richardson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-suburbs-enter-the-presidential-race-582581.html | Suburbs Enter the Presidential Race | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-care-at-rikers-island-574171.html | Care at Rikers Island | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-birnbaum-mildred.html | Paid Notice: Deaths BIRNBAUM, MILDRED | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/cleaning-up-the-big-cars.html | Cleaning Up the Big Cars | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-zelner-hyman.html | Paid Notice: Deaths ZELNER, HYMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/life-by-design-the-moral-way-to-pay-for-human-organs.html | LIFE BY DESIGN; The Moral Way to Pay for Human Organs | False | By Jerome Groopman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/stanley-l-rosenthal-69-expert-on-the-tracking-of-hurricanes.html | Stanley L. Rosenthal, 69, Expert On the Tracking of Hurricanes | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/litton-makes-bids-for-two-shipbuilders.html | Litton Makes Bids for Two Shipbuilders | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-ewing-gives-go-sign-ice-bag-or-no.html | PRO BASKETBALL; Ewing Gives Go-Sign, Ice Bag or No | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-bergman-dr-robert-p.html | Paid Notice: Deaths BERGMAN, DR. ROBERT P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-cole-abraham.html | Paid Notice: Deaths COLE, ABRAHAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/nyc-link-to-city-most-obvious-when-it-fails.html | NYC; Link to City Most Obvious When It Fails | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-briefs-cable-and-wireless-in-bid-for-idc-of-japan.html | INTERNATIONAL BRIEFS; Cable and Wireless In Bid for I.D.C. of Japan | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/theater-review-john-irving-tale-halved-but-big.html | THEATER REVIEW; John Irving Tale, Halved but Big | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582719.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-international-monitors-demanding-impartiality-indonesias-army-to-face.html | International Monitors Demanding Impartiality : Indonesia's Army to Face Scrutiny in Timor Voting | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582654.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/in-at-t-deal-microsoft-buys-itself-a-stake-in-post-pc-era.html | In AT&T Deal, Microsoft Buys Itself a Stake In 'Post-PC' Era | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/lacrosse-notebook-women-s-tournaments-terps-are-hoyas-prize-for-first-victory.html | LACROSSE: NOTEBOOK -- WOMEN'S TOURNAMENTS; Terps Are Hoyas' Prize for First Victory | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/daniel-hoffman-judge-91.html | Daniel Hoffman, Judge, 91 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/house-gop-backs-bush-and-pursues-a-common-agenda.html | HOUSE G.O.P. BACKS BUSH AND PURSUES A COMMON AGENDA | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-zeisel-williams-ilse.html | Paid Notice: Deaths ZEISEL, WILLIAMS, ILSE. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-everitt-edgar-rogers.html | Paid Notice: Deaths EVERITT, EDGAR ROGERS. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/long-island-jury-chooses-lethal-injection-for-killer-brutal-slayings-3-women.html | Long Island Jury Chooses Lethal Injection for Killer in the Brutal Slayings of 3 Women | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/with-shaking-finger-accuser-points-to-accused.html | With Shaking Finger, Accuser Points to Accused | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-kosovo-president-germany-clinton-listens-refugee-tales-misery.html | CRISIS IN KOSOVO: THE PRESIDENT; In Germany, Clinton Listens To Refugee Tales of Misery | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-lindley-nelson-o.html | Paid Notice: Deaths LINDLEY, NELSON O. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/a-new-kind-of-whistle-blower-company-refines-principles-of-coaching-and-teamwork.html | A New Kind of Whistle-Blower; Company Refines Principles of Coaching and Teamwork | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-brush-ellen-sparry.html | Paid Notice: Deaths BRUSH, ELLEN SPARRY. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/americo-paredes-a-pioneer-in-chicano-studies-dies-at-83.html | Americo Paredes, a Pioneer In Chicano Studies, Dies at 83 | False | By Joe Holley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/theater-review-before-the-waiting-started-beckett-loved-his-mother.html | THEATER REVIEW; Before the Waiting Started, Beckett Loved His Mother | False | By Wilborn Hampton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/c-corrections-582727.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/horse-racing-notebook-churchill-adds-hollywood-park-to-its-collection.html | HORSE RACING: NOTEBOOK; Churchill Adds Hollywood Park to Its Collection | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/tennis-dynamic-sisters-roll-along-in-rome.html | TENNIS; Dynamic Sisters Roll Along In Rome | False | By Christopher Clarey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-poetic-landscape-nightmarish-exile-chinese-victim-60-s-revolution.html | FILM REVIEW; Poetic Landscape, Nightmarish Exile: A Chinese Victim of the 60's Revolution | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/the-living-undead-and-icky-beetles.html | The Living Undead And Icky Beetles | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-suburbs-enter-the-presidential-race-582565.html | Suburbs Enter the Presidential Race | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/business-digest-580430.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-american-digs-up-his-roots-in-an-irish-flashback.html | FILM REVIEW; American Digs Up His Roots in an Irish Flashback | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/misplaced-patriotism.html | Misplaced Patriotism | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-michael-smith-and-joshua-white-open-house.html | ART IN REVIEW; Michael Smith and Joshua White -- 'Open House' | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-renehan-john-p.html | Paid Notice: Deaths RENEHAN, JOHN P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-sheslow-nettie.html | Paid Notice: Deaths SHESLOW, NETTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/news-summary-580708.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/excerpts-from-speech-to-bankers-in-chicago.html | Excerpts From Speech To Bankers in Chicago | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/exodus-from-kosovo-produces-first-united-states-citizen.html | Exodus From Kosovo Produces First United States Citizen | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-rethink-drug-laws-rockefeller-would-572993.html | Rethink Drug Laws? Rockefeller Would | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/man-charged-in-stabbing-deaths-of-his-girlfriend-and-daughter.html | Man Charged in Stabbing Deaths Of His Girlfriend and Daughter | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/abortion-foe-is-charged-in-killing-of-clinic-doctor.html | Abortion Foe Is Charged In Killing of Clinic Doctor | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-bonoff-celia.html | Paid Notice: Deaths BONOFF, CELIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-slide-takes-out-knoblauch-but-not-for-the-year.html | BASEBALL; Slide Takes Out Knoblauch, but Not for the Year | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/media-business-advertising-several-agencies-get-new-deals-many-marketers-shuffle.html | THE MEDIA BUSINESS: ADVERTISING; Several agencies get new deals as many marketers shuffle their decks of assignments. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-in-review-pascale-marthine-tayou.html | ART IN REVIEW; Pascale Marthine Tayou | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/stalking-that-rare-recording.html | Stalking That Rare Recording | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-barlow-tony.html | Paid Notice: Deaths BARLOW, TONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-roberts-mary-lee.html | Paid Notice: Deaths ROBERTS, MARY LEE. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/taking-the-children-high-school-rocks-the-vote-then-stands-it-on-its-head.html | TAKING THE CHILDREN; High School Rocks the Vote, Then Stands It on Its Head | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-suburbs-enter-the-presidential-race-582573.html | Suburbs Enter the Presidential Race | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-stocks-fed-chief-s-remarks-cause-3-key-gauges-to-stumble.html | THE MARKETS: STOCKS; Fed Chief's Remarks Cause 3 Key Gauges to Stumble | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/metro-news-briefs-new-jersey-four-stowaways-found-aboard-a-cargo-ship.html | METRO NEWS BRIEFS; NEW JERSEY; Four Stowaways Found Aboard a Cargo Ship | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/63-deaths-in-congo-laid-to-virus-akin-to-ebola.html | 63 Deaths In Congo Laid to Virus Akin to Ebola | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-the-mission-yugoslavia-agrees-to-visit-by-un-team.html | CRISIS IN KOSOVO: THE MISSION; Yugoslavia Agrees to Visit by U.N. Team | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/new-video-releases-570281.html | New Video Releases | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/international-business-mexican-heir-to-keep-reins-at-televisa.html | INTERNATIONAL BUSINESS; Mexican Heir To Keep Reins At Televisa | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-belgrade-milosevic-optimistic-for-fair-agreement.html | CRISIS IN KOSOVO: BELGRADE; Milosevic Optimistic for 'Fair Agreement' | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-vatican-s-balkan-misstep-albania-in-peril-582743.html | Vatican's Balkan Misstep; Albania in Peril | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/justice-department-to-investigate-handling-of-spy-case.html | Justice Department to Investigate Handling of Spy Case | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/style/IHT-the-frequent-traveler-pros-and-cons-of-business-class.html | THE FREQUENT TRAVELER : Pros and Cons of Business Class | False | By Roger Collis, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-no-right-to-bear-arms-582603.html | No Right to Bear Arms | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-don-t-lose-cool-riley-says.html | PRO BASKETBALL; Don't Lose Cool, Riley Says | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-precedents-for-kosovo-letters-to-the-editor.html | Precedents for Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/automobiles/training-ford-s-luxury-quartet-to-sing-in-4-part-harmony.html | Training Ford's Luxury Quartet to Sing in 4-Part Harmony | False | By William Diem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/metro-news-briefs-new-jersey-detectors-to-be-used-in-elementary-schools.html | METRO NEWS BRIEFS; NEW JERSEY; Detectors to Be Used In Elementary Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/insurers-agree-to-pay-on-victims-pre-holocaust-policies.html | Insurers Agree to Pay on Victims' Pre-Holocaust Policies | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/elements-of-a-peace-deal.html | Elements of a Peace Deal | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/louis-r-ross-67-ex-ford-vice-chairman-had-key-taurus-role.html | Louis R. Ross, 67; Ex-Ford Vice Chairman Had Key Taurus Role | False | By Agis Salpukas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-guide.html | ART GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/world/crisis-in-kosovo-rebels-guerrilla-pledge-not-disarm-contradicts-goal-allies.html | CRISIS IN KOSOVO: THE REBELS; Guerrilla Pledge Not to Disarm Contradicts Goal of the Allies | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/rookies-told-to-serve-protect-and-respect.html | Rookies Told to Serve, Protect and Respect | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-abrams-arthur.html | Paid Notice: Deaths ABRAMS, ARTHUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/pro-basketball-short-season-but-full-size-playoffs.html | PRO BASKETBALL; Short Season, but Full-Size Playoffs | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/metro-news-briefs-new-jersey-depravity-is-issue-for-death-penalty-jury.html | METRO NEWS BRIEFS; NEW JERSEY; 'Depravity' Is Issue For Death Penalty Jury | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/arts/art-review-the-armory-as-a-museum-from-veritas-to-vanitas.html | ART REVIEW; The Armory as a Museum From Veritas to Vanitas | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-vatican-s-balkan-misstep-the-pope-s-neutrality-582751.html | Vatican's Balkan Misstep; The Pope's Neutrality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-payton-scott-j.html | Paid Notice: Deaths PAYTON, SCOTT J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/tv-weekend-decreased-expectations-while-getting-the-dickens.html | TV WEEKEND; Decreased Expectations While Getting the Dickens | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/us/political-briefing-california-devises-an-open-primary.html | POLITICAL BRIEFING; California Devises An 'Open' Primary | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-media-business-now-a-second-soap-opera-cable-channel.html | THE MEDIA BUSINESS; Now, a Second Soap Opera Cable Channel | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/l-suburbs-enter-the-presidential-race-582557.html | Suburbs Enter the Presidential Race | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-memorials-fishman-seymour.html | Paid Notice: Memorials FISHMAN, SEYMOUR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-1899perpetual-war-in-our-pages100-75-and-50-years-ago.html | 1899:Perpetual War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/on-baseball-running-fast-but-right-in-place.html | ON BASEBALL; Running Fast, but Right in Place | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/home-video-twain-is-back-peppery-as-ever.html | HOME VIDEO; 'Twain' Is Back, Peppery as Ever | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/movies/film-review-a-rhinestone-that-s-worth-fighting-for.html | FILM REVIEW; A Rhinestone That's Worth Fighting For | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-schonfeld-philip.html | Paid Notice: Deaths SCHONFELD, PHILIP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-wahlers-sheila-w.html | Paid Notice: Deaths WAHLERS, SHEILA W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/books/books-of-the-times-a-measured-life-study-of-a-mercurial-genius.html | BOOKS OF THE TIMES; A Measured Life Study Of a Mercurial Genius | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/worldbusiness/IHT-investors-leave-koreas-economic-crisis-behind.html | Investors Leave Korea's Economic Crisis Behind | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/nyregion/metro-news-briefs-new-york-council-approves-bonds-for-integration-projects.html | METRO NEWS BRIEFS; NEW YORK; Council Approves Bonds For Integration Projects | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/baseball-yanks-say-no-to-game-in-cuba.html | BASEBALL; Yanks Say No to Game in Cuba | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/business/retail-boom-isn-t-reliant-only-on-rich.html | Retail Boom Isn't Reliant Only on Rich | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/classified/paid-notice-deaths-schwartz-gene.html | Paid Notice: Deaths SCHWARTZ, GENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/opinion/IHT-debt-relief-yes-but-development-aid-as-well.html | Debt Relief, Yes, but Development Aid as Well | False | By James Gustave Speth, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/IHT-a-nation-askswhat-exactly-does-it-mean-to-be-british.html | A Nation Asks:What Exactly Does It Mean to Be British? | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-07 | 1999-05-07 | https://www.nytimes.com/1999/05/07/sports/plus-boxing-featherweights-kelley-to-face-little-known-fill-in.html | PLUS: BOXING -- FEATHERWEIGHTS; Kelley to Face Little-Known Fill-In | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/critic-of-flawed-cnn-report-is-named-as-a-source-for-it.html | Critic of Flawed CNN Report Is Named as a Source for It | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/metro-news-briefs-new-jersey-black-ministers-oppose-nomination-of-verniero.html | METRO NEWS BRIEFS; NEW JERSEY; Black Ministers Oppose Nomination of Verniero | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-mantel-henry-zvi-hirsch-ben-menachem-mendel.html | Paid Notice: Deaths MANTEL, HENRY, ZVI HIRSCH BEN MENACHEM MENDEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/a-web-site-for-year-2000-problems.html | A Web Site for Year 2000 Problems | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/fund-raiser-to-detail-role-of-chinese-intelligence.html | Fund-Raiser to Detail Role of Chinese Intelligence | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/after-the-war-in-serbia-is-over.html | After The War In Serbia Is Over | False | By Milo Djukanovic and Zoran Djindjic | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/mayor-says-he-s-responsible-for-any-reforms-in-schools.html | Mayor Says He's Responsible For Any Reforms in Schools | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/statement-by-suspect-s-lawyer-he-assisted-fbi.html | Statement by Suspect's Lawyer: He Assisted F.B.I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/metro-news-briefs-new-york-teachers-union-contests-school-repair-budget.html | METRO NEWS BRIEFS; NEW YORK; Teachers' Union Contests School-Repair Budget | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-pristina-milosevic-aide-kosovo-urges-albanians-return.html | CRISIS IN THE BALKANS: PRISTINA; Milosevic Aide on Kosovo Urges Albanians to Return | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-harper-jean-mckeown.html | Paid Notice: Deaths HARPER, JEAN MCKEOWN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/style/IHT-anni-albers-reluctant-weaver.html | Anni Albers, Reluctant Weaver | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/soccer-hurtado-status-doubtful-as-metrostars-hit-road.html | SOCCER; Hurtado Status Doubtful As MetroStars Hit Road | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-peacekeepers-clinton-seeing-bosnian-model-for-kosovo-use.html | CRISIS IN THE BALKANS: THE PEACEKEEPERS; Clinton Seeing Bosnian Model For Kosovo Use | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-blockade-among-allies-doubts-disagreement-oil-embargo.html | CRISIS IN THE BALKANS: THE BLOCKADE; Among Allies, Doubts and Disagreement on Oil Embargo | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-overview-nato-raid-hits-china-embassy-beijing-cites-barbarian-act.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO RAID HITS CHINA EMBASSY; BEIJING CITES 'BARBARIAN ACT'; ALLIES ADMIT STRIKING HOSPITAL | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/IHT-1924japan-excluded-in-our-pages100-75-and-50-years-ago.html | 1924:Japan Excluded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/theater/theater-review-not-in-kansas-anymore.html | THEATER REVIEW; Not in Kansas Anymore . . . | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/style/IHT-anni-albers-reluctant-weaver-folo.html | Anni Albers, Reluctant Weaver (folo) | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-haupt-elliot.html | Paid Notice: Deaths HAUPT, ELLIOT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/metro-news-briefs-new-york-ruling-allows-us-to-try-follower-of-sheik.html | METRO NEWS BRIEFS; NEW YORK; Ruling Allows U.S. To Try Follower of Sheik | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/foreign-presence-in-colombia-s-flower-gardens.html | Foreign Presence in Colombia's Flower Gardens | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/leon-hess-who-built-a-major-oil-company-and-owned-the-jets-is-dead-at-85.html | Leon Hess, Who Built a Major Oil Company and Owned the Jets, Is Dead at 85 | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/lawyer-issues-denial-for-los-alamos-scientist-suspected-of-spying-for-beijing.html | Lawyer Issues Denial for Los Alamos Scientist Suspected of Spying for Beijing | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/judge-orders-death-penalty-with-a-5-year-deadline.html | Judge Orders Death Penalty With a 5-Year Deadline | False | By Robert Hanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/mrs-clinton-on-child-care-and-marriage.html | Mrs. Clinton on Child Care and Marriage | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-henderson-on-disabled-list.html | BASEBALL; Henderson on Disabled List | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/senate-committee-reviews-holbrooke-inquiry-documents.html | Senate Committee Reviews Holbrooke Inquiry Documents | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/news-summary-603295.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/quotation-of-the-day-597775.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-hershiser-flop-dooms-mets-to-3d-straight-loss.html | BASEBALL; Hershiser Flop Dooms Mets to 3d Straight Loss | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/britain-plans-to-sell-58-of-its-bullion.html | Britain Plans To Sell 58% Of Its Bullion | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-diplomacy-chinese-embassy-bombing-may-hurt-bid-win-support-for.html | CRISIS IN THE BALKANS: DIPLOMACY; Chinese Embassy Bombing May Hurt Bid to Win Support for Peacekeepers | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/style/IHT-anni-albers-reluctant-weaver-folo-93318246256.html | Anni Albers, Reluctant Weaver (folo) | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-imposing-yet-in-touch-with-his-cerebral-side.html | PRO BASKETBALL; Imposing, Yet in Touch With His Cerebral Side | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-mancuso-harriet-stein.html | Paid Notice: Deaths MANCUSO, HARRIET STEIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/transactions-604453.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-belgrade-smoky-chaos-at-embassy.html | CRISIS IN THE BALKANS: BELGRADE; Smoky Chaos at Embassy | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/international-business-jobless-rate-in-germany-unexpectedly-turns-higher.html | INTERNATIONAL BUSINESS; Jobless Rate In Germany Unexpectedly Turns Higher | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/gas-company-gets-deadline-on-offer-by-columbia-energy.html | Gas Company Gets Deadline On Offer by Columbia Energy | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/damascus-journal-2-who-decided-to-have-the-knot-tied-for-them.html | Damascus Journal; 2 Who Decided to Have the Knot Tied for Them | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-russia-view-from-moscow-success-for-its-diplomacy.html | CRISIS IN THE BALKANS: RUSSIA; View From Moscow: Success for Its Diplomacy | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-peace-plan-must-cover-war-crimes-603465.html | Peace Plan Must Cover War Crimes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/jets-are-chartered-for-isradis-in-us-to-get-out-to-vote.html | Jets Are Chartered For Israelis in U.S. To Get Out to Vote | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/developer-pursues-plans-for-complex-along-brooklyn-s-waterfront.html | Developer Pursues Plans for Complex Along Brooklyn's Waterfront | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/your-money/IHT-briefcase-bargains-in-asia.html | Briefcase : Bargains in Asia | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/IHT-for-the-palestinians-justice-delayed-or-denied.html | For the Palestinians, Justice Delayed â€šÃ„Â® or Denied? | False | By Raji Sourani, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/britain-s-quiet-revolution.html | Britain's Quiet Revolution | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-fox-trudy.html | Paid Notice: Deaths FOX, TRUDY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/business-digest-598089.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-why-bankruptcy-became-so-popular-603635.html | Why Bankruptcy Became So Popular | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-peace-plan-must-cover-war-crimes-603481.html | Peace Plan Must Cover War Crimes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/george-bush-the-son-finds-that-oil-and-blood-do-mix.html | George Bush the Son Finds That Oil and Blood Do Mix | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/music-review-orchestral-color-for-a-piano-s-black-and-white.html | MUSIC REVIEW; Orchestral Color for a Piano's Black and White | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-nra-and-the-marines-591122.html | N.R.A. and the Marines | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/the-vaticans-many-appeals-for-peace.html | The Vatican's Many Appeals for Peace | False | By Joaquin Navarro-Valls | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/boys-won-t-be-prosecuted-in-threat-to-bomb-school.html | Boys Won't Be Prosecuted In Threat to Bomb School | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-schindel-fay.html | Paid Notice: Deaths SCHINDEL, FAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/jury-deadlocked-in-case-involving-starr-investigation.html | Jury Deadlocked in Case Involving Starr Investigation | False | By Don van Natta Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/another-great-escape-for-massacre-s-boy-in-window.html | Another Great Escape for Massacre's 'Boy in Window' | False | By Sara Rimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/company-briefs-603287.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/jones-lawyers-want-clinton-to-pay-them-over-496000.html | Jones Lawyers Want Clinton To Pay Them Over $496,000 | False | By Neil A. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/IHT-4000-refugees-feared-by-some-as-a-trigger-for-ethnic-tension-australia.html | 4,000 Refugees Feared by Some As a Trigger for Ethnic Tension : Australia Edgy As Kosovars Start to Arrive | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/international-business-thais-angrily-blaming-us-for-deadlock-on-trade-post.html | INTERNATIONAL BUSINESS; Thais Angrily Blaming U.S. For Deadlock on Trade Post | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/c-corrections-603171.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/pittston-cancels-a-payout.html | Pittston Cancels a Payout | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-barlow-tony.html | Paid Notice: Deaths BARLOW, TONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-ostlund-barbara.html | Paid Notice: Deaths OSTLUND, BARBARA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/IHT-role-for-russian-peacekeepers-would-save-face-for-moscow-clinton-sees.html | Role for Russian Peacekeepers Would Save Face for Moscow : Clinton Sees Bosnia As a Kosovo Model | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/a-military-contractor-aims-to-raise-its-profile-quickly.html | A Military Contractor Aims To Raise Its Profile Quickly | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/your-money/IHT-briefcase-online-analysts-upbeat-on-mexico.html | Briefcase : On-Line Analysts Upbeat on Mexico | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-bonoff-celia-haubenstock.html | Paid Notice: Deaths BONOFF, CELIA HAUBENSTOCK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/golf-notebook-always-a-contender-furyk-seeks-a-major.html | GOLF: NOTEBOOK; Always a Contender, Furyk Seeks a Major | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-fisher-nicholas-t.html | Paid Notice: Deaths FISHER, NICHOLAS T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/company-news-mcdermott-international-to-buy-rest-of-subsidiary.html | COMPANY NEWS; MCDERMOTT INTERNATIONAL TO BUY REST OF SUBSIDIARY | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/murdoch-to-buy-a-stake-in-thestreetcom.html | Murdoch to Buy a Stake in TheStreet.com | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-united-nations-china-calls-security-council-urgent-talks-attack.html | CRISIS IN THE BALKANS: UNITED NATIONS; China Calls Security Council To Urgent Talks on Attack | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-levy-gilbert.html | Paid Notice: Deaths LEVY, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-bergman-robert-p.html | Paid Notice: Deaths BERGMAN, ROBERT P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/worldbusiness/IHT-new-etrade-venture-challenges-stock-markets.html | New E-Trade Venture Challenges Stock Markets | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/abroad-at-home-when-leadership-fails.html | Abroad at Home; When Leadership Fails | False | By Anthony Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-stern-ruth.html | Paid Notice: Deaths STERN, RUTH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/who-ll-take-driver-s-seat-barclays-crossroads-with-questions-leadership.html | Who'll Take the Driver's Seat?; Barclays at a Crossroads, With Questions on Leadership | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/the-need-for-care-as-well-as-profit.html | The Need for Care as Well as Profit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/about-new-york-bronx-roots-still-nurture-career-paths.html | About New York; Bronx Roots Still Nurture Career Paths | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-can-new-york-make-the-fights-fair-again-603589.html | Can New York Make the Fights Fair Again? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-for-sprewell-and-camby-it-s-ready-or-not.html | PRO BASKETBALL; For Sprewell and Camby, It's Ready or Not | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/sports-of-the-times-riley-in-miami-breathless-once-again.html | Sports of The Times; Riley in Miami, Breathless Once Again | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/donors-flock-to-university-center-linked-to-senate-majority-leader.html | Donors Flock to University Center Linked to Senate Majority Leader | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-westcarr-marilyn.html | Paid Notice: Deaths WESTCARR, MARILYN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-payton-scott-j.html | Paid Notice: Deaths PAYTON, SCOTT J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/your-money/IHT-half-the-picks-for-1998-keep-on-rising.html | Half the Picks for 1998 Keep on Rising | False | By Anne Bagamery, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/pay-the-legislators.html | Pay the Legislators | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-why-bankruptcy-became-so-popular-603651.html | Why Bankruptcy Became So Popular | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/police-officer-and-2-others-are-wounded-in-a-shootout.html | Police Officer And 2 Others Are Wounded In a Shootout | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/facing-growing-competition-instinct-scrambles-for-position.html | Facing Growing Competition, Instinct Scrambles for Position | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/style/IHT-millais-the-portraitist-of-the-victorian-age.html | Millais, the Portraitist of the Victorian Age | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-in-the-balkans-beijing-china-assails-gross-violation-of-sovereignty.html | CRISIS IN THE BALKANS: BEIJING; China Assails 'Gross Violation of Sovereignty' | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/tennis-hingis-faces-williamses-one-following-the-other.html | TENNIS; Hingis Faces Williamses, One Following the Other | False | By Christopher Clarey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-football-hess-had-thoughts-about-sale-of-the-jets.html | PRO FOOTBALL; Hess Had Thoughts About Sale Of the Jets | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/more-groups-are-sharing-in-job-growth.html | More Groups Are Sharing In Job Growth | False | By Sylvia Nasar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-arabs-civilization-591130.html | Arabs' Civilization | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-salton-lewis-l.html | Paid Notice: Deaths SALTON, LEWIS L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/ballet-review-swashbuckling-buccaneers.html | BALLET REVIEW; Swashbuckling Buccaneers | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/the-study-of-trauma-graduates-at-last.html | The Study of Trauma Graduates at Last | False | By Patricia Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-kantor-isabel-l.html | Paid Notice: Deaths KANTOR, ISABEL L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/democrats-try-to-turn-focus-toward-new-jersey-assembly-campaigns.html | Democrats Try to Turn Focus Toward New Jersey Assembly Campaigns | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/albany-notes-houses-stay-busy-and-deadlocked.html | Albany Notes; Houses Stay Busy, and Deadlocked | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/news/4000-refugees-feared-by-some-as-a-trigger-for-ethnic-tension-australia.html | 4,000 Refugees Feared by Some As a Trigger for Ethnic Tension : Australia Edgy As Kosovars Start to Arrive | | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-pfeiffer-martha-goldhammer-nee-addis.html | Paid Notice: Deaths PFEIFFER, MARTHA GOLDHAMMER NEE ADDIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/paroled-man-is-suspected-of-committing-23-robberies.html | Paroled Man Is Suspected Of Committing 23 Robberies | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/thinkers-who-prefer-be-free-for-many-uneasy-universities-independence-worth-cost.html | Thinkers Who Prefer to Be Free; For Many Uneasy in Universities, Independence Is Worth the Cost | False | By Janny Scott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-beggans-james-p-jr.html | Paid Notice: Deaths BEGGANS, JAMES P. JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/talk-show-ordered-to-pay-25-million-after-killing.html | Talk Show Ordered to Pay $25 Million After Killing | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/heir-fortune-tragedy-suicide-ends-life-wealthy-haunted-man.html | Heir to a Fortune, and to Tragedy; Suicide Ends the Life of a Wealthy, and Haunted, Man | False | By Jim Yardley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/your-money/IHT-in-praise-of-great-or-lucky-stockpickers.html | In Praise of Great â€šÃ„Â® or Lucky â€šÃ„Â® Stock-Pickers | False | By Anne Bagamery, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/news/role-for-russian-peacekeepers-would-save-face-for-moscow-clinton-sees.html | Role for Russian Peacekeepers Would Save Face for Moscow : Clinton Sees Bosnia As a Kosovo Model | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/two-more-suits-seek-to-stop-sale-of-gardens.html | Two More Suits Seek to Stop Sale of Gardens | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/IHT-unforced-errors-by-williams-play-a-big-role-hingis-gets-revenge.html | Unforced Errors by Williams Play a Big Role : Hingis Gets Revenge Over Serena, 6-2, 6-2 | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/IHT-a-frontline-defender-of-cycling.html | A Frontline Defender of Cycling | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-views-on-the-hudson-591114.html | Views on the Hudson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/head-of-city-development-agency-resigns-to-work-for-prudential.html | Head of City Development Agency Resigns to Work for Prudential | False | By Thomas J. Lueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-can-new-york-make-the-fights-fair-again-603554.html | Can New York Make the Fights Fair Again? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/religion-journal-among-a-religious-electorate-overlooked-corners.html | Religion Journal; Among a Religious Electorate, Overlooked Corners | False | By Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-lipton-louis-j.html | Paid Notice: Deaths LIPTON, LOUIS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/c-corrections-603147.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/opart-springtime-travel.html | Op-Art; Springtime Travel | False | By Christoph Niemann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/television-review-a-guru-and-grisly-acts-the-ira-einhorn-story.html | TELEVISION REVIEW; A Guru and Grisly Acts: The Ira Einhorn Story | False | By Ron Wertheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/us/tipper-gore-says-she-took-treatment-for-depression.html | Tipper Gore Says She Took Treatment for Depression | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-why-bankruptcy-became-so-popular-603686.html | Why Bankruptcy Became So Popular | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-peace-plan-must-cover-war-crimes-603449.html | Peace Plan Must Cover War Crimes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/metro-news-briefs-new-york-longtime-member-loses-actors-guild-board-seat.html | METRO NEWS BRIEFS: NEW YORK; Longtime Member Loses Actors Guild Board Seat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/c-corrections-603112.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/for-first-time-a-pope-visits-an-orthodox-country.html | For First Time, a Pope Visits an Orthodox Country | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-werner-julie.html | Paid Notice: Deaths WERNER, JULIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/more-kosovo-refugees-reach-us.html | More Kosovo Refugees Reach U.S. | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/arts/bridge-lead-of-the-right-red-queen-spells-victory-in-las-vegas.html | BRIDGE; Lead of the Right Red Queen Spells Victory in Las Vegas | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-rosenberg-diana.html | Paid Notice: Deaths ROSENBERG, DIANA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-with-his-job-on-the-line-irabu-silences-seattle.html | BASEBALL; With His Job on the Line, Irabu Silences Seattle | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-brush-ellen-sparry.html | Paid Notice: Deaths BRUSH, ELLEN SPARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/inside-604321.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-macedonia-worried-aid-officials-keep-watch-over-silent-border.html | CRISIS IN THE BALKANS: MACEDONIA; Worried Aid Officials Keep Watch Over a Silent Border | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/metro-news-briefs-new-jersey-chief-of-staff-resigns-at-prosecutor-s-office.html | METRO NEWS BRIEFS: NEW JERSEY; Chief of Staff Resigns At Prosecutor's Office | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/books/think-tank-ivan-the-terrible-s-guide-to-living.html | THINK TANK; Ivan the Terrible's Guide to Living | False | By John Varoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-iran-s-terrorist-ranking-591912.html | Iran's Terrorist Ranking | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/baseball-knoblauch-aches-badly-but-what-he-feels-is-lucky.html | BASEBALL; Knoblauch Aches Badly, But What He Feels Is Lucky | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/blair-s-party-finishes-first-in-scottish-and-welsh-voting.html | Blair's Party Finishes First in Scottish and Welsh Voting | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/2-shippers-agree-to-stay-in-harbor.html | 2 Shippers Agree to Stay In Harbor | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/sports-of-the-times-leon-hess-deserved-more-thrills.html | Sports of The Times; Leon Hess Deserved More Thrills | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-vouchers-offer-a-chance-587184.html | Vouchers Offer a Chance | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-cimbreck-doris-bade.html | Paid Notice: Deaths CIMBRECK, DORIS BADE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/the-telltale-phone.html | The Telltale Phone | False | By Alec Wilkinson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-animal-transplants-587141.html | Animal Transplants | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-hamburger-phyllis-lambert.html | Paid Notice: Deaths HAMBURGER, PHYLLIS LAMBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/c-corrections-603201.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/china-cracks-down-on-foreign-satellite-transmissions.html | China Cracks Down on Foreign Satellite Transmissions | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/theater/theater-review-a-singing-nathan-lane-adds-ham-to-the-fizz.html | THEATER REVIEW; A Singing Nathan Lane Adds Ham to the Fizz | False | By Ben Brantley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/nyregion/coming-on-sunday-cities-across-the-river.html | COMING ON SUNDAY: CITIES ACROSS THE RIVER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/IHT-badmintons-50th-great-horse-test.html | Badminton's 50th 'Great' Horse Test | False | By Gina Rarick, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/setting-our-rivers-free.html | Setting Our Rivers Free | False | By James Conaway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-levie-richard-r.html | Paid Notice: Deaths LEVIE, RICHARD R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/sports/pro-basketball-heat-s-plan-is-to-make-a-run-for-it-against-ewing.html | PRO BASKETBALL; Heat's Plan Is to Make a Run for It Against Ewing | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/l-why-bankruptcy-became-so-popular-603660.html | Why Bankruptcy Became So Popular | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/crisis-balkans-weapons-top-general-seeks-deploy-long-range-arms-croatia.html | CRISIS IN THE BALKANS: THE WEAPONS; Top General Seeks to Deploy Long-Range Arms in Croatia | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/IHT-1899devilish-corset-in-our-pages100-75-and-50-years-ago.html | 1899:Devilish Corset : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/opinion/IHT-1949200-year-peace-in-our-pages100-75-and-50-years-ago.html | 1949:200 Year Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-tewi-schlachet-thea.html | Paid Notice: Deaths TEWI, SCHLACHET, THEA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-08 | 1999-05-08 | https://www.nytimes.com/1999/05/08/classified/paid-notice-deaths-de-rohan-john-94.html | Paid Notice: Deaths DE ROHAN, JOHN, 94 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/miss-petter-mr-egerton-warburton.html | Miss Petter, Mr. Egerton-Warburton | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-questions-for-waris-dirie-the-body-politic.html | The Way We Live Now: 5-9-99: Questions for Waris Dirie; The Body Politic | False | By Amy Finnerty | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-honorable-mentions.html | JERSEY FOOTLIGHTS; Honorable Mentions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/susan-braham-timothy-jensen.html | Susan Braham, Timothy Jensen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-an-unhurried-journey-to-the-top.html | MUSIC; An Unhurried Journey to the Top | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-all-roads-lead-to-broadway-some-from-here.html | THEATER; All Roads Lead to Broadway, Some From Here | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-long-island-services-for-the-elderly-who-don-t-want-to-move.html | In the Region / Long Island; Services for the Elderly Who Don't Want to Move | False | By Diana Shaman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-lightening-the-tax-load.html | PERSONAL BUSINESS DIARY; Lightening the Tax Load | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-ascending-to-a-musical-utopia-in-the-rockies.html | SUMMER FESTIVALS; Ascending to a Musical Utopia in the Rockies | False | By Ara Guzelimian | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/track-roundup-loucks-games-uniondale-s-moore-races-to-3-victories.html | TRACK: ROUNDUP -- LOUCKS GAMES; Uniondale's Moore Races to 3 Victories | False | By Bill Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-cairo-550078.html | Cairo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-salient-facts-cheap-roses-the-4-bouquet.html | The Way We Live Now: 5-9-99: Salient Facts: Cheap Roses; The $4 Bouquet | False | By Edward Lewine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ronald-doerfler-krystyna-keller.html | Ronald Doerfler, Krystyna Keller | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/tennis-venus-williams-topples-hingis-at-italian-open.html | TENNIS; Venus Williams Topples Hingis at Italian Open | False | By Christopher Clarey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-face-lift-for-bloomingdale-s-in-white-plains.html | A Face Lift for Bloomingdale's in White Plains | False | By Penny Singer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-fitting-a-cellblock-within-a-circle-in-a-square.html | THEATER; Fitting a Cellblock Within a Circle in a Square | False | By Don Shewey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/our-towns-for-students-security-rules-add-to-unease.html | Our Towns; For Students, Security Rules Add to Unease | False | By Iver Peterso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/postings-more-new-york-city-movie-screens-a-multitude-of-multiplexes.html | POSTINGS: More New York City Movie Screens; A Multitude Of Multiplexes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/opinion-cleaning-till-the-diagnosis-comes.html | OPINION; Cleaning, Till the Diagnosis Comes | False | By Joan S. Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/person-cloud-over-gop-s-silver-lining-essex-county-after-troubled-murder.html | IN PERSON: A Cloud Over the G.O.P.'s Silver Lining in Essex County; After a Troubled Murder Investigation in Orange, James W. Treffinger Tangles With a Protege | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/woman-cadet-graduates-at-the-citadel-a-first.html | Woman Cadet Graduates at the Citadel, a First | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/frugal-traveler-food-too-is-an-art-in-bilbao.html | FRUGAL TRAVELER; Food, Too, Is an Art in Bilbao | False | By Maureen B. Fant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-an-experimenter-helps-the-west-warm-up-to-gogol.html | THEATER; An Experimenter Helps the West Warm Up to Gogol | False | By John Freedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-shield-laws-using-the-press-for-protection.html | The World: Shield Laws; Using the Press for Protection | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/water-taxis-ride-the-river-again-the-ease-of-rowing-on-the-river.html | Water Taxis Ride the River Again The Ease of Rowing on the River | False | By Chris Maynard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/jeffrey-glassman-ellen-polin.html | Jeffrey Glassman, Ellen Polin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-he-can-cook-too.html | JERSEY FOOTLIGHTS; He Can Cook, Too | False | By Diane Nottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/ideas-trends-caution-exploding-donkey.html | Ideas & Trends; Caution: Exploding Donkey | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-garbage-heap-turns-to-paradise-more-island-landfills-could-become-parks.html | A Garbage Heap Turns to Paradise; More Island Landfills Could Become Parks | False | By Bruce Lambert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-racz-william-g.html | Paid Notice: Deaths RACZ, WILLIAM G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-diary-patching-an-appeal-for-charity-donations.html | BUSINESS: DIARY; Patching an Appeal For Charity Donations | False | By Reed Abelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/safety-board-says-fbi-withheld-jet-crash-report.html | Safety Board Says F.B.I. Withheld Jet Crash Report | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-the-road-not-taken.html | PRIVATE SECTOR; The Road Not Taken | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458759.html | Books in Brief: Nonfiction | False | By Andrew O'Hehir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/i-would-vouchers-help-the-poorest-students-616990.html | Would Vouchers Help the Poorest Students? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dirk-bogarde-78-matinee-idol-turned-serious-actor-dies.html | Dirk Bogarde, 78, Matinee Idol Turned Serious Actor, Dies | False | By Aljean Harmetz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/nba-playoffs-off-target-hardaway-is-trouble-for-heat.html | N.B.A. PLAYOFFS; Off-Target Hardaway Is Trouble For Heat | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/restaurants-a-stairway-to-heaven.html | RESTAURANTS; A Stairway to Heaven | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-blake-arnold-md.html | Paid Notice: Deaths BLAKE, ARNOLD, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-simon-ann-r-gone-three-years.html | Paid Notice: Memorials SIMON, ANN R. GONE THREE YEARS. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/soapbox-dreamscapes.html | SOAPBOX; Dreamscapes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-montenegro-air-war-hurts-stability-of-a-yugoslav-republic.html | CRISIS IN THE BALKANS: MONTENEGRO; Air War Hurts Stability Of a Yugoslav Republic | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-back-with-coward.html | JERSEY FOOTLIGHTS; Back With Coward | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/nancy-klein-david-mannis.html | Nancy Klein, David Mannis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-the-overview-nato-says-it-thought-embassy-was-arms-agency.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Says It Thought Embassy Was Arms Agency | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-these-knicks-don-t-wrestle-they-soar.html | Sports of The Times; These Knicks Don't Wrestle, They Soar | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-harper-jean-mckeown.html | Paid Notice: Deaths HARPER, JEAN MCKEOWN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ms-schreiber-and-mr-meisel.html | Ms. Schreiber And Mr. Meisel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-fuhrman-john-w.html | Paid Notice: Deaths FUHRMAN, JOHN W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-liverant-jacob.html | Paid Notice: Deaths LIVERANT, JACOB | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/broadcast-news.html | Broadcast News | False | By Alfred Corn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/village-people.html | Village People | False | By Margot Livesey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry-the-freelancer.html | Books in Brief: Fiction & Poetry; The Freelancer | False | By Philip Gambone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/anne-kenny-william-urban.html | Anne Kenny, William Urban | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-the-antidote-to-violence-616966.html | The Antidote to Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/hadassah-also-offers-literacy-tutoring-583294.html | Hadassah Also Offers Literacy Tutoring | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/style-footnotes.html | Style; Footnotes | False | By Sandra Ballentine and David Farber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Edward Neuert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-city-girl-at-home-with-fresh-air-family.html | The Fresh Air Fund; City Girl at Home With Fresh Air Family | False | By Linda Saslow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532401.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/joshua-rogowsky-michele-breslow.html | Joshua Rogowsky, Michele Breslow | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-haimes-madelaine.html | Paid Notice: Memorials HAIMES, MADELAINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/pulse-i-remember-mama.html | PULSE; I Remember Mama | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-on-line-girls-just-want-to.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Girls Just Want To ... | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/nba-playoffs-round-1-of-goes-to-the-knicks.html | N.B.A. PLAYOFFS; Round 1 of Goes to the Knicks | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/gardening-fighting-the-good-fight-against-disease.html | GARDENING; Fighting the Good Fight Against Disease | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-organ-donation-should-be-a-gift-as-leaders-disappear-616931.html | Organ Donation Should Be a Gift; As Leaders Disappear | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-orange-will-indeed-never-be-knocked-out-582506.html | Orange Will Indeed Never Be Knocked Out | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/l-the-curse-of-the-whitney-532517.html | The Curse of the Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/economic-view-3-ways-a-frail-global-rally-could-come-again-to-tears.html | ECONOMIC VIEW; 3 Ways a Frail Global Rally Could Come Again to Tears | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-lee-dr-man-bun.html | Paid Notice: Deaths LEE, DR. MAN, BUN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/pro-basketball-notebook-nbc-focuses-on-story-lines-for-finals.html | PRO BASKETBALL: NOTEBOOK; NBC Focuses on Story Lines for Finals | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-curse-of-the-whitney-532533.html | The Curse of the Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-pay-raise-for-american-soldiers-is-long-overdue-616940.html | Pay Raise for American Soldiers Is Long Overdue | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/up-front-on-the-map-where-wolves-can-howl-in-warren-county.html | UP FRONT: ON THE MAP; Where Wolves Can Howl in Warren County | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-manitoba-s-bears-550051.html | Manitoba's Bears | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-organ-donation-should-be-a-gift-made-whole-again-616907.html | Organ Donation Should Be a Gift; Made Whole Again | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532509.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/janel-plank-craig-peters.html | Janel Plank, Craig Peters | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-ship-floating-seminar.html | TRAVEL ADVISORY: SHIP; Floating Seminar | False | By Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-airport-layover-laps.html | TRAVEL ADVISORY: AIRPORT; Layover Laps | False | BY Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/art-black-artists-confront-history.html | ART; Black Artists Confront History | False | By D. Dominick Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/new-museum-traces-history-of-drugs-in-the-us.html | New Museum Traces History of Drugs in the U.S. | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/movies-this-week-538027.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/getting-hooked-faster-but-why.html | Getting Hooked Faster, but Why? | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-weinstein-constance-g.html | Paid Notice: Deaths WEINSTEIN, CONSTANCE G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/q-a-cynthia-winer-homeless-children-find-an-advocate.html | Q&A/Cynthia Winer; Homeless Children Find an Advocate | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/habitats-upper-west-side-in-the-beginning-it-seemed-so-simple.html | Habitats /Upper West Side; In the Beginning It Seemed So Simple . . . | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/iceman-and-weir-saloons-and-illusions-582379.html | 'ICEMAN AND 'WEIR'; Saloons and Illusions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-what-the-butler-saw-on-stage-in-new-rochelle.html | THEATER; 'What the Butler Saw' on Stage in New Rochelle | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-fisher-nicholas-t.html | Paid Notice: Deaths FISHER, NICHOLAS T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/market-insight-is-midnight-near-at-the-technology-ball.html | MARKET INSIGHT; Is Midnight Near at the Technology Ball? | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-guide-561690.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/t-three-of-a-kind-616770.html | Three of a Kind | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/votes-in-congress-607169.html | Votes in Congress | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/my-money-my-life-the-first-step-to-financial-independence.html | MY MONEY, MY LIFE; The First Step to Financial Independence | False | By Barbara Stanny | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-599646.html | The Nation | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-daniels-nettie-gans.html | Paid Notice: Deaths DANIELS, NETTIE (GANS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/they-led-two-lives.html | They Led Two Lives | False | By Maurice Isserman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-airport-malls-credit-is-due-582310.html | AIRPORT MALLS; Credit Is Due | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/lawyers-question-deadline-on-killer-s-death-sentence.html | Lawyers Question Deadline On Killer's Death Sentence | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/michael-ovitz-is-on-the-line.html | Michael Ovitz Is on the Line | False | By Lynn Hirschberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-organ-donation-should-be-a-gift-doctors-of-tomorrow-616923.html | Organ Donation Should Be a Gift; Doctors of Tomorrow | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/schools-the-nightmare-of-glen-ridge-is-never-put-to-rest.html | SCHOOLS; The Nightmare of Glen Ridge Is Never Put to Rest | False | By Maria Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/amy-frisch-robert-magill.html | Amy Frisch, Robert Magill | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/perspectives-the-challenge-of-managing-supportive-housing.html | PERSPECTIVES; The Challenge of Managing Supportive Housing | False | By Alan S. Oser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-la-carte-good-jamaican-in-deer-park-yes-mon.html | A LA CARTE; Good Jamaican in Deer Park? Yes, Mon | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/by-the-way-glass-house.html | BY THE WAY; Glass House | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/practical-traveler-saving-lives-in-the-air.html | PRACTICAL TRAVELER; Saving Lives In the Air | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/many-states-slow-to-use-children-s-insurance-fund.html | Many States Slow to Use Children's Insurance Fund | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/leftist-dove-is-netanyahu-s-favorite-campaign-target.html | Leftist Dove Is Netanyahu's Favorite Campaign Target | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/julie-eisenberg-michael-pitman.html | Julie Eisenberg, Michael Pitman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/beyond-the-three-r-s.html | Beyond the Three R's | False | By James Traub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-upper-west-side-it-s-a-quotable-town.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It's a Quotable Town | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/donald-stewart-69-writer-of-screenplays.html | Donald Stewart, 69; Writer of Screenplays | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-cheerleading-favors-male-sports-still-583286.html | Cheerleading Favors Male Sports, Still | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/low-key-thrills-at-legoland.html | Low-Key Thrills at Legoland | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/for-vacations-rated-g.html | For Vacations Rated G | False | By Carl Sommers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-rock-s-influence-the-newest-elite-582247.html | ROCK'S INFLUENCE; The Newest Elite | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/community-children-of-the-holocaust-follow-hearts-to-kosovo.html | COMMUNITY; Children of the Holocaust Follow Hearts to Kosovo | False | By Ari Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/sandy-falk-and-daniel-judson.html | Sandy Falk and Daniel Judson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/very-model-modern-major-museum-old-masters-still-have-their-place-but-today-s.html | The Very Model Of a Modern Major Museum; The Old Masters Still Have Their Place, But Today's Curators and Educators Promote New Ways of Seeing and Doing | False | By Diane Nottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-the-garden-fighting-the-good-fight-against-disease.html | IN THE GARDEN; Fighting the Good Fight Against Disease | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/hands-and-hearts-filled-with-twins.html | Hands, and Hearts, Filled With Twins | False | By Leslie Chess Feller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-organ-donation-should-be-a-gift-pay-those-who-give-616915.html | Organ Donation Should Be a Gift; Pay Those Who Give | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/weddings-leslie-murray-paul-brown-jr.html | WEDDINGS; Leslie Murray, Paul Brown Jr. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-fort-totten-update-army-reverses-itself-mercury-cleanup.html | NEIGHBORHOOD REPORT: FORT TOTTEN -- UPDATE; Army Reverses Itself on Mercury Cleanup at the Shoreline | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/television-radio-an-oasis-of-literate-tv-or-snobbish-escapism.html | TELEVISION / RADIO; An Oasis of Literate TV Or Snobbish Escapism? | False | By David Finkle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-century-of-art-unfair-comparison-582301.html | CENTURY OF ART; Unfair Comparison | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/food-let-them-eat-cheesecake.html | Food; Let Them Eat Cheesecake | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-wahlers-sheila-w.html | Paid Notice: Deaths WAHLERS, SHEILA W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/polly-spring-breck-perkins.html | Polly Spring, Breck Perkins | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/food-using-ingredients-of-the-season-eliminates-some-frustration.html | FOOD; Using Ingredients of the Season Eliminates Some Frustration | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-grabbing-my-sneakers-and-spandex-too-583138.html | Grabbing My Sneakers And Spandex, Too | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-european-insurers-agree-to-settle-holocaust-claims.html | May 2-8; European Insurers Agree To Settle Holocaust Claims | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-russia-outrage-yeltsin-declares-warns-consequences.html | CRISIS IN THE BALKANS: RUSSIA; An Outrage, Yeltsin Declares, and Warns of 'Consequences' | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/legislators-weigh-issue-of-crime-and-carting.html | Legislators Weigh Issue of Crime and Carting | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-tax-is-funny-money-for-wealthy-owners.html | Sports Of The Times; Tax Is Funny Money For Wealthy Owners | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-employee-stock-plans-pay-off-in-performance.html | BUSINESS; Employee Stock Plans Pay Off in Performance | False | By Dylan Loeb McClain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-de-rohan-john.html | Paid Notice: Deaths DE ROHAN, JOHN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/on-the-street-sugar-spice-denim.html | ON THE STREET; Sugar, Spice, Denim | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/market-watch-an-internet-play-for-widows-and-orphans.html | MARKET WATCH; An Internet Play for Widows and Orphans | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ruth-raskas-nigel-ohrenstein.html | Ruth Raskas, Nigel Ohrenstein | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/help-for-vast-african-refugee-crisis-may-suffer-kosovo-s-shadow-aid-groups-say.html | Help for Vast African Refugee Crisis May Suffer in Kosovo's Shadow, Aid Groups Say | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-review-a-family-that-hates-together.html | THEATER REVIEW; A Family That Hates Together | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-middleton-anita-arden.html | Paid Notice: Deaths MIDDLETON, ANITA ARDEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/working-he-leered-did-he-learn.html | WORKING; He Leered. Did He Learn? | False | By Michelle Cottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-kopf-ruth.html | Paid Notice: Deaths KOPF, RUTH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-perlstein-jeanne-s.html | Paid Notice: Memorials PERLSTEIN, JEANNE S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-erase-that-debt-or-take-more.html | PERSONAL BUSINESS DIARY; Erase That Debt, or Take More | False | By Shelly Freierman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532355.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/social-climbers.html | Social Climbers | False | By Bruce Barcott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-benbow-terence-h.html | Paid Notice: Memorials BENBOW, TERENCE H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/mad-bad-and-dangerous-to-know.html | Mad, Bad and Dangerous to Know | False | By Claude Rawson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/signoff-wilted-corsages-are-the-least-of-their-prom-disasters.html | SIGNOFF; Wilted Corsages Are the Least Of Their Prom Disasters | False | By Justine Elias | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-it-wasn-t-all-about-winning.html | PRIVATE SECTOR; It Wasn't All About Winning | False | By Roy Furchgott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/john-howard-is-dead-at-86-british-hero-of-d-day-invasion.html | John Howard Is Dead at 86; British Hero of D-Day Invasion | False | By Richard Goldstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/l-the-winslow-boy-make-it-edwardian-582336.html | 'THE WINSLOW BOY;' Make It Edwardian | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/allyson-latman-richard-rosenberg.html | Allyson Latman, Richard Rosenberg | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/sidekick-to-history.html | Sidekick to History | False | By Verlyn Klinkenborg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/databank-may-3-7-investors-ask-where-to-go-from-here.html | DATABANK: MAY 3-7; Investors Ask: Where to Go From Here? | False | By Mickey Meece | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-tongeren-belgium.html | Small Is Beautiful; Tongeren, Belgium | False | By Eric Sjogren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-zander-elaine.html | Paid Notice: Deaths ZANDER, ELAINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-where-joblessness-is-a-way-of-making-a-living.html | The Nation; Where Joblessness Is a Way of Making a Living | False | By Sylvia Nasar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/town-houses-may-rise-where-indians-once-made-their-homes-adult-bookstores-condos.html | Town Houses May Rise Where Indians Once Made Their Homes; Adult Bookstores, Condos And Traffic Congestion Find Fierce Resistance | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/best-sellers-may-9-1999.html | BEST SELLERS: May 9, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-ready-to-hike-550060.html | Ready to Hike | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/what-s-doing-in-los-angeles.html | What's Doing In; Los Angeles | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/sports-of-the-times-hess-mulled-the-return-of-the-jets.html | Sports of The Times; Hess Mulled The Return Of the Jets | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/jackson-co.html | Jackson & Co. | False | By Reid Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-pennsylvania-may-pay-for-donated-organs.html | May 2-8; Pennsylvania May Pay For Donated Organs | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-curse-of-the-whitney-532541.html | The Curse of the Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/blood-bright-dreams.html | Blood Bright Dreams | False | By Carol Muske | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-funds-watch-a-new-fund-manager-don-t-worry-be-happy.html | INVESTING: FUNDS WATCH; A New Fund Manager? Don't Worry, Be Happy | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/beautiful-losers.html | Beautiful Losers | False | By John Sutherland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-over-iraq-another-air-war-continues.html | May 2-8; Over Iraq, Another Air War Continues | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-of-bad-manners-in-a-nasty-society.html | THEATER; Of Bad Manners In a Nasty Society | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-lipton-louis-j.html | Paid Notice: Deaths LIPTON, LOUIS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/east-river-brooklyn.html | East River, Brooklyn | False | By Charles Siebert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/east-harlem-church-is-damaged-in-fire.html | East Harlem Church Is Damaged in Fire | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-cambodia-550108.html | Cambodia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/on-baseball-will-less-be-more-in-seattle.html | ON BASEBALL; Will Less Be More In Seattle? | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/cuttings-annuals-that-make-lazy-gardeners-look-good.html | CUTTINGS; Annuals That Make Lazy Gardeners Look Good | False | By Patricia A. Taylor | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-curse-of-the-whitney-532525.html | The Curse of the Whitney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-burfoot-dr-roy-ernest.html | Paid Notice: Deaths BURFOOT, DR. ROY ERNEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532266.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/reporter-s-notebook-about-demeanor-decorum-and-order-in-the-court.html | Reporter's Notebook; About Demeanor, Decorum and Order in the Court | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/l-the-ring-that-enrages-603821.html | The Ring That Enrages | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/spreading-the-word-on-aids.html | Spreading the Word on AIDS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/your-home-transferring-a-co-op-to-a-trust.html | YOUR HOME; Transferring A Co-op To a Trust | False | By Jay Romano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-kessler-howard.html | Paid Notice: Deaths KESSLER, HOWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/archives/pulse-champagne-on-ice.html | PULSE; Champagne on Ice | True | By Kevin Bisch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-open-space-referendum-takes-form-of-legislation.html | IN BRIEF; Open-Space Referendum Takes Form of Legislation | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-shop-talk-how-to-win.html | The Way We Live Now: 5-9-99; Shop Talk; How to Win | False | By Kevin Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532258.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/paperback-best-sellers-may-9-1999.html | PAPERBACK BEST SELLERS: May 9, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532371.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-minimal-chic-with-big-sushi.html | NEW YORKERS & CO.; Minimal Chic, With Big Sushi | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-crosstown-rivalry-mothers-inc.html | NEW YORKERS & CO.; Crosstown Rivalry: Mothers Inc. | False | By Erin St. John Kelly | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-elizabeth-to-put-detectors-in-all-elementary-schools.html | IN BRIEF; Elizabeth to Put Detectors In All Elementary Schools | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-cutting-down-on-cars-would-ease-sidewalk-crush-603384.html | Cutting Down on Cars Would Ease Sidewalk Crush | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-grand-marais-minn.html | Small Is Beautiful; Grand Marais, Minn. | False | By Patricia Hampl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/theater-standing-up-being-counted.html | THEATER; Standing Up, Being Counted | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry-458660.html | Books in Brief: Fiction & Poetry | False | By Stephanie Zacharek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/allison-hayhurst-casey-galligan.html | Allison Hayhurst, Casey Galligan | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/environment-and-politics-enter-debate-on-judgeship.html | Environment And Politics Enter Debate On Judgeship | False | By Neil A. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/bolivia-at-risk-of-some-unrest-is-making-big-gains-in-eradicating-coca.html | Bolivia, at Risk of Some Unrest, Is Making Big Gains in Eradicating Coca | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-the-secret-language-of-quilts.html | Books in Brief: Nonfiction; The Secret Language of Quilts | False | By Andrea Higbie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-a-chance-to-break-the-pop-stranglehold.html | MUSIC; A Chance to Break the Pop Stranglehold | False | By Neil Strauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-el-duque-finds-life-in-big-city-can-be-brutal.html | BASEBALL; El Duque Finds Life in Big City Can Be Brutal | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-eastchester-example.html | IN BRIEF; Eastchester Example | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/susan-kleinman-steve-wechsler.html | Susan Kleinman, Steve Wechsler | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-scotland-and-wales-get-new-powers.html | May 2-8; Scotland and Wales Get New Powers | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-insurers-and-uninsured-put-hospitals-in-a-squeeze.html | BUSINESS; Insurers and Uninsured Put Hospitals in a Squeeze | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/seeking-soul-city-s-summer-hearing-crack-old-bats-roar-past-crowds.html | Seeking the Soul of the City's Summer; Hearing the Crack of Old Bats, the Roar of Past Crowds | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-steeplechase-iroquois-rowdy-irishman-wins-by-a-neck.html | PLUS: STEEPLECHASE -- IROQUOIS; Rowdy Irishman Wins by a Neck | False | By Alex Orr Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532240.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/marjorie-lederer-lee-78-poet-and-novelist-who-wrote-songs.html | Marjorie Lederer Lee, 78, Poet And Novelist Who Wrote Songs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/one-museum-that-s-happy-just-to-be-its-tranquil-self.html | One Museum That's Happy Just to Be Its Tranquil Self | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-china-china-protesters-rage-at-america.html | CRISIS IN THE BALKANS: CHINA; CHINA PROTESTERS RAGE AT AMERICA | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-great-ape-massacre.html | The Great Ape Massacre | False | By Donald G. McNeil Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/out-of-order-a-woman-s-work-100-years-ago.html | OUT OF ORDER; A Woman's Work, 100 Years Ago | False | By David Bouchier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/q-and-a-518301.html | Q and A | False | By Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-beware-the-scarf-in-parliament.html | May 2-8; Beware the Scarf in Parliament | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/school-districts-merge-studies-and-technology.html | School Districts Merge Studies and Technology | False | By Merri Rosenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-a-sculpture-garden-at-the-national-gallery.html | TRAVEL ADVISORY; A Sculpture Garden at the National Gallery | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/automobiles/is-this-wash-brushless-yes-and-topless-too.html | Is This Wash Brushless? Yes, and Topless, Too | False | By Dan Neil | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-abrams-muriel-nee-frank.html | Paid Notice: Deaths ABRAMS, MURIEL (NEE FRANK) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-correspondent-s-report-sydney-sets-stage-for-2000-olympic-games.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Sydney Sets the Stage For 2000 Olympic Games | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-truer-to-the-main-men-of-the-third-man.html | FILM; Truer to the Main Men Of 'The Third Man' | False | By Michael Sragow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/teeming-isolation.html | Teeming Isolation | False | By Wendy Steiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-pop-jazz-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS: POP/JAZZ; An Abundance of Performing Arts Nationwide | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-new-london-creating-jobs-building-a-buzz-for-revival.html | In New London, Creating Jobs, Building a Buzz For Revival | False | By Robert A. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-mayer-gerald.html | Paid Notice: Deaths MAYER, GERALD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532274.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/music-where-the-unexpected-is-anything-but-unusual.html | MUSIC; Where the Unexpected Is Anything but Unusual | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-from-slag-heap-to-serial-gardens.html | TRAVEL ADVISORY; From Slag Heap To Serial Gardens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-pay-raise-for-american-soldiers-is-long-overdue-relative-costs-of-kosovo-616958.html | Pay Raise for American Soldiers Is Long Overdue; Relative Costs of Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/backtalk-the-jock-culture-time-to-debate-the-questions.html | BACKTALK; The Jock Culture: Time to Debate the Questions | False | By Robert Lipsyte | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-leavenworth-randolph-j-iii-randy.html | Paid Notice: Deaths LEAVENWORTH, RANDOLPH J. III (RANDY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/summer-festivals-theater-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS: THEATER; An Abundance of Performing Arts Nationwide | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-notebook-tatis-has-blossomed-as-cardinal-slugger.html | BASEBALL: NOTEBOOK; Tatis Has Blossomed As Cardinal Slugger | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/ideas-trends-what-they-took-on-their-summit-vacations.html | Ideas & Trends; What They Took on Their Summit Vacations | False | By Daryl Royster Alexander | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532282.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/from-moving-mexico-s-cola-to-shaking-its-politics.html | From Moving Mexico's Cola To Shaking Its Politics | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/charles-river-cambridge-mass.html | Charles River, Cambridge, Mass. | False | By M.r. Montgomery | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/q-a-linda-c-fentiman-call-to-monitor-long-distance-health-care.html | Q&A/Linda C. Fentiman; Call to Monitor Long-Distance Health Care | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/for-heroin-s-new-users-long-hard-fall-couple-s-addiction-reflects-lure-purer.html | For Heroin's New Users, a Long, Hard Fall; Couple's Addiction Reflects Lure of a Purer, More Potent Drug | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-culture-war-what-it-would-take-to-cleanse-serbia.html | The World: Culture War; What It Would Take To Cleanse Serbia | False | By Blaine Harden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-venturing-from-victorian-to-a-modern-mode.html | ART/ARCHITECTURE; Venturing From Victorian to a Modern Mode | False | By Sarah Lyall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/style-she-who-must-be-obeyed.html | Style; She Who Must Be Obeyed | False | By Michael Musto | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/automobiles/at-a-carwash-convention-soft-soap-meets-the-hard-sell.html | At a Carwash Convention, Soft Soap Meets the Hard Sell | False | By Dan Neil | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/cuttings-this-week-plant-some-annuals-watch-for-rust.html | CUTTINGS: THIS WEEK; Plant Some Annuals, Watch for Rust | False | By Patricia Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/out-of-the-ashes-good-neighborliness-rises.html | Out of the Ashes, Good Neighborliness Rises | False | By David Koeppel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-park-slope-where-one-shops-while-the.html | NEIGHBORHOOD REPORT: PARK SLOPE; Where One Shops While the Significant Other Drops | False | By Marcia Biederman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/kyra-chenoweth-anthony-michelini.html | Kyra Chenoweth, Anthony Michelini | False | | 1999-07-12 | TX 4-940-543 | | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/if-you-re-thinking-living-north-salem-ny-bucolic-vistas-suburban-westchester.html | If You're Thinking of Living In /North Salem, N.Y.; Bucolic Vistas in Suburban Westchester | False | By Mary McAleer Vizard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/cover-story-a-real-life-drama-still-lacks-an-ending.html | COVER STORY; A Real-Life Drama Still Lacks an Ending | False | By William McDonald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/high-hopes-take-a-hard-hit.html | High Hopes Take a Hard Hit | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/stacey-bradford-richard-greenberg.html | Stacey Bradford, Richard Greenberg | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/pablo-nerudas-house-in-the-sand.html | Pablo Neruda's House in the Sand | False | By Annick Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-powell-melinda.html | Paid Notice: Deaths POWELL, MELINDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-a-deadline-passes-with-no-palestinian-state.html | May 2-8; A Deadline Passes With No Palestinian State | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/ideas-trends-fighting-words-become-best-sellers.html | Ideas & Trends; Fighting Words Become Best-Sellers | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/weddings-vows-marla-wonboy-and-peter-davenport.html | WEDDINGS: VOWS; Marla Wonboy and Peter Davenport | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-with-bernice-s-behar-john-hancock-emerging-growth-fund.html | INVESTING WITH; BERNICE S. BEHAR; John Hancock Emerging Growth Fund | False | By Carole Gould | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-developer-s-land-is-not-quite-on-the-water-603406.html | Developer's Land Is Not Quite on the Water | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-la-forza-del-destino-dying-words-582352.html | 'LA FORZA DEL DESTINO'; Dying Words | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/metro-news-briefs-new-york-some-entrances-closed-at-times-square-subway.html | METRO NEWS BRIEFS: NEW YORK; Some Entrances Closed At Times Square Subway | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/calvert-saunders-george-moore.html | Calvert Saunders, George Moore | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-pitkin-lillian.html | Paid Notice: Deaths PITKIN, LILLIAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/postings-for-the-menorah-home-and-hospital-a-66-million-expansion-and-renovation.html | POSTINGS: For the Menorah Home and Hospital; A $66-Million Expansion and Renovation | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-cobble-hill-a-food-fight-over-trucks-near-a-store.html | NEIGHBORHOOD REPORT: COBBLE HILL; A Food Fight Over Trucks Near a Store | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/al-gore-s-money-problem.html | Al Gore's Money Problem | False | By Jill Abramson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-not-doing-what-the-romans-do.html | PERSONAL BUSINESS; Not Doing What the Romans Do | False | By Carol Steinberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/us-to-train-police-leaders-for-indonesia-in-riot-control.html | U.S. to Train Police Leaders For Indonesia In Riot Control | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-at-t-pushes-for-a-new-dominance.html | May 2-8; AT&T Pushes For a New Dominance | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-finally-artists-free-of-government-nudity-not-included-617016.html | Finally, Artists Free of Government; Nudity Not Included | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/dear-cat-dear-pig.html | Dear Cat, Dear Pig | False | By Thomas Mallon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/if-u-cn-rd-ths-msg.html | If U Cn Rd Ths Msg | False | By Ellen Ruppel Shell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/l-the-incomparable-max-458880.html | The Incomparable Max | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-where-auteurs-learn-the-abc-s.html | FILM; Where Auteurs Learn the ABC's | False | By Margalit Fox | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-century-of-art-european-roots-582298.html | CENTURY OF ART; European Roots | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/pulse-art-with-a-chaser.html | PULSE; Art With a Chaser | False | By Julia Chaplin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-east-village-la-plaza-1-life-used-8-left.html | NEIGHBORHOOD REPORT: EAST VILLAGE; La Plaza: 1 Life Used, 8 Left | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/nine-tenths-of-the-law.html | Nine-Tenths of the Law | False | By Charles R. Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/dance-a-monte-carlo-director-gambles-on-novelty.html | DANCE; A Monte Carlo Director Gambles on Novelty | False | By Christopher Reardon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-by-the-numbers-science-looks-at-littleton-and-shrugs.html | The Nation: By the Numbers; Science Looks at Littleton and Shrugs | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/in-america-long-shots-and-shadows.html | In America; Long Shots and Shadows | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-manitoba-s-bears-550043.html | Manitoba's Bears | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-hamburger-phyllis-lambert.html | Paid Notice: Deaths HAMBURGER, PHYLLIS LAMBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-diary-401-k-s-more-stocks-more-options-more-assets.html | INVESTING: DIARY; 401(k)'s: More Stocks, More Options, More Assets | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/view-last-of-my-breed-a-square-at-the-new-brooks-bros.html | VIEW; Last of My Breed: A Square at the New Brooks Bros. | False | By Benjamin Cheever | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-kosovo-albanian-family-war-scarred-struggles-among-serbs.html | CRISIS IN THE BALKANS: KOSOVO; An Albanian Family, War Scarred, Struggles On Among the Serbs | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/city-seeks-private-development-for-randalls-island.html | City Seeks Private Development for Randalls Island | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ava-shen-david-schaaf.html | Ava Shen, David Schaaf | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/word-for-word-baseball-scouting-reports-soft-hands-bat-breaking-kinks-other.html | Word for Word: Baseball Scouting Reports; Soft Hands, Bat-Breaking Kinks And Other Intimations of Immortality | False | By Alan Schwarz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/tv/spotlight-stars-as-starlets.html | SPOTLIGHT; Stars as Starlets | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/at-lyndhurst-students-skits-relive-history.html | At Lyndhurst, Students' Skits Relive History | False | By Barbara Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-renucci-raymond.html | Paid Notice: Deaths RENUCCI, RAYMOND | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/coping-naked-came-the-raconteur.html | COPING; Naked Came the Raconteur | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-fondue-review-omitted-conditions-on-ordering-582514.html | Fondue Review Omitted Conditions on Ordering | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-sigler-lillian-h.html | Paid Notice: Memorials SIGLER, LILLIAN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/brooke-roberson-stefan-cushman.html | Brooke Roberson, Stefan Cushman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-stanley-david-a.html | Paid Notice: Deaths STANLEY, DAVID A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/rio-grande-ciudad-juarez.html | Rio Grande, Ciudad Juarez | False | By Earl Shorris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/q-a-535788.html | Q. & A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-horse-racing-pimlico-real-quiet-has-baffert-smiling.html | PLUS: HORSE RACING -- PIMLICO; Real Quiet Has Baffert Smiling | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458783.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-organ-donation-should-be-a-gift-616893.html | Organ Donation Should Be a Gift | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/fair-treatment-for-legal-immigrants.html | Fair Treatment for Legal Immigrants | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ms-heyman-and-mr-nash.html | Ms. Heyman and Mr. Nash | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/cat-in-hat-meets-hulk.html | Cat in Hat Meets Hulk | False | By Jon Nordheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/chess-lifelong-rivals-62-and-68-meet-in-a-nostalgic-match.html | CHESS; Lifelong Rivals, 62 and 68, Meet in a Nostalgic Match | False | By Robert Byrne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/bringing-it-all-back-home.html | Bringing It All Back Home | False | By Robert Sullivan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-fresh-air-fund-forges-family-ties.html | The Fresh Air Fund; Fresh Air Fund Forges Family Ties | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-diary-service-with-a-grip.html | PERSONAL BUSINESS; DIARY; Service With a Grip | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/in-the-republic-of-georgia-beauty-and-the-beast.html | In The Republic Of Georgia, Beauty And The Beast | False | By John Ash | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-unshackled-to-capture-their-country-again.html | ART / ARCHITECTURE; Unshackled to Capture Their Country Again | False | By Lyle Rexer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/falling-in-love-with-the-old-songs.html | Falling in Love With the Old Songs | False | By E. Kyle Minor | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-gibbs-won-t-run-again.html | IN BRIEF; Gibbs Won't Run Again | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-tribeca-long-winding-way-around.html | NEIGHBORHOOD REPORT: TRIBECA; Long, Winding Way Around | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/lewis-l-salton-87-a-developer-of-quirky-household-appliances.html | Lewis L. Salton, 87, a Developer Of Quirky Household Appliances | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/wendi-sanders-james-berger.html | Wendi Sanders, James Berger | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-el-al-marks-jubilee-with-free-stop-in-rome.html | TRAVEL ADVISORY; El Al Marks Jubilee With Free Stop in Rome | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/passenger-slightly-hurt-as-plane-skids.html | Passenger Slightly Hurt as Plane Skids | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532495.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/on-politics-florio-s-land-use-plan-for-taking-on-whitman.html | ON POLITICS; Florio's (Land Use) Plan For Taking On Whitman | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532320.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/soapbox-my-kosovar.html | SOAPBOX; My Kosovar | False | By Rosemarie Gelber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/a-fisherman-s-tale.html | A Fisherman's Tale | False | By Douglas Whynott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-conceptual-art-for-laughs-582239.html | CONCEPTUAL ART; For Laughs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/c-correction-549916.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-central-park-buzz-after-the-race-more-competition.html | NEIGHBORHOOD REPORT: CENTRAL PARK -- BUZZ; After the Race, More Competition | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/personal-business-how-much-protection-for-bank-customers.html | PERSONAL BUSINESS; How Much Protection For Bank Customers? | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/art-reviews-looking-to-the-real-in-a-quest-for-beauty.html | ART REVIEWS; Looking to the Real In a Quest for Beauty | False | By Helen A. Harrison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-preserving-land-requires-bipartisanship-583111.html | Preserving Land Requires Bipartisanship | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-chadwick-harold-f.html | Paid Notice: Deaths CHADWICK, HAROLD F | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/l-public-disclosure-is-out-of-bounds-616753.html | Public Disclosure Is Out of Bounds | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/commercial-property-in-new-orleans-developers-rush-to-add-hotels.html | Commercial Property; In New Orleans, Developers Rush to Add Hotels | False | By Shawn G. Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/t-magazine/casey-at-the-beach.html | Casey At the Beach | False | By Elena Castedo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/inside-615706.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/on-florida-bridge-troopers-are-also-suicide-counselors.html | On Florida Bridge, Troopers Are Also Suicide Counselors | False | By Rick Bragg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/software-cited-in-air-traffic-error.html | Software Cited in Air Traffic Error | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/soccer-us-national-team-has-redefined-soccer-mom.html | SOCCER; U.S. National Team Has Redefined 'Soccer Mom' | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-air-force-is-asked-to-pay-for-fire-from-stray-bomb.html | IN BRIEF; Air Force Is Asked to Pay For Fire From Stray Bomb | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-kanonji-japan.html | Small Is Beautiful; Kanonji, Japan | False | By Elizabeth Andoh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-no-joy-in-baltimore.html | May 2-8; No Joy in Baltimore | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/c-corrections-602914.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-demonstration-organizers-tend-to-forget-news-media-603392.html | Demonstration Organizers Tend to Forget News Media | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-what-they-were-thinking.html | The Way We Live Now: 5-9-99; What They Were Thinking | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/benefits-587621.html | BENEFITS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dining-out-views-from-an-old-distillery-in-peekskill.html | DINING OUT; Views From an Old Distillery in Peekskill | False | By M.h. Reed | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/hillary-clinton-appeals-for-gun-control-lobbying.html | Hillary Clinton Appeals For Gun Control Lobbying | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-one-less-tv-home-to-improve.html | May 2-8; One Less TV Home to Improve | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/clinton-orders-job-relief-in-aftermath-of-tornadoes.html | Clinton Orders Job Relief In Aftermath of Tornadoes | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-dance-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS: DANCE; An Abundance of Performing Arts Nationwide | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-best-sellers.html | Business Best Sellers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/wendy-merson-eric-goldstein.html | Wendy Merson, Eric Goldstein | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-chelsea-cabbies-at-a-deli-keep-neighbors-anger-meter-running.html | NEIGHBORHOOD REPORT: CHELSEA; Cabbies at a Deli Keep Neighbors' Anger Meter Running | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/making-the-most-of-life-at-etnas-feet.html | Making the Most of Life at Etna's Feet | False | By Theresa M. Maggio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-up-close-arrest-of-an-imam-splits-bengalis.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Arrest of an Imam Splits Bengalis | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/a-night-out-with-the-mothers-who-think-bill-nye-sexy-guy.html | A NIGHT OUT WITH: The Mothers Who Think; Bill Nye, Sexy Guy | False | By Monique P. Yazigi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-da-s-husband-trouble.html | The D.A.'s Husband Trouble | False | By Lisa Depaulo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5999-the-glass-half-empty.html | The Way We Live Now: 5-9-99; The Glass Half Empty | False | By Caroline Knapp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/dance-aiming-at-the-audience.html | DANCE; Aiming at the Audience | False | By Valerie Gladstone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-a-p-price-cut.html | IN BRIEF; A. & P. Price Cut | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/katherine-dominus-chris-robinson.html | Katherine Dominus, Chris Robinson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-barlow-tony.html | Paid Notice: Deaths BARLOW, TONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-weindling-leon-david.html | Paid Notice: Deaths WEINDLING, LEON DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/no-mans-land.html | No Man's Land | False | By V.R. Berghahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-diary-offerings-on-line-better-get-in-line.html | INVESTING DIARY; Offerings on Line? Better Get in Line | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/a-helping-home-a-special-report-a-niche-for-the-elderly-and-for-the-market.html | A HELPING HOME: A special report.; A Niche for the Elderly, and for the Market | False | By Sara Rimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ms-rosen-mr-blakeman.html | Ms. Rosen, Mr. Blakeman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-hamilton-betty.html | Paid Notice: Deaths HAMILTON, BETTY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/l-a-ragamuffin-tory-458856.html | A Ragamuffin Tory | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/likelihood-that-india-will-sign-nuclear-test-ban-wanes.html | Likelihood That India Will Sign Nuclear Test Ban Wanes | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/bookend-biography-a-love-affair-or-a-job.html | BOOKEND; Biography: A Love Affair or a Job? | False | By Brenda Maddox | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-an-impresario-of-name-brands.html | PRIVATE SECTOR; An Impresario of Name Brands | False | By Alec Foege | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/l-faith-and-medicine-458910.html | Faith and Medicine | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-heslin-james-dr-james-heslin.html | Paid Notice: Deaths HESLIN, JAMES. DR. JAMES HESLIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/lauren-moldawer-daniel-soloway.html | Lauren Moldawer, Daniel Soloway | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/theater-i-have-a-lot-of-willy-lomans-in-my-life.html | THEATER; 'I Have a Lot of Willy Lomans in My Life' | False | By Dinitia Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-mantel-henry-zvi-hirsch-ben-menachem-mendel.html | Paid Notice: Deaths MANTEL, HENRY, ZVI HIRSCH BEN MENACHEM MENDEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-up-close-for-captive-audiences-ride-turns-into.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; For Captive Audiences, a Ride Turns Into Another World | False | By Kimberly Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/making-it-work-trash-alert-a-nickel-s-blocking-west-55th.html | MAKING IT WORK; Trash Alert! A Nickel's Blocking West 55th! | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/playing-in-the-neighborhood-588563.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/tomorrowland.html | Tomorrowland | False | By Richard Eder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532436.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/susan-early-william-helman.html | Susan Early, William Helman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-united-nations-security-council-expresses-shock-concern-bombing.html | CRISIS IN THE BALKANS: UNITED NATIONS; Security Council Expresses 'Shock and Concern' at Bombing | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/the-united-kingdom-s-overhaul.html | The United Kingdom's Overhaul | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/music-origins-of-a-brazilian-original.html | MUSIC; Origins of a Brazilian Original | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/evening-hours-there-s-beauty-in-bounty.html | EVENING HOURS; There's Beauty In Bounty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/a-bird-s-nest-is-a-crib-a-nursery-not-a-home-at-all.html | A Bird's Nest Is A Crib, a Nursery, Not a Home at All | False | By Bess Lieberson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-merenstein-hyman-md.html | Paid Notice: Deaths MERENSTEIN, HYMAN, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/cars-of-the-famous-and-infamous.html | Cars of the Famous and Infamous | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/theater/music-forever-bel-is-the-canto-dated-or-not.html | MUSIC; Forever Bel Is the Canto, Dated or Not | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-where-city-meets-country.html | THE FRESH AIR FUND; Where City Meets Country | False | By Karen Berman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-finally-artists-free-of-government-617008.html | Finally, Artists Free of Government | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/the-day-the-world-shrank.html | The Day the World Shrank | False | By Jeff Silverman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/soccer-lassiter-once-again-is-too-much.html | SOCCER; Lassiter, Once Again, Is Too Much | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-conceptual-art-a-pile-of-shoes-582220.html | CONCEPTUAL ART; A Pile of Shoes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-knight-joseph-jr.html | Paid Notice: Deaths KNIGHT, JOSEPH JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/how-hamp-became-noho.html | How Hamp Became Noho | False | By Ben Yagoda | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dining-out-dreams-of-grandeur-prices-to-match.html | DINING OUT; Dreams of Grandeur, Prices to Match | False | By Joanne Starkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-motion-for-a-nomination-but-no-progress.html | May 2-8; Motion for a Nomination, But No Progress | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/nhl-playoffs-even-the-dominator-can-t-save-em-all.html | N.H.L. PLAYOFFS; Even the Dominator Can't Save 'Em All | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-belgrade-chinese-evacuate-a-bombed-embassy-in-serbia.html | CRISIS IN THE BALKANS: BELGRADE; Chinese Evacuate a Bombed Embassy in Serbia | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/czar-wars.html | Czar Wars | False | By Serge Schmemann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-a-furniture-maker-who-paid-homage-to-the-tree.html | ART/ARCHITECTURE; A Furniture Maker Who Paid Homage to the Tree | False | By Elizabeth Hayt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/paris-dining-lemon-grass-and-ginger-oui-et-non.html | Paris Dining: Lemon Grass and Ginger? Oui et Non | False | By Patricia Wells | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-bearing-lotus-blossoms-and-hope-not-guns.html | FILM; Bearing Lotus Blossoms And Hope, Not Guns | False | By Laura Winters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-in-the-balkans-romania-pope-joins-patriarch-in-plea-for-peace-in-balkans.html | CRISIS IN THE BALKANS: ROMANIA; Pope Joins Patriarch in Plea for Peace in Balkans | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/susan-harrison-peter-schwartz.html | Susan Harrison, Peter Schwartz | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/syrian-president-positions-son-as-his-successor.html | Syrian President Positions Son as His Successor | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-maller-dr-julius-b.html | Paid Notice: Memorials MALLER, DR. JULIUS B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/summer-festivals-classical-music-an-abundance-of-performing-arts-nationwide.html | SUMMER FESTIVALS: CLASSICAL MUSIC; An Abundance of Performing Arts Nationwide | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-haupt-elliot.html | Paid Notice: Deaths HAUPT, ELLIOT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/lives-where-everybody-knew-my-name.html | Lives; Where Everybody Knew My Name | False | By Elizabeth Stone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/may-2-8-another-record-for-the-dow-ho-hum.html | May 2-8; Another Record For the Dow. (Ho Hum.) | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-tara-suit-dismissed.html | IN BRIEF; Tara Suit Dismissed | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/mothers-mysteries.html | Mother's Mysteries | False | By Elizabeth Strout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-bronx-up-close-a-gavel-to-gavel-family.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; A Gavel-to-Gavel Family | False | By Kimberly Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/quick-bite-montclair-belly-dancers-swords-and-hummus-too.html | QUICK BITE/Montclair; Belly Dancers, Swords and Hummus, too | False | By Andrea Higbie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-glaubman-joshua.html | Paid Notice: Deaths GLAUBMAN, JOSHUA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ann-morse-and-david-dickinson.html | Ann Morse and David Dickinson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/back-to-the-barricades.html | Back to the Barricades | False | By Camille Paglia | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-the-antidote-to-violence-view-from-high-school-616974.html | The Antidote to Violence; View From High School | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/the-caretaker.html | The Caretaker | False | By Suzanne Berne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-tribeca-after-waiting-for-years-students-wheelchairs-get.html | NEIGHBORHOOD REPORT: TRIBECA; After Waiting for Years, Students in Wheelchairs Get Lift | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/long-island-vines-bananas.html | LONG ISLAND VINES; Bananas | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/debunking-the-dual-loyalty-myth.html | Debunking the Dual-Loyalty Myth | False | By Lan Samantha Chang | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-marshall-donald-w.html | Paid Notice: Deaths MARSHALL, DONALD W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/hyun-zu-kim-tycho-stahl.html | Hyun-Zu Kim, Tycho Stahl | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/television-radio-a-word-the-town-did-not-want-to-hear-rape.html | TELEVISION / RADIO; A Word the Town Did Not Want To Hear: Rape | False | By Maria Laurino | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/outside-agitator.html | Outside Agitator | False | By Judith Shulevitz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/c-corrections-602973.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/coaches-success-is-not-only-in-the-pool.html | Coaches' Success Is Not Only in the Pool | False | By Darice Bailer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/choosing-the-house-over-the-address.html | Choosing the House Over the Address | False | By Lisa Prevost | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-bonoff-celia.html | Paid Notice: Deaths BONOFF, CELIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/connecticut-guide-567493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/l-would-vouchers-help-the-poorest-students-616982.html | Would Vouchers Help the Poorest Students? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/avoiding-the-lines-for-a-fee.html | Avoiding the Lines, For A Fee | False | By Jan Benzel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/music-ballads-pay-tribute-on-mother-s-day-in-peekskill.html | MUSIC; Ballads Pay Tribute on Mother's Day in Peekskill | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/health-care-in-camden-a-hospital-finds-itself-seriously-ill.html | HEALTH CARE; In Camden, A Hospital Finds Itself Seriously Ill | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/meredith-angert-alexander-kenna.html | Meredith Angert, Alexander Kenna | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-winter-marvin-s.html | Paid Notice: Deaths WINTER, MARVIN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/at-fort-dix-a-new-ellis-island-embraces-kosovo-s-refugees.html | At Fort Dix, a New Ellis Island Embraces Kosovo's Refugees | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction-458767.html | Books in Brief: Nonfiction | False | By Gerald Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-onesies-for-terrible-twos-and-other-small-fry-needs.html | NEW YORKERS & CO.; 'Onesies' for Terrible Twos, And Other Small-Fry Needs | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/long-island-journal-sounds-of-spring-beeping-ball-buzzing-base.html | LONG ISLAND JOURNAL; Sounds of Spring: Beeping Ball, Buzzing Base | False | By Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/streetscapes-57th-street-between-avenue-americas-seventh-avenue-high-low-notes.html | Streetscapes /57th Street Between Avenue of the Americas and Seventh Avenue; High and Low Notes of a Block With a Musical Bent | False | By Christopher Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/dna-backs-a-tribe-s-tradition-of-early-descent-from-the-jews.html | DNA Backs a Tribe's Tradition Of Early Descent From the Jews | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-my-clubs-please-550086.html | My Clubs, Please | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/family-politics.html | Family Politics | False | By Aaron L. Friedberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/mary-chapyak-carl-pernicone.html | Mary Chapyak, Carl Pernicone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/study-finds-some-strategies-that-help-poor-students-learn.html | Study Finds Some Strategies That Help Poor Students Learn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-clinton-small-lot-is-termed-big-nuisance.html | NEIGHBORHOOD REPORT: CLINTON; Small Lot Is Termed Big Nuisance | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/new-yorkers-co-eire-to-hair-mission-the-soft-and-natural-look.html | NEW YORKERS & CO.; Eire-to-Hair Mission: The Soft and Natural Look | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/off-the-shelf-spreading-the-gospel-of-talking-it-through.html | OFF THE SHELF; Spreading the Gospel Of Talking It Through | False | By Deborah Stead | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-rosenthal-robert-l.html | Paid Notice: Deaths ROSENTHAL, ROBERT L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-view-from-dobbs-ferry-homecoming-highlights-a-bid-to-save-a-creek.html | The View From/Dobbs Ferry; Homecoming Highlights A Bid to Save a Creek | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/supreme-fictions.html | Supreme Fictions | False | By Kevin Gorra | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/diallo-inquiry-focuses-on-duration-of-gunfire.html | Diallo Inquiry Focuses On Duration of Gunfire | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-new-jersey-as-available-sites-dwindle-housing-prices-rise.html | In the Region /New Jersey; As Available Sites Dwindle, Housing Prices Rise | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/l-concord-days-550094.html | Concord Days | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/realestate/in-the-region-westchester-multiple-bidding-rages-in-a-tight-housing-market.html | In the Region / Westchester; Multiple Bidding Rages in a Tight Housing Market | False | By Mary McAleer Vizard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/l-the-nfl-barons-616788.html | The N.F.L. Barons | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-mothers-difficult-to-please-it-s-the-job.html | JERSEY; Mothers? Difficult To Please? It's the Job. | False | By Debra Galant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-goldstein-karen-d.html | Paid Notice: Deaths GOLDSTEIN, KAREN D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-rental-car-help-abroad.html | TRAVEL ADVISORY: RENTAL CAR; Help Abroad | False | By Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/memo-from-hartford-a-true-embarrassment-of-riches.html | MEMO FROM HARTFORD; A True Embarrassment of Riches | False | By Colin McEnroe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-fiction-poetry-458678.html | Books in Brief: Fiction & Poetry | False | By David L Ulin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-bates-patricia-alexandra.html | Paid Notice: Deaths BATES, PATRICIA ALEXANDRA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-kapel-emanuel-l.html | Paid Notice: Deaths KAPEL, EMANUEL L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jose-quintero-memorial.html | Jose Quintero Memorial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/quotation-of-the-day-609579.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/outdoors-baby-tarpon-provide-everglades-challenge.html | OUTDOORS; Baby Tarpon Provide Everglades Challenge | False | By Stephen C. Sautner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-fresh-air-fund-campers-come-home-entrepreneurs.html | The Fresh Air Fund; Campers Come Home Entrepreneurs | False | By Adam Gershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532290.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-do-those-coughs-sound-familiar.html | PRIVATE SECTOR; Do Those Coughs Sound Familiar? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-on-language-mccawley.html | The Way We Live Now: 5-9-99: On Language; McCawley | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/the-boating-report-italian-solo-sailor-breezes-to-victory.html | THE BOATING REPORT; Italian Solo Sailor Breezes to Victory | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-hamilton-elizabeth-w.html | Paid Notice: Deaths HAMILTON, ELIZABETH W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/nonie-griscom-and-paul-madden.html | Nonie Griscom and Paul Madden | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-guide-553484.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/there-is-no-joy-but-wait-a-year.html | There Is No Joy, But Wait a Year | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-kantor-isabel-l.html | Paid Notice: Deaths KANTOR, ISABEL L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/c-correction-609617.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/the-view-from-mystic-the-big-move-is-over-and-3-whales-settle-in.html | The View From/Mystic; The Big Move Is Over And 3 Whales Settle In | False | By Julie Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/art-cool-britannia-artists-at-work.html | ART; 'Cool Britannia,' Artists at Work | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/film-making-dreamscapes-all-too-shockingly-real.html | FILM; Making Dreamscapes All Too Shockingly Real | False | By Jonathan Baumbach | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-at-the-gate-before-salon-s-offering-some-negative-reviews.html | INVESTING: AT THE GATE; Before Salon's Offering, Some Negative Reviews | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/plus-lacrosse-ncaa-women-s-tournament-adams-sets-record-as-maryland-coasts.html | PLUS: LACROSSE — N.C.A.A. WOMEN'S TOURNAMENT; Adams Sets Record As Maryland Coasts | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-strauss-joseph.html | Paid Notice: Deaths STRAUSS, JOSEPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/fyi-583979.html | F.Y.I | False | By Daniel B. Schneider | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/come-on-baby-fyodor-needs-new-shoes.html | Come On Baby, Fyodor Needs New Shoes! | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Beverly Gage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-boerum-hill-magazine-revises-its-span.html | NEIGHBORHOOD REPORT: BOERUM HILL; Magazine Revises Its Span | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/good-eating-international-zone-in-the-west-village.html | GOOD EATING; International Zone In the West Village | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-nation-granting-clemency-being-in-the-wrong-place-at-the-right-time.html | The Nation: Granting Clemency; Being in the Wrong Place at the Right Time | False | By Evelyn Nieves | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-variations-on-a-theme-flexible-flashlights.html | TRAVEL ADVISORY; Variations on a Theme: Flexible Flashlights | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/nj-law-policing-the-port-authority-s-domain.html | N.J. LAW; Policing the Port Authority's Domain | False | By George James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/10000-things-i-hate-about-you.html | 10,000 Things I Hate About You | False | By Karen Lehrman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-what-john-d-doesn-t-tell-john-q.html | PRIVATE SECTOR; What John D. Doesn't Tell John Q. | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/leon-barzin-98-conductor-of-ballets-and-music-educator.html | Leon Barzin, 98, Conductor Of Ballets and Music Educator | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/news-summary-615277.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/movies/film-once-a-shangri-la-where-china-now-dominates.html | FILM; Once a Shangri-La Where China Now Dominates | False | By Orville Schell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/barbecued-data.html | Barbecued Data | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/portfolios-etc-industrial-metals-the-tea-leaf-commodities.html | PORTFOLIOS, ETC.; Industrial Metals: The Tea Leaf Commodities | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/liberties-guns-and-poses.html | Liberties; Guns and Poses | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/us/many-researchers-say-link-is-already-clear-on-media-and-youth-violence.html | Many Researchers Say Link Is Already Clear on Media and Youth Violence | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/dining-out-bistro-for-truckers-mais-oui-on-route-1.html | DINING OUT; Bistro for Truckers? Mais Oui, on Route 1 | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/in-brief-officer-faces-25-years.html | IN BRIEF; Officer Faces 25 Years | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-staten-island-up-close-leagues-fear-a-con-ed-rise.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Leagues Fear a Con Ed Rise | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/l-the-best-532452.html | The Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/caroline-eberhart-and-david-grubb.html | Caroline Eberhart And David Grubb | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-memorials-gettinger-anna-j.html | Paid Notice: Memorials GETTINGER, ANNA J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/the-way-we-live-now-5-9-99-the-ethicist-a-novel-solution.html | The Way We Live Now: 5-9-99; The Ethicist; A Novel Solution | False | By Randy Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/behind-pension-raise-union-s-aggressive-courtship-of-city-council.html | Behind Pension Raise, Union's Aggressive Courtship of City Council | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-millstein-gilbert.html | Paid Notice: Deaths MILLSTEIN, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/art-architecture-monuments-of-stone-testaments-to-an-island.html | ART/ARCHITECTURE; Monuments of Stone, Testaments to an Island | False | By Kathryn Shattuck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/community-the-fresh-air-fund-five-acres-and-family-transform-a-summer.html | COMMUNITY: The Fresh Air Fund; Five Acres And Family Transform A Summer | False | By Angela Starita | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-pop-stars-names-eve-took-charge-582263.html | POP STARS' NAMES; Eve Took Charge | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/style.html | Style | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/home-clinic-applying-tinted-film-to-windows.html | HOME CLINIC; Applying Tinted Film to Windows | False | By Edward R. Lipinski | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/travel/travel-advisory-bargain-prices-for-haute-cuisine.html | TRAVEL ADVISORY; Bargain Prices For Haute Cuisine | False | By Corinne Labalme | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/the-cheese-makers.html | The Cheese Makers | False | By Brigitte Frase | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/sports/baseball-yoshii-s-move-has-mets-back-on-track.html | BASEBALL; Yoshii's Move Has Mets Back on Track | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/iran-s-ex-president-backs-a-jailed-aide.html | Iran's Ex-President Backs a Jailed Aide | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/a-battler-for-the-new-in-american-music.html | A Battler for the New In American Music | False | By David Mermelstein | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/a-capitalist-hero-keeps-on-pitching-the-corny-charm-of-buffettpalooza.html | A Capitalist Hero Keeps On Pitching; The Corny Charm of Buffettpalooza | False | By David Barboza | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/editorial-observer-bankruptcy-reform-that-spares-the-wealthy.html | Editorial Observer; Bankruptcy Reform That Spares the Wealthy | False | By Floyd Norris | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-washington-la.html | Small Is Beautiful; Washington, La. | False | By Jennifer Moses | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/investing-seeking-the-death-of-the-poison-pill.html | INVESTING; Seeking the Death of the Poison Pill | False | By Joseph B. Treaster | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/england-england.html | 'England, England' | False | By Julian Barnes | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-schlagel-helen.html | Paid Notice: Deaths SCHLAGEL, HELEN | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/old-trick-daring-to-conceal-geisha-chic-s-allure-derives-wrapping-reticence.html | Old Trick: Daring To Conceal; Geisha chic's allure derives from wrapping and reticence. | False | By Ruth La Ferla | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/l-the-vanishing-economists-603848.html | The Vanishing Economists | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-levy-gilbert.html | Paid Notice: Deaths LEVY, GILBERT | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/ms-beldegreen-mr-dicandido.html | Ms. Beldegreen, Mr. DiCandido | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/business-a-global-vote-for-us-style-of-corporate-openness.html | BUSINESS; A Global Vote For U.S. Style Of Corporate Openness | False | By Patrick J. Lyons | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/noticed-a-hip-hop-battle-of-the-sexes.html | NOTICED; A Hip-Hop Battle of the Sexes | False | By Douglas Century | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/world/crisis-balkans-diplomacy-us-struggles-contain-damage-diplomacy-air-campaign.html | CRISIS IN THE BALKANS: DIPLOMACY; U.S. Struggles to Contain Damage To Diplomacy and Air Campaign | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-new-york-up-close-when-melted-cheese-isn-t-simply-sandwich.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; When Melted Cheese Isn't Simply Sandwich Material | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/company-s-coming-so-tour-hosts-spruce-up-seriously.html | Company's Coming, so Tour Hosts Spruce Up Seriously | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/congressman-s-move-buoys-a-city-s-hopes.html | Congressman's Move Buoys a City's Hopes | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/c-corrections-602957.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/sag-harbor-north-haven-bridge-to-keep-flavor.html | Sag Harbor-North Haven Bridge to Keep Flavor | False | By Rick Murphy | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/new-noteworthy-paperbacks-458554.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-zinovitch-moshe.html | Paid Notice: Deaths ZINOVITCH, MOSHE | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/style-over-substance-to-the-flea-market-in-pajamas-on-ebay.html | STYLE OVER SUBSTANCE; To the Flea Market in Pajamas on Ebay | False | By Frank Decaro | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-hasse-gladys-d.html | Paid Notice: Deaths HASSE, GLADYS D. | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/arts/l-airport-malls-to-fly-not-to-shop-582328.html | AIRPORT MALLS; To Fly, Not to Shop | False | | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/magazine/small-is-beautiful-orvieto-italy.html | Small Is Beautiful; Orvieto, Italy | False | By Maureen B. Fant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/jacqueline-paksik-and-louis-kolek.html | Jacqueline Paksik and Louis Kolek | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/style/weddings-catsou-roberts-paul-fineberg.html | WEDDINGS; Catsou Roberts, Paul Fineberg | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/opinion/politics-and-the-schools.html | Politics and the Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/jersey-footlights-new-sounds-new-seating.html | JERSEY FOOTLIGHTS; New Sounds, New Seating | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-alternatives-to-cat-boarding-only-require-some-work-583120.html | Alternatives to Cat Boarding Only Require Some Work | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/l-advice-on-avoiding-telemarketing-scourge-582522.html | Advice on Avoiding Telemarketing Scourge | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/neighborhood-report-harlem-forget-heritage-corridor-some-say.html | NEIGHBORHOOD REPORT: HARLEM; Forget 'Heritage Corridor,' Some Say | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/books/trial-and-error.html | Trial and Error | False | By Laura Mansnerus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/business/private-sector-sip-with-a-straw-and-an-agenda.html | PRIVATE SECTOR; Sip With a Straw And an Agenda | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/classified/paid-notice-deaths-sileo-michael-e.html | Paid Notice: Deaths SILEO, MICHAEL E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/nyregion/wine-under-20-gulpers-need-not-apply.html | WINE UNDER $20; Gulpers Need Not Apply | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-09 | 1999-05-09 | https://www.nytimes.com/1999/05/09/weekinreview/the-world-a-land-of-tribes-again.html | The World; A Land Of Tribes, Again | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/u-s-west-planning-to-offer-web-linked-screen-phones.html | U S West Planning to Offer Web-Linked Screen Phones | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/IHT-1924wisconsin-king-in-our-pages100-75-and-50-years-ago.html | 1924Wisconsin King : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/telephone-classes-link-the-homebound.html | Telephone Classes Link the Homebound | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/transactions-weekend-transactions.html | TRANSACTIONS; WEEKEND TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/IHT-1899church-rituals-in-our-pages100-75-and-50-years-ago.html | 1899Church Rituals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-weindling-leon-david.html | Paid Notice: Deaths WEINDLING, LEON DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/new-group-seeks-to-build-on-newark-s-gains.html | New Group Seeks to Build on Newark's Gains | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/essay-connect-china-s-dots.html | Essay; Connect China's Dots | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/man-bun-lee-75-known-as-the-mayor-of-chinatown-dies.html | Man Bun Lee, 75, Known as the 'Mayor of Chinatown,' Dies | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-richter-katherine-s.html | Paid Notice: Deaths RICHTER, KATHERINE S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-of-the-times-yankees-missed-the-chance-for-another-positive-deed.html | Sports of The Times; Yankees Missed the Chance For Another Positive Deed | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/IHT-horses-riders-and-fans-suffer-on-crosscountry-course-rough-ride-in.html | Horses, Riders and Fans Suffer on Cross-Country Course : Rough Ride in Badminton Mud | False | By Gina Rarick, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-daniels-nettie-gans.html | Paid Notice: Deaths DANIELS, NETTIE (GANS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/argentina-investigating-army-and-police-roles-in-scandals.html | Argentina Investigating Army and Police Roles in Scandals | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-a-talking-head-becomes-a-hybrid-with-a-cnn-deal.html | Media Talk; A Talking Head Becomes a Hybrid, With a CNN Deal | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-romania-pope-s-visit-adds-hope-future-with-west.html | CRISIS IN THE BALKANS: ROMANIA; Pope's Visit Adds to Hope Of a Future With the West | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/gates-gives-50-million-to-columbia-school-of-public-health.html | Gates Gives $50 Million to Columbia School of Public Health | False | By Monte Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/the-big-city-for-women-manhattan-is-prehistoric.html | The Big City; For Women, Manhattan Is Prehistoric | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-barlow-tony.html | Paid Notice: Deaths BARLOW, TONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dance-review-seizing-the-opportunity-for-virtuosity.html | DANCE REVIEW; Seizing the Opportunity for Virtuosity | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-best-way-to-fix-professional-boxing-ban-it-590240.html | Best Way to Fix Professional Boxing? Ban It | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-the-overview-belgrade-is-spared-bombing-for-a-night.html | CRISIS IN THE BALKANS: THE OVERVIEW; Belgrade Is Spared Bombing For a Night | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/horse-racing-baffert-takes-2-filly-approach-to-preakness.html | HORSE RACING; Baffert Takes 2-Filly Approach to Preakness | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/drawing-up-plans-to-pay-for-pills-for-the-elderly.html | DRAWING UP PLANS TO PAY FOR PILLS FOR THE ELDERLY | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-bader-julia-nee-albert.html | Paid Notice: Deaths BADER, JULIA (NEE ALBERT) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/books/books-of-the-times-secret-sorrow-fantasy-and-parable.html | BOOKS OF THE TIMES; Secret Sorrow: Fantasy and Parable | False | By Hilma Wolitzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/news-summary-625086.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/editorial-observer-why-some-get-busted-and-some-go-free.html | Editorial Observer; Why Some Get Busted -- and Some Go Free | False | By Brent Staples | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/tightrope-for-china.html | Tightrope for China | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-baxter-stephen-barrington.html | Paid Notice: Deaths BAXTER, STEPHEN BARRINGTON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-why-so-many-people-know-to-wear-sunscreen.html | MEDIA; Why So Many People Know to Wear Sunscreen | False | By Sreenath Sreenivasan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-winter-marvin-s.html | Paid Notice: Deaths WINTER, MARVIN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/ballet-review-restraint-for-a-tragic-prince-daring-for-a-swan-queen.html | BALLET REVIEW; Restraint for a Tragic Prince, Daring for a Swan Queen | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/giuliani-is-interested-in-chancellor-s-plan-to-improve-worst-schools.html | Giuliani Is Interested in Chancellor's Plan to Improve Worst Schools | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/ellen-brush-65-expert-on-ancient-mexico.html | Ellen Brush, 65, Expert on Ancient Mexico | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/to-enjoy-the-park-you-must-get-out-of-the-car-put-gardens-to-good-use-625205.html | To Enjoy the Park, You Must Get Out of the Car; Put Gardens to Good Use | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/IHT-cyclings-poster-boy-is-now-a-police-mug.html | Cycling's Poster Boy Is Now a Police Mug | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/IHT-for-a-trade-deal-to-open-the-wto-door-to-china.html | For a Trade Deal to Open the WTO Door to China | False | By Charlene Barshefsky, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/treasury-offering-5-and-10-year-notes.html | Treasury Offering 5- and 10-Year Notes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/theater/parade-leads-the-drama-desk-awards-taking-six.html | 'Parade' Leads The Drama Desk Awards, Taking Six | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/hockey-series-is-tied-but-players-tongues-are-not.html | HOCKEY; Series Is Tied, but Players' Tongues Are Not | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/mitsubishi-to-underwrite-cbs-s-costs-on-hdtv.html | Mitsubishi To Underwrite CBS's Costs On HDTV | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/microsoft-hunts-its-whale-the-digital-set-top-box.html | Microsoft Hunts Its Whale, the Digital Set-Top Box | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-belgrade-embassy-attack-followed-by-defiance-toward-nato.html | CRISIS IN THE BALKANS: BELGRADE; Embassy Attack Followed By Defiance Toward NATO | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/cycling-more-trouble-for-cyclists-in-france-as-paris-drug-squad-arrests-5.html | CYCLING; More Trouble for Cyclists in France as Paris Drug Squad Arrests 5 | False | By Samuel Abt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-nation-of-savers-or-just-spenders-625310.html | Nation of Savers, or Just Spenders? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/defining-the-on-line-chief-ebay-s-meg-whitman-explores-management-web-style.html | Defining the On-Line Chief; Ebay's Meg Whitman Explores Management, Web Style | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/l-exports-to-china-591580.html | Exports to China | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/beyond-blond-gorgeous-la-s-tv-image-changing-new-approaches-try-capture-city-s.html | Beyond Blond and Gorgeous: L.A.'s TV Image Is Changing; New Approaches Try to Capture the City's Complexities | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-brooks-aurelia-l.html | Paid Notice: Deaths BROOKS, AURELIA L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-to-enjoy-the-park-you-must-get-out-of-the-car-625183.html | To Enjoy the Park, You Must Get Out of the Car | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/city-union-protests-ouster-of-workers.html | City Union Protests Ouster of Workers | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/bridge-leaders-at-cavendish-event-include-two-celebrated-pairs.html | BRIDGE; Leaders at Cavendish Event Include Two Celebrated Pairs | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/the-senate-confronts-gun-control.html | The Senate Confronts Gun Control | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/whitman-battles-her-party-on-home-turf.html | Whitman Battles Her Party on Home Turf | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/pro-football-brown-disposes-of-his-disposable-income.html | PRO FOOTBALL; Brown Disposes of His Disposable Income | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/commencement-journalist-tells-graduates-to-aim-high-and-take-risks.html | Commencement; Journalist Tells Graduates To Aim High and Take Risks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/inspiration-head-down-the-back-road-and-stop-for-the-yard-sales.html | Inspiration? Head Down the Back Road, and Stop for the Yard Sales | False | By Annie Proulx | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-kronman-carol-j-esq.html | Paid Notice: Deaths KRONMAN, CAROL J., ESQ. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-nation-of-savers-or-just-spenders-625329.html | Nation of Savers, or Just Spenders? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/at-t-service-on-cell-phones-is-disrupted.html | AT&T Service On Cell Phones Is Disrupted | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/movies/dirk-bogarde-78-masterful-portrayer-of-the-complex-dies.html | Dirk Bogarde, 78, Masterful Portrayer of the Complex, Dies | False | By Aljean Harmetz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-strauss-joseph.html | Paid Notice: Deaths STRAUSS, JOSEPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/spending-plan-sacrifices-school-improvements-official-says.html | Spending Plan Sacrifices School Improvements, Official Says | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-of-the-times-despite-van-gundy-or-because-of-him.html | Sports of The Times; Despite Van Gundy, Or Because of Him? | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/television-review-those-nice-boys-rapists-no-that-can-t-be-possible.html | TELEVISION REVIEW; Those Nice Boys, Rapists? No, That Can't Be Possible | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/tennis-williams-a-pigeon-on-clay-no-more.html | TENNIS; Williams A Pigeon On Clay No More | False | By Christopher Clarey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-stanton-comes-to-yankees-rescue-as-a-starter.html | BASEBALL; Stanton Comes to Yankees' Rescue as a Starter | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/IHT-lets-take-belgrade-to-the-world-court-over-kosovo.html | Let's Take Belgrade to the World Court Over Kosovo | False | By Phon van Den Biesen, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-a-hot-tv-deal-maker-tries-again.html | MEDIA; A Hot TV Deal Maker Tries Again | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/market-place-its-decision-quit-pc-chip-business-could-make-big-difference.html | Market Place; Its decision to quit the PC chip business could make a big difference to National Semiconductor. | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/stripers-rebound-anglers-delight-schools-hudson-are-largest-cleanest-many-years.html | Stripers Rebound, To Anglers' Delight; Schools in Hudson Are Largest, And Cleanest, in Many Years | False | By Andrew C. Revkin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/rights-groups-shift-battle-to-new-front-economic-issues.html | Rights Groups Shift Battle to New Front: Economic Issues | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-ortega-aura-a.html | Paid Notice: Deaths ORTEGA, AURA A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-papers-find-a-common-advertising-theme.html | Media Talk; Papers Find a Common Advertising Theme | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/23-killed-on-bus-trip-to-mississippi-casino.html | 23 Killed on Bus Trip To Mississippi Casino | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-business-advertising-jay-chiat-auditions-shops-for-his-new-company-s.html | THE MEDIA BUSINESS: ADVERTISING; As Jay Chiat auditions shops for his new company's account, his old agency doesn't have the inside track. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/exiting-general-warns-new-nigeria-leaders.html | Exiting General Warns New Nigeria Leaders | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/james-j-heslin-83-led-historical-society.html | James J. Heslin, 83; Led Historical Society | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/biker-run-reveals-heart-beneath-leather-and-chrome.html | Biker Run Reveals Heart Beneath Leather and Chrome | False | By Kristin Ohlson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-nation-of-savers-or-just-spenders-625299.html | Nation of Savers, or Just Spenders? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-stern-ruth-s.html | Paid Notice: Deaths STERN, RUTH S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/inside-624462.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-goldberg-trotta-wendy-iris.html | Paid Notice: Deaths GOLDBERG, TROTTA, WENDY IRIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/nba-playoffs-sprewell-alters-the-equation.html | N.B.A. PLAYOFFS; Sprewell Alters The Equation | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/patents-claritin-six-other-drugs-hope-get-little-congressional-help-further.html | Patents; Claritin and six other drugs hope to get a little Congressional help on further patent protection. | False | By Teresa Riordan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-kotcher-harry-a.html | Paid Notice: Deaths KOTCHER, HARRY A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-notebook-piniella-accuses-grimsley.html | BASEBALL: NOTEBOOK; Piniella Accuses Grimsley | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/dr-david-fox-78-a-physicist-blacklisted-in-the-mccarthy-era.html | Dr. David Fox, 78, a Physicist Blacklisted in the McCarthy Era | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/microsoft-agrees-to-experiment-with-nortel-s-optical-network.html | Microsoft Agrees to Experiment With Nortel's Optical Network | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/a-city-with-two-masters.html | A City With Two Masters | False | By Amir Cheshin and Bill Hutman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/metropolitan-diary-620572.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/media-talk-as-awards-cascade-new-yorker-weighs-in.html | Media Talk; As Awards Cascade, New Yorker Weighs In | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-cooke-henrietta-nee-fellig.html | Paid Notice: Deaths COOKE, HENRIETTA (NEE FELLIG) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-bookstore-extinction-591629.html | Bookstore Extinction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/IHT-for-the-alliance-suspect-friends.html | For the Alliance, Suspect Friends | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-britain-blair-rallies-public-support-after-china-embassy-strike.html | CRISIS IN THE BALKANS: BRITAIN; Blair Rallies Public Support After China Embassy Strike | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-for-starters-the-mets-sorely-lack-consistency.html | BASEBALL; For Starters, the Mets Sorely Lack Consistency | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-china-more-anti-us-protests-beijing-officials-study-bombing-error.html | CRISIS IN THE BALKANS: CHINA; More Anti-U.S. Protests in Beijing as Officials Study Bombing Error | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/economic-calendar.html | Economic Calendar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/pop-review-cashing-in-on-the-ladies-who-release-the-fantasy.html | POP REVIEW; Cashing In On the Ladies Who Release The Fantasy | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/top-secret-but-easily-stolen.html | Top Secret, but Easily Stolen | False | By David H. Freedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-weinstein-constance-g.html | Paid Notice: Deaths WEINSTEIN, CONSTANCE G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-hill-dr-frederick-a.html | Paid Notice: Deaths HILL, DR. FREDERICK A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/wrong-target-in-belgrade.html | Wrong Target in Belgrade | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-contiguglia-joseph.html | Paid Notice: Deaths CONTIGUGLIA, JOSEPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-whitney-phyllis-stevenson.html | Paid Notice: Deaths WHITNEY, PHYLLIS (STEVENSON) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/business-digest-619019.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-nation-of-savers-or-just-spenders-625302.html | Nation of Savers, or Just Spenders? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-turning-sticky-traffic-into-advertising-dollars.html | Compressed Data; Turning 'Sticky Traffic' Into Advertising Dollars | False | By Lisa Napoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/pataki-shift-on-pay-turns-union-friends-into-foes.html | Pataki Shift on Pay Turns Union Friends Into Foes | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-don-t-mix-medicine-and-tax-deductions-625426.html | Don't Mix Medicine And Tax Deductions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/IHT-competition-has-commonwealth-feel-crickets-big-cup-is-a-small.html | Competition Has Commonwealth Feel : Cricket's Big Cup Is a Small World | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/moscow-journal-world-war-ii-veterans-now-angry-at-an-old-ally.html | Moscow Journal; World War II Veterans Now Angry at an Old Ally | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/technology-joining-together-to-win-at-e-commerce.html | TECHNOLOGY; Joining Together to Win at E-Commerce | False | By Saul Hansell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/palestinians-vow-block-israeli-police-closing-3-offices-east-jerusalem.html | Palestinians Vow to Block Israeli Police From Closing 3 Offices in East Jerusalem | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/nba-playoffs-heat-views-tape-to-see-what-went-wrong.html | N.B.A. PLAYOFFS; Heat Views Tape to See What Went Wrong | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/l-to-enjoy-the-park-you-must-get-out-of-the-car-cycle-to-the-office-625191.html | To Enjoy the Park, You Must Get Out of the Car; Cycle to the Office | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-analysis-china-s-leaders-stoke-anger-us-their-peril.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; China's Leaders Stoke Anger at U.S. at Their Peril | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/baseball-left-handed-complement-teams-save-spot-for-rare-pitchers-turning-old.html | BASEBALL: A Left-Handed Complement; Teams Save Spot for Rare Pitchers, Turning Old Discards Into Keepers | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-dobrer-bernard.html | Paid Notice: Deaths DOBRER, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/disputes-and-unknowns-of-electronic-rights-roil-the-book-industry.html | Disputes and Unknowns of Electronic Rights Roil the Book Industry | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/in-brooklyn-a-warm-refuge-for-kosovo-kin.html | In Brooklyn, a Warm Refuge for Kosovo Kin | False | By Somini Sengupta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-balkans-diplomacy-china-suspends-some-ties-bombing-adds-strains-already.html | CRISIS IN THE BALKANS: DIPLOMACY; China Suspends Some Ties as Bombing Adds Strains to Already Tense Relations | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/pakistan-acts-against-critic-in-crackdown-on-journalists.html | Pakistan Acts Against Critic In Crackdown On Journalists | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dance-review-young-passion-in-a-romeo-to-remember.html | DANCE REVIEW; Young Passion in a 'Romeo' to Remember | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-the-serbs-torn-by-war-a-town-works-to-recover.html | CRISIS IN THE BALKANS: THE SERBS; Torn by War, a Town Works to Recover | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-henchy-clothilde-b-nee-bedisio.html | Paid Notice: Deaths HENCHY, CLOTHILDE B. (NEE BEDISIO) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-accusations-fly-on-year-2000-spending.html | Compressed Data; Accusations Fly On Year 2000 Spending | False | By Barnaby J. Feder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/metro-news-briefs-new-york-armed-men-rob-theater-after-tying-up-workers.html | METRO NEWS BRIEFS: NEW YORK; Armed Men Rob Theater After Tying Up Workers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/bus-crash-on-casino-trip-kills-23-in-new-orleans.html | Bus Crash on Casino Trip Kills 23 in New Orleans | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/music-review-a-bit-of-adventuring-in-a-pianist-s-repertory.html | MUSIC REVIEW; A Bit of Adventuring In a Pianist's Repertory | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-memorials-heilbronner-walter.html | Paid Notice: Memorials HEILBRONNER, WALTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/plus-rowing-eastern-sprints-princeton-crews-have-an-easy-time.html | PLUS: ROWING -- EASTERN SPRINTS; Princeton Crews Have an Easy Time | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-previous-us-intelligence-shortcomings.html | CRISIS IN THE BALKANS; Previous U.S. Intelligence Shortcomings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/IHT-hit-on-chinese-embassy-laid-to-bad-intelligence-nato-regrets-accident.html | Hit on Chinese Embassy Laid to Bad Intelligence : NATO 'Regrets' Accident but Presses Air Campaign | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/crisis-in-the-balkans-human-error-wrong-address-of-embassy-in-databases.html | CRISIS IN THE BALKANS: HUMAN ERROR; Wrong Address of Embassy in Databases | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/dennis-riley-55-a-composer-of-chamber-and-vocal-works.html | Dennis Riley, 55, a Composer Of Chamber and Vocal Works | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/plus-soccer-under-17-cila-leads-americans.html | PLUS SOCCER -- UNDER-17; Cila Leads Americans | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/sports-times-for-ledee-another-low-moment-career-full-high-promise.html | Sports of The Times; For Ledee, Another Low Moment in a Career Full of High Promise | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-wahlers-sheila.html | Paid Notice: Deaths WAHLERS, SHEILA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/reports-show-scientist-gave-us-radar-secrets-to-chinese.html | Reports Show Scientist Gave U.S. Radar Secrets to Chinese | False | By Jeff Gerth and James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/i-don-t-mix-medicine-and-tax-deductions-625434.html | Don't Mix Medicine And Tax Deductions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/hollywood-jobs-lost-to-cheap-and-chilly-climes.html | Hollywood Jobs Lost to Cheap (and Chilly) Climes | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/opinion/IHT-1949european-trade-in-our-pages100-75-and-50-years-ago.html | 1949:European Trade : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/irving-stevens-88-an-ex-hobo-author-and-inventor-of-fly-dope.html | Irving Stevens, 88, an Ex-Hobo, Author and Inventor of Fly Dope | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-miller-helena.html | Paid Notice: Deaths MILLER, HELENA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/IHT-williams-defeats-pierce-to-win-italian-open.html | Williams Defeats Pierce to Win Italian Open | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/public-lives-cold-candor-on-shootings-from-veteran-of-gun-violence.html | PUBLIC LIVES; Cold Candor on Shootings From Veteran of Gun Violence | False | By Francis X. Clines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/fbi-blocked-flight-800-report-investigators-say.html | F.B.I. Blocked Flight 800 Report, Investigators Say | False | By Robert D. McFadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/technology-digital-commerce-marketer-says-simple-step-would-help-companies-ease.html | TECHNOLOGY: Digital Commerce; A marketer says a simple step would help companies ease consumer anxiety about on-line privacy : being upfront. | False | By Denise Caruso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/nyregion/quotation-of-the-day-622907.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-levy-lillian-g.html | Paid Notice: Deaths LEVY, LILLIAN G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/the-media-business-advertising-addenda-lowe-s-awards-broadcast-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe's Awards Broadcast Account | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/dividend-meetings-617180.html | Dividend Meetings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/world/south-africans-mock-an-anti-corruption-effort.html | South Africans Mock an Anti-Corruption Effort | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-millstein-gilbert.html | Paid Notice: Deaths MILLSTEIN, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/art-dealers-combat-rumors-of-nazi-links.html | Art Dealers Combat Rumors of Nazi Links | False | By Alan Riding | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/us/washington-memo-searching-for-answers-after-school-violence.html | Washington Memo; Searching for Answers After School Violence | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/arts/pop-review-a-regular-bloke-who-s-rocking-britain.html | POP REVIEW; A Regular Bloke Who's Rocking Britain | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-berger-chester.html | Paid Notice: Deaths BERGER, CHESTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-memorials-holahan-william-lawrence.html | Paid Notice: Memorials HOLAHAN, WILLIAM LAWRENCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/business/compressed-data-now-it-can-be-told-the-story-of-the-pc.html | Compressed Data; Now It Can Be Told: The Story of the PC | False | By Laurie J. Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/sports/olympics-sydney-is-on-schedule-but-a-tad-skittish.html | OLYMPICS; Sydney Is On Schedule But a Tad Skittish | False | By John Shaw | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-10 | 1999-05-10 | https://www.nytimes.com/1999/05/10/classified/paid-notice-deaths-mantel-henry-zvi-hirsch-ben-menachem-mendel.html | Paid Notice: Deaths MANTEL, HENRY, ZVI HIRSCH BEN MENACHEM MENDEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-toys-r-us-fidelity-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toys 'R' Us, Fidelity Choose Agencies | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-bolloten-evie.html | Paid Notice: Deaths BOLLOTEN, EVIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/man-in-the-news-peter-gerald-verniero-victorious-foot-soldier.html | Man in the News: Peter Gerald Verniero; Victorious Foot Soldier | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/state-to-test-changes-to-ease-burden-of-grand-jury-duty.html | State to Test Changes to Ease Burden of Grand Jury Duty | False | By Alan Finder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-your-average-traders-628590.html | Your Average Traders | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/2-oil-companies-reported-in-talks-on-possible-merger.html | 2 Oil Companies Reported In Talks on Possible Merger | False | By Agis Salpukas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/music-review-a-new-suite-translates-poetry-into-wordless-worshipful-songs.html | MUSIC REVIEW; A New Suite Translates Poetry Into Wordless, Worshipful Songs | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-briefs-638455.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/teacher-of-colorado-gunmen-alerted-parents.html | Teacher of Colorado Gunmen Alerted Parents | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-exchanges-children-get-a-direct-line-to-the-doctor.html | VITAL SIGNS: EXCHANGES; Children Get a Direct Line to the Doctor | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/clinton-approves-technology-transfer-to-china.html | Clinton Approves Technology Transfer to China | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/a-conference-on-youth-violence.html | A Conference on Youth Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-1924flashy-frocks-in-our-pages100-75-and-50-years-ago.html | 1924:Flashy Frocks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-bart-jessie.html | Paid Notice: Deaths BART, JESSIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/nyc-benumbed-by-lethargy-in-albany.html | NYC; Benumbed By Lethargy In Albany | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-a-pattern-of-extinction-637190.html | A Pattern of Extinction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/theater/theater-review-survival-is-part-of-being-a-diva.html | THEATER REVIEW; Survival Is Part of Being a Diva | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/conversation-with-dame-cicely-saunders-reflecting-life-treating-dying.html | A CONVERSATION WITH/DAME CICELY SAUNDERS; Reflecting On a Life Of Treating The Dying | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-distribution-deal-seen-in-telecommunications.html | INTERNATIONAL BRIEFS; Distribution Deal Seen In Telecommunications | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/style/sixth-sense-for-the-new-yields-something-old-the-caftan.html | Sixth Sense for the New Yields Something Old: The Caftan | False | By Cathy Horyn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/pro-football-protest-pays-off-for-armstead.html | PRO FOOTBALL; Protest Pays Off for Armstead | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-diplomacy-embassy-bombing-may-badly-impede-kosovo-diplomacy.html | CRISIS IN THE BALKANS; DIPLOMACY; EMBASSY BOMBING MAY BADLY IMPEDE KOSOVO DIPLOMACY | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/style/patterns-629707.html | Patterns | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-therapies-maids-bellhops-and-now-a-psychologist.html | VITAL SIGNS: THERAPIES; Maids, Bellhops and Now, a Psychologist | False | By Kristyn Kusek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/cross-examination-studiously-avoids-one-subject.html | Cross-Examination Studiously Avoids One Subject | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-millstein-gilbert.html | Paid Notice: Deaths MILLSTEIN, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-timeout-from-usjapan-strife.html | Time-Out From U.S.-Japan Strife | False | By Ayako Doi, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/turkey-has-tight-rein-on-kurd-center.html | Turkey Has Tight Rein on Kurd Center | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/pataki-report-says-tax-cuts-helped-upstate.html | Pataki Report Says Tax Cuts Helped Upstate | False | By Leslie Eaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-lyme-disease-coalitions-637211.html | Lyme Disease Coalitions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/intel-sets-up-fund-for-internet-research.html | Intel Sets Up Fund for Internet Research | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/rock-review-prim-and-precise-for-all-her-abandon.html | ROCK REVIEW; Prim and Precise, for All Her Abandon | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/the-misaimed-war-machine.html | The Misaimed War Machine | False | By John Weston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/new-books-revive-old-talk-of-spies.html | New Books Revive Old Talk Of Spies | False | By William J. Broad | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-weinstein-constance-g.html | Paid Notice: Deaths WEINSTEIN, CONSTANCE G | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-vouchers-help-those-most-in-need-638919.html | Vouchers Help Those Most in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-vouchers-help-those-most-in-need-636401.html | Vouchers Help Those Most in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-belgrade-the-chinese-mourn-dead-and-raise-questions.html | CRISIS IN THE BALKANS; BELGRADE; The Chinese Mourn Dead And Raise Questions | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/dance-review-imagination-comes-up-with-bizarre-doings.html | DANCE REVIEW; Imagination Comes Up With Bizarre Doings | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-ntl-a-cable-tv-concern-wins-french-contract.html | COMPANY NEWS; NTL, A CABLE TV CONCERN, WINS FRENCH CONTRACT | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/soccer-keller-loses-bid-to-return-to-us-women-s-team.html | SOCCER; Keller Loses Bid to Return to U.S. Women's Team | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/national-discount-to-sell-equitrade-stake.html | National Discount to Sell Equitrade Stake | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-york-spitzer-sues-to-block-auction-of-garden-sites.html | METRO NEWS BRIEFS: NEW YORK; Spitzer Sues to Block Auction of Garden Sites | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/drug-review-is-effective-agency-says.html | Drug Review Is Effective, Agency Says | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-dreaming-of-baseball-on-staten-i.html | BASEBALL; Dreaming Of Baseball On Staten I. | False | BY Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-miner-bernice-levinsohn.html | Paid Notice: Deaths MINER, BERNICE (LEVINSOHN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-mrs-gore-s-depression-628425.html | Mrs. Gore's Depression | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/amy-fisher-is-released-after-almost-7-years-in-prison.html | Amy Fisher Is Released After Almost 7 Years in Prison | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/news-summary-637130.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-lusterman-bernard.html | Paid Notice: Deaths LUSTERMAN, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/c-corrections-638625.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-asian-nations-seek-to-temper-chinas-anger.html | Asian Nations Seek to Temper China's Anger | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/new-test-of-911-system-finds-more-delays.html | New Test of 911 System Finds More Delays | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-west-point-has-no-peer-628441.html | West Point Has No Peer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-fuchs-mimi.html | Paid Notice: Deaths FUCHS, MIMI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-charig-jack-h-dr.html | Paid Notice: Deaths CHARIG, JACK H., DR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/labor-s-troops-are-ready-to-march.html | Labor's Troops Are Ready to March | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-siegel-anita-c.html | Paid Notice: Deaths SIEGEL, ANITA C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/gilbert-millstein-83-reviewer-who-gave-early-boost-to-kerouac.html | Gilbert Millstein, 83, Reviewer Who Gave Early Boost to Kerouac | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/television-review-fighting-but-not-fighting-step-by-step-in-the-balkans.html | TELEVISION REVIEW; Fighting but Not Fighting Step by Step in the Balkans | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-strauss-joseph.html | Paid Notice: Deaths STRAUSS, JOSEPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-kadish-henrietta.html | Paid Notice: Deaths KADISH, HENRIETTA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/stewart-klein-66-tv-critic-leavened-reviews-with-wit.html | Stewart Klein, 66, TV Critic; Leavened Reviews With Wit | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nba-playoffs-inspired-heat-plays-a-pick-each-other-up-game.html | N.B.A. PLAYOFFS; Inspired Heat Plays a Pick-Each-Other-Up Game | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-cyclocross-even-tougher-637262.html | Cyclocross, Even Tougher | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/worldbusiness/IHT-it-plans-to-buy-republic-ny-for-103-billion-hsbc.html | It Plans to Buy Republic N.Y. for $10.3 Billion : HSBC Broadens Scope To Private Banking | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-schwarz-lotte.html | Paid Notice: Deaths SCHWARZ, LOTTE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-evidence-of-military-weakness-is-scant-has-7-weeks-bombing-really-hurt.html | Evidence of Military Weakness Is Scant : Has 7 Weeks' Bombing Really Hurt Milosevic? | False | By Michael Getler, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/east-orange-chief-is-sued-by-backers-of-predecessor.html | East Orange Chief Is Sued By Backers of Predecessor | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-insight-enterprises-to-add-action-computer.html | COMPANY NEWS; INSIGHT ENTERPRISES TO ADD ACTION COMPUTER | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/forgery-defendant-charged-in-murder-and-bribery-plot.html | Forgery Defendant Charged In Murder and Bribery Plot | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-theobald-mary-nee-murphy.html | Paid Notice: Deaths THEOBALD, MARY (NEE MURPHY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-the-holocaust-funds-letters-to-the-editor.html | The Holocaust Funds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/airlines-are-moving-to-add-jets-to-in-state-routes.html | Airlines Are Moving to Add Jets to In-State Routes | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/worldbusiness/IHT-seoul-opens-bidding-for-ailing-insurers-in-hope-of.html | Seoul Opens Bidding for Ailing Insurers in Hope of Lifting Chaebol | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/nato-spending-bill-includes-executive-jets-for-9-generals.html | NATO Spending Bill Includes Executive Jets for 9 Generals | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/candidates-falling-into-the-open-arms-of-high-technology.html | Candidates Falling Into the Open Arms Of High Technology | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-questions-on-signing-of-cuban-by-yanks.html | BASEBALL; Questions on Signing Of Cuban by Yanks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-allies-nato-to-hit-serbs-from-2-more-sides.html | CRISIS IN THE BALKANS: THE ALLIES; NATO TO HIT SERBS FROM 2 MORE SIDES | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/a-new-turn-in-defense-of-affirmative-action.html | A New Turn in Defense of Affirmative Action | False | By Steven A. Holmes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/pop-review-being-nice-sometimes.html | POP REVIEW; Being Nice, Sometimes | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/finch-dna-shows-darwin-was-right.html | Finch DNA Shows Darwin Was Right | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nhl-playoffs-boston-s-gallery-gods-must-be-smiling.html | N.H.L. PLAYOFFS; Boston's Gallery Gods Must Be Smiling | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/dance-review-evoking-today-s-south-africa-in-a-spirit-of-hope.html | DANCE REVIEW; Evoking Today's South Africa in a Spirit of Hope | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/tv-net-deals-one-may-flop-the-other-flies.html | TV-Net Deals: One May Flop, The Other Flies | False | By Saul Hansell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/theater/reporter-s-notebook-some-see-dramatic-subtext-in-hare-s-tony-shutout.html | REPORTER'S NOTEBOOK; Some See Dramatic Subtext in Hare's Tony Shutout | False | By Robin Pogrebin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-miller-helena.html | Paid Notice: Deaths MILLER, HELENA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/cambodia-detains-ex-commander-of-khmer-rouge-torture-camp.html | Cambodia Detains Ex-Commander of Khmer Rouge Torture Camp | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-kronman-carol-j-esq.html | Paid Notice: Deaths KRONMAN, CAROL J., ESQ. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/style/by-design-citified-gingham.html | By Design; Citified Gingham | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/golf-a-woods-duval-match-in-prime-time-aug-2.html | GOLF; A Woods-Duval Match In Prime Time Aug. 2 | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/long-distance-runner-no-longer-lonely.html | Long-Distance Runner No Longer Lonely | False | By Kimberly Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/on-baseball-the-firm-of-bell-bell-belle-mcdougall.html | ON BASEBALL; The Firm of Bell, Bell, Belle & McDougall | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-memorials-campbell-marion-danielson.html | Paid Notice: Memorials CAMPBELL, MARION DANIELSON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/microsoft-is-acquiring-4-stake-in-nextel.html | Microsoft Is Acquiring 4% Stake in Nextel | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-clinton-insists-on-full-compliance-including-a-complete-withdrawal-nato.html | Clinton Insists on Full Compliance, Including a Complete Withdrawal : NATO Unmoved By Partial Pullout Of Yugoslav Force | False | Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/q-a-626740.html | Q & A | False | By C. Claiborne Ray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/clinton-holds-youth-violence-summit.html | Clinton Holds Youth Violence 'Summit' | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/personal-health-round-3-in-cancer-battle-a-5-year-drug-regimen.html | PERSONAL HEALTH; Round 3 in Cancer Battle: A 5-Year Drug Regimen | False | By Jane E. Brody | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/groups-debate-safety-of-canned-tuna-for-the-very-young.html | Groups Debate Safety of Canned Tuna for the Very Young | False | By Nancy Beth Jackson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-trade-aides-fear-clinton-s-china-deal-has-become-collateral.html | CRISIS IN THE BALKANS: TRADE; Aides Fear Clinton's China Deal Has Become Collateral Damage | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-new-law-increases-cost-to-lowpaid-workers-bonn-accused-of-stifling-a.html | New Law Increases Cost to Low-Paid Workers : Bonn Accused of Stifling A Flourishing Jobs Sector | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-when-neutrality-is-indefensible-636690.html | When Neutrality Is Indefensible | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-business-new-owner-and-stadium-for-jets.html | SPORTS BUSINESS; New Owner and Stadium for Jets? | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-prepare-ground-forces-suspend-bombing-negotiate.html | Prepare Ground Forces, Suspend Bombing, Negotiate | False | By Frederick Bonnart, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/soccer-notebook-gansler-helps-to-end-the-wizards-0-10-skid.html | SOCCER: NOTEBOOK; Gansler Helps to End The Wizards' 0-10 Skid | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-why-not-sell-organs-636860.html | Why Not Sell Organs? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-bartimer-herman.html | Paid Notice: Deaths BARTIMER, HERMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/c-corrections-638617.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-serbs-belgrade-says-pullout-in-kosovo-has-begun.html | CRISIS IN THE BALKANS: THE SERBS; Belgrade Says Pullout In Kosovo Has Begun | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-french-insurer-to-dismiss-1500-at-british-unit.html | INTERNATIONAL BRIEFS; French Insurer to Dismiss 1,500 at British Unit | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-memorials-taub-david-s.html | Paid Notice: Memorials TAUB, DAVID S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-anderson-chris-arturo-fortunato-palma.html | Paid Notice: Deaths ANDERSON, CHRIS (ARTURO FORTUNATO PALMA) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-political-scaremongering-over-hong-kong-migrants.html | Political Scaremongering Over Hong Kong Migrants | False | By Philip Bowring, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/books/books-of-the-times-england-as-theme-park-with-doubled-everything.html | BOOKS OF THE TIMES; England as Theme Park, With Doubled Everything | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/us-loses-hold-on-submarine-exposing-radar-technique.html | U.S. Loses Hold on Submarine-Exposing Radar Technique | False | By William J. Broad | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/on-pro-basketball-knicks-begin-to-face-the-tough-questions.html | ON PRO BASKETBALL; Knicks Begin to Face The Tough Questions | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-swiss-gun-policy-636967.html | Swiss Gun Policy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-when-neutrality-is-indefensible-636711.html | When Neutrality Is Indefensible | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/worldbusiness/IHT-thinking-aheadcommentary-economic-sanctionsstory.html | Thinking Ahead/Commentary : Economic Sanctions:Story of Failure | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/edwin-dale-jr-75-reporter-and-an-expert-in-economics.html | Edwin Dale Jr., 75, Reporter And an Expert in Economics | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-goldstein-leonard.html | Paid Notice: Deaths GOLDSTEIN, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/news/a-corporate-backlash-strikes-china.html | A Corporate Backlash Strikes China | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-business-a-3d-partner-for-northwest-and-klm.html | INTERNATIONAL BUSINESS; A 3d Partner For Northwest And KLM | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-1899divorce-evil-in-our-pages100-75-and-50-years-ago.html | 1899:Divorce Evil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/quotation-of-the-day-634956.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-aid-many-hiding-inside-kosovo.html | CRISIS IN THE BALKANS: THE AID; Many Hiding Inside Kosovo | False | By John Kifner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/fleeing-accident-driver-kills-man-police-say.html | Fleeing Accident, Driver Kills Man, Police Say | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/apple-offers-thinner-types-of-portables.html | Apple Offers Thinner Types Of Portables | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/first-round-in-bottle-battle-goes-to-ralph-lauren.html | First Round in Bottle Battle Goes to Ralph Lauren | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-berkelhammer-joel.html | Paid Notice: Deaths BERKELHAMMER, JOEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/the-doctor-s-world-tale-of-triumph-on-every-aspirin-bottle.html | THE DOCTOR'S WORLD; Tale of Triumph on Every Aspirin Bottle | False | By Lawrence K. Altman M.d. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/whitman-narrowly-wins-fight-to-put-verniero-on-top-court.html | Whitman Narrowly Wins Fight to Put Verniero on Top Court | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/transactions-638838.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/foreign-affairs-steady-as-she-goes.html | Foreign Affairs; Steady as She Goes | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/on-the-trail-of-fire-detecting-beetles.html | On the Trail of Fire-Detecting Beetles | False | By Warren E. Leary | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-klein-stewart.html | Paid Notice: Deaths KLEIN, STEWART | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-briefs-german-central-banker-sees-2-global-growth.html | INTERNATIONAL BRIEFS; German Central Banker Sees 2% Global Growth | False | By Afx News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-1949candy-craze-in-our-pages100-75-and-50-years-ago.html | 1949:Candy Craze : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-why-not-sell-organs-636851.html | Why Not Sell Organs? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-i-love-new-york-review-is-narrowed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'I [Love] New York' Review Is Narrowed | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-of-the-times-game-1-forget-game-1.html | Sports of The Times; Game 1? Forget Game 1 | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/idealab-buys-pointcast-inc.html | Idealab Buys Pointcast Inc. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-barzin-leon.html | Paid Notice: Deaths BARZIN, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/oklahoma-tornado-offers-hints-of-how-a-killer-storm-is-born.html | Oklahoma Tornado Offers Hints Of How a Killer Storm Is Born | False | By William K. Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-lyme-disease-coalitions-637203.html | Lyme Disease Coalitions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/sangstat-shares-soar-on-news-of-abbott-distribution-deal.html | Sangstat Shares Soar on News Of Abbott Distribution Deal | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-vouchers-help-those-most-in-need-636436.html | Vouchers Help Those Most in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-strawberry-is-facing-official-charges.html | BASEBALL; Strawberry Is Facing Official Charges | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-media-business-advertising-addenda-crillon-importers-names-gigante-vaz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Crillon Importers Names Gigante Vaz | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/company-news-resound-maker-of-hearing-aids-to-be-acquired.html | COMPANY NEWS; RESOUND, MAKER OF HEARING AIDS, TO BE ACQUIRED | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-lavan-fay-c.html | Paid Notice: Deaths LAVAN, FAY C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-memorials-young-milton-poppy.html | Paid Notice: Memorials YOUNG, MILTON "POPPY" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/style/IHT-a-new-spirit-takes-wing-with-madame-butterfly.html | A New Spirit Takes Wing With Madame Butterfly | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/to-tell-the-truth-it-s-awfully-hard-to-spot-a-liar.html | To Tell the Truth, It's Awfully Hard to Spot a Liar | False | By Erica Goode | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/cafeteria-workers-seek-union-at-goldman-sachs-and-metropolitan-opera.html | Cafeteria Workers Seek Union at Goldman, Sachs and Metropolitan Opera | False | By Aaron Donovan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-hugonnet-ernest-henri.html | Paid Notice: Deaths HUGONNET, ERNEST HENRI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/when-the-dragon-awakes-and-finds-that-it-s-not-1999-anymore.html | When the Dragon Awakes . . .; . . . and Finds That It's Not 1999 Anymore | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-swiss-gun-policy-636975.html | Swiss Gun Policy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/tokyo-journal-vying-for-korean-hearts-kim-il-sung-vs-hip-hop.html | Tokyo Journal; Vying for Korean Hearts: Kim Il Sung vs. Hip-Hop | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/almost-anyone-can-easily-get-pill-meant-for-the-truly-obese.html | Almost Anyone Can Easily Get Pill Meant for the Truly Obese | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/books/shel-silverstein-zany-writer-and-cartoonist-dies-at-67.html | Shel Silverstein, Zany Writer and Cartoonist, Dies at 67 | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/public-lives-the-pungent-passion-of-a-maestro-of-cheese.html | PUBLIC LIVES; The Pungent Passion of a Maestro of Cheese | False | By Jane Gross | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-china-china-raises-then-lowers-tone-anti-us-protests-embassy.html | CRISIS IN THE BALKANS: CHINA; China Raises Then Lowers Tone In Anti-U.S. Protests at Embassy | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-vouchers-help-those-most-in-need-638900.html | Vouchers Help Those Most in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/big-baffling-brother.html | Big, Baffling Brother | False | By Charles Flowers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/hsbc-to-pay-10.3-billion-for-republic.html | HSBC to Pay $10.3 Billion For Republic | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-moderate-albanian-makes-his-support-for-nato-clear.html | CRISIS IN THE BALKANS: THE MODERATE; Albanian Makes His Support for NATO Clear | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/media-business-advertising-rheingold-tries-revive-venerable-new-york-brand.html | THE MEDIA BUSINESS: ADVERTISING; Rheingold tries to revive a venerable New York brand by marketing a 'manly' beer. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-spechler-daniel-s.html | Paid Notice: Deaths SPECHLER, DANIEL S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-all-demands-must-be-met-it-says-including-complete-withdrawal-nato.html | All Demands Must Be Met, It Says,Including Complete Withdrawal : NATO Unmoved By Partial Pullout Of Yugoslav Force | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-husted-john-gw-jr.html | Paid Notice: Deaths HUSTED, JOHN G.W. JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/lacrosse-a-ball-strikes-a-chest-on-the-field-and-a-young-life-is-lost.html | LACROSSE; A Ball Strikes a Chest on the Field, and a Young Life Is Lost | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/hospitals-reaching-new-patients-on-line.html | Hospitals Reaching New Patients On Line | False | By Lisa Napoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-hershiser-s-new-contacts-give-clear-view-of-bullpen.html | BASEBALL; Hershiser's New Contacts Give Clear View of Bullpen | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-reconnaissance-pentagon-admits-its-maps-belgrade-are-date.html | CRISIS IN THE BALKANS: RECONNAISSANCE; Pentagon Admits Its Maps Of Belgrade Are Out of Date | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-york-student-16-is-stabbed-at-school-in-chelsea.html | METRO NEWS BRIEFS: NEW YORK; Student, 16, Is Stabbed At School in Chelsea | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/trifling-with-humanitarian-aid.html | Trifling With Humanitarian Aid | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/essay-the-quest-to-tie-strings-particles-and-quartets.html | ESSAY; The Quest to Tie Strings: Particles and Quartets | False | By Malcolm W. Browne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/music-review-plugging-your-ears-is-ok-here.html | MUSIC REVIEW; Plugging Your Ears Is O.K. Here | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/vital-signs-safety-double-duty-for-a-lifesaving-move.html | VITAL SIGNS: SAFETY; Double Duty for a Lifesaving Move | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-levy-gilbert.html | Paid Notice: Deaths LEVY, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/investigators-describe-a-stubborn-fbi-at-hearing-on-jet-explosion.html | Investigators Describe a Stubborn F.B.I. at Hearing on Jet Explosion | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-protection-from-trouble-637289.html | Protection From Trouble | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-vouchers-help-those-most-in-need-636410.html | Vouchers Help Those Most in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/international-business-making-brazilian-soccer-a-bigger-deal.html | INTERNATIONAL BUSINESS; Making Brazilian Soccer a Bigger Deal | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/bank-group-to-buy-republic-new-york.html | Bank Group to Buy Republic New York | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/IHT-on-americas-values-letters-to-the-editor.html | On America's Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/world-news-briefs.html | WORLD NEWS BRIEFS | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-york-unidentified-dead-man-found-in-central-park.html | METRO NEWS BRIEFS: NEW YORK; Unidentified Dead Man Found in Central Park | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-preserving-genius-637246.html | Preserving Genius | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/officers-lawyers-interrogate-louima-on-false-statements.html | Officers' Lawyers Interrogate Louima on False Statements | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/inside-635472.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-balkans-atrocities-state-department-report-documents-kosovo-abuses.html | CRISIS IN THE BALKANS: THE ATROCITIES; A State Department Report Documents Kosovo Abuses | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-ginsberg-belle.html | Paid Notice: Deaths GINSBERG, BELLE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-jersey-new-group-will-promote-newark-airport.html | METRO NEWS BRIEFS: NEW JERSEY; New Group Will Promote Newark Airport | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/divisive-politics-in-israel.html | Divisive Politics in Israel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-markets-market-place-successors-to-michael-price-apply-pressure-too.html | THE MARKETS: Market Place; Successors to Michael Price Apply Pressure, Too | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/business-digest-634611.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/style/IHT-vegetable-and-mineraldiors-garden-of-gems.html | Vegetable and Mineral:Dior's Garden of Gems | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/nba-playoffs-first-round-the-flat-knicks-can-t-match-the-heat-s-fire.html | N.B.A. PLAYOFFS: FIRST ROUND; The Flat Knicks Can't Match the Heat's Fire | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-leiter-can-t-end-his-slide-and-he-takes-mets-along.html | BASEBALL; Leiter Can't End His Slide, And He Takes Mets Along | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/a-cezanne-leads-a-128-million-auction-of-the-whitney-art-collection.html | A Cezanne Leads a $128 Million Auction of the Whitney Art Collection | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/new-energy-for-a-new-york-bank.html | New Energy for a New York Bank | | By Timothy L. O'Brien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-winter-marvin-s.html | Paid Notice: Deaths WINTER, MARVIN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/ranch-hunting-one-person-s-sport-another-s-slaughter-business-grows-so-does.html | Ranch Hunting: One Person's Sport, Another's Slaughter; Business Grows; So Does Opposition | | By Debra West | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-lipton-louis.html | Paid Notice: Deaths LIPTON, LOUIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/baseball-spencer-s-revolving-door-circles-back-to-yankees.html | BASEBALL; Spencer's Revolving Door Circles Back to Yankees | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-press-yetta-g.html | Paid Notice: Deaths PRESS, YETTA G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-mcgee-joseph-g.html | Paid Notice: Deaths MCGEE, JOSEPH G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-york-man-held-in-shooting-at-brooklyn-bus.html | METRO NEWS BRIEFS; NEW YORK; Man Held in Shooting At Brooklyn Bus | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/television-review-history-gets-helping-hands-small-ones.html | TELEVISION REVIEW; History Gets Helping Hands, Small Ones | False | By Caryn James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/us/gore-adds-former-whip-to-campaign.html | Gore Adds Former Whip To Campaign | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-grundman-rhoda.html | Paid Notice: Deaths GRUNDMAN, RHODA | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/arts-abroad-crime-wave-chateau-country-burglars-scramble-meet-demand-for-french.html | ARTS ABROAD: A Crime Wave in Chateau Country; Burglars Scramble to Meet the Demand for French Antiques | False | By Alan Riding | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/sports/sports-of-the-times-glowing-words-amid-dark-suits-dresses.html | Sports of The Times; Glowing Words Amid Dark Suits, Dresses | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/l-profiling-and-prevention-628484.html | Profiling and Prevention | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/china-s-no-1-enemy.html | China's No. 1 Enemy | False | By Robert Kagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/opinion/opart.html | Op-Art | False | By Mark Todd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/arts/ballet-review-the-swan-lake-with-a-difference-dances-its-farewell.html | BALLET REVIEW; The 'Swan Lake' With a Difference Dances Its Farewell | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/health/brain-s-math-machine-traced-to-2-circuits.html | Brain's Math Machine Traced to 2 Circuits | False | By Sandra Blakeslee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/IHT-a-corporate-backlash-strikes-china.html | A Corporate Backlash Strikes China | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-memorials-rosensohn-william-lasker.html | Paid Notice: Memorials ROSENSOHN, WILLIAM LASKER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-jersey-man-is-accused-of-killing-2-women-in-their-80-s.html | METRO NEWS BRIEFS; NEW JERSEY; Man Is Accused of Killing 2 Women in Their 80's | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/new-plans-for-spending-in-jerusalem-split-israelis.html | New Plans For Spending In Jerusalem Split Israelis | False | By William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-holtzberg-walter-m.html | Paid Notice: Deaths HOLTZBERG, WALTER M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/business/america-online-banking.html | America Online Banking | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-steindam-aaron.html | Paid Notice: Deaths STEINDAM, AARON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/science/l-partners-in-rehabilitation-637270.html | Partners in Rehabilitation | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/classified/paid-notice-deaths-capeci-theodore-j-md.html | Paid Notice: Deaths CAPECI, THEODORE J., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/nyregion/metro-news-briefs-new-jersey-court-begins-hearing-man-s-harassment-claim.html | METRO NEWS BRIEFS: NEW JERSEY; Court Begins Hearing Man's Harassment Claim | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-aid-us-plans-airdrops-to-refugees-inside-kosovo.html | CRISIS IN THE BALKANS: THE AID; U.S. Plans Airdrops to Refugees Inside Kosovo | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-11 | 1999-05-11 | https://www.nytimes.com/1999/05/11/world/crisis-in-the-balkans-the-ambassador-envoy-says-stoning-will-end-ties-won-t.html | CRISIS IN THE BALKANS: THE AMBASSADOR; Envoy Says Stoning Will End, Ties Won't | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-york-brooklyn-pair-accused-of-posing-as-officers.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Pair Accused Of Posing as Officers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/pataki-proposes-to-broaden-state-s-95-death-penalty-law.html | Pataki Proposes to Broaden State's '95 Death Penalty Law | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-snappy-cockerel-for-moscow.html | Snappy 'Cockerel' for Moscow | False | By George W. Loomis, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/clinton-tries-to-sell-executives-on-inner-city-economics.html | Clinton Tries to Sell Executives on Inner-City Economics | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/1-in-telephone-antiquity-654825.html | In Telephone Antiquity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-when-elderly-pay-too-much-for-drugs-653799.html | When Elderly Pay Too Much for Drugs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/l-peanut-oil-french-fries-654833.html | Peanut Oil French Fries? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/unrelated-spending-divides-conferees-on-emergency-bills.html | Unrelated Spending Divides Conferees on Emergency Bills | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/books/love-letters-in-the-wind-a-private-affair-of-the-famously-private-salinger.html | Love Letters in the Wind; A Private Affair of the Famously Private Salinger | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-1924tunnel-gas-in-our-pages100-75-and-50-years-ago.html | 1924:Tunnel Gas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/music-review-cool-analysis-meets-angst-of-bluebeard-and-mahler.html | MUSIC REVIEW; Cool Analysis Meets Angst Of Bluebeard And Mahler | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/istanbul-journal-musings-on-freedom-by-wearer-of-muslim-scarf.html | Istanbul Journal; Musings on Freedom, by Wearer of Muslim Scarf | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/IHT-we-are-going-to-continue-white-house-tells-beijing-us-rebuffs-china-on.html | 'We Are Going to Continue,' White House Tells Beijing : U.S. Rebuffs China On Bombing Halt | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-that-resignation-just-call-it-premature.html | Political Briefing That Resignation? Just Call It Premature | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-when-elderly-pay-too-much-for-drugs-653870.html | When Elderly Pay Too Much for Drugs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/quotation-of-the-day-654400.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/strip-search-case-leaves-city-facing-a-bigger-liability.html | STRIP-SEARCH CASE LEAVES CITY FACING A BIGGER LIABILITY | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/norman-weissman-74-ex-head-of-agency.html | Norman Weissman, 74, Ex-Head of Agency | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-denison-homer-ridgway.html | Paid Notice: Deaths DENISON, HOMER RIDGWAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-levy-gilbert.html | Paid Notice: Deaths LEVY, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/tidbit-bowls-that-eat-silverware.html | TIDBIT; Bowls That Eat Silverware | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/delta-absorbing-airline.html | Delta Absorbing Airline | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/l-the-parents-lifeline-654787.html | The Parents' Lifeline | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/a-novel-feature-in-price-fixing-settlement.html | A Novel Feature in Price-Fixing Settlement | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/rosemary-in-spring-power-with-restraint.html | Rosemary In Spring: Power With Restraint | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/calendar.html | CALENDAR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-in-san-francisco-a-revival-of-newspaper-speculation.html | THE MEDIA BUSINESS; In San Francisco, a Revival Of Newspaper Speculation | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-when-elderly-pay-too-much-for-drugs-653810.html | When Elderly Pay Too Much for Drugs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-lippman-lois-h-nee-higginbotham.html | Paid Notice: Deaths LIPPMAN, LOIS H. (NEE HIGGINBOTHAM) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-homer-meets-dr-hawking.html | TV Notes; Homer Meets Dr. Hawking | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/books/books-of-the-times-lechery-and-loneliness-in-the-hazardous-west.html | BOOKS OF THE TIMES; Lechery and Loneliness In the Hazardous West | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-yustman-sol.html | Paid Notice: Deaths YUSTMAN, SOL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/c-corrections-654442.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-the-europeans-dependent-on-us-now-europe-vows-defense-push.html | CRISIS IN THE BALKANS: THE EUROPEANS; Dependent On U.S. Now, Europe Vows Defense Push | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-the-pentagon-mapping-unit-failures-laid-to-reorganization.html | CRISIS IN THE BALKANS: THE PENTAGON; Mapping Unit Failures Laid to Reorganization | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/u-s-west-elects-new-chairman.html | U S West Elects New Chairman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-arnett-s-new-job.html | TV Notes; Arnett's New Job | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-passion-and-smarts-rule-mosaic-records-when-small-is-beautiful.html | Passion and Smarts Rule Mosaic Records : When Small Is Beautiful | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-yankees-notebook-0-for-31-this-year-but-he-s-dazzling-in-the-bullpen.html | BASEBALL: YANKEES NOTEBOOK; 0 for 31 This Year, but He's Dazzling in the Bullpen | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/plus-road-running-mini-marathon-loroupe-slated-for-new-york-race.html | PLUS: ROAD RUNNING -- MINI-MARATHON; Loroupe Slated for New York Race | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/c-corrections-654418.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/have-funds-could-run-unknown-but-rich-corzine-becomes-a-top-contender-for-senate.html | Have Funds, Could Run; Unknown but Rich, Corzine Becomes a Top Contender for Senate | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-will-england-gain-by-losing-653470.html | Will England Gain by Losing? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/tv-notes-calling-dr-geiger.html | TV Notes; Calling Dr. Geiger | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-while-one-jones-wins-the-other-loses-for-mets.html | BASEBALL; While One Jones Wins, The Other Loses for Mets | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/25-and-under-across-town-a-thai-sibling-with-western-touches.html | $25 AND UNDER; Across Town, a Thai Sibling With Western Touches | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/the-tempest-in-china.html | The Tempest in China | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/eating-well-do-it-yourself-airline-meals.html | EATING WELL; Do-It-Yourself Airline Meals | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/albany-legislators-seek-to-dilute-new-tougher-graduation-exams.html | Albany Legislators Seek to Dilute New, Tougher Graduation Exams | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-advertising-addenda-marketing-hall-to-induct-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Hall To Induct Two | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-independent-scholars-644951.html | Independent Scholars | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-benedict-william-john.html | Paid Notice: Deaths BENEDICT, WILLIAM JOHN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/l-light-in-bedlam-654809.html | Light in Bedlam | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/news-summary-652946.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-millstein-gilbert.html | Paid Notice: Deaths MILLSTEIN, GILBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-market-place-rising-stocks-and-wishful-thinking-in-japan.html | THE MARKETS: Market Place; Rising Stocks (and Wishful Thinking) in Japan | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/worldbusiness/IHT-next-travel-stop-for-bransonouter-space.html | Next Travel Stop for Branson:Outer Space | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/sports-of-the-times-golden-bear-comes-back-as-a-solid-4.html | Sports of The Times; Golden Bear Comes Back As a 'Solid 4' | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-virginia-foreshadows-redistricting-battle.html | Political Briefing; Virginia Foreshadows Redistricting Battle | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/court-decision-upsets-school-district-measure-for-kiryas-joel.html | Court Decision Upsets School District Measure for Kiryas Joel | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/wynona-lipman-67-veteran-in-the-new-jersey-state-senate.html | Wynona Lipman, 67, Veteran In The New Jersey State Senate | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/worldbusiness/IHT-next-president-of-germanys-central-bank-has-big.html | Next President of Germany's Central Bank Has Big Shoes to Fill | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-krauser-mary-kay-edwards.html | Paid Notice: Deaths KRAUSER, MARY KAY EDWARDS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/public-lives-two-first-ladies-so-alike-and-so-different.html | PUBLIC LIVES; Two First Ladies, So Alike and So Different | False | By Elisabeth Bumiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-pincus-ronald.html | Paid Notice: Deaths PINCUS, RONALD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/notebook-bad-week-for-a-tour.html | Notebook; Bad Week for a Tour | False | By Michael Pollak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-will-england-gain-by-losing-invitation-to-anarchy-653535.html | Will England Gain by Losing?; Invitation to Anarchy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/ibm-sets-a-new-record-for-magnetic-disk-storage.html | I.B.M. Sets a New Record For Magnetic-Disk Storage | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/in-war-mistakes-happen.html | In War, Mistakes Happen | False | By Robert M. Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/energy-secretary-outlines-plan-to-improve-nuclear-security.html | Energy Secretary Outlines Plan to Improve Nuclear Security | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/nba-playoffs-instead-of-all-for-one-the-knicks-went-one-on-one.html | N.B.A. PLAYOFFS; Instead of All For One, the Knicks Went One on One | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/company-news-shopko-stores-to-buy-pamida-a-rural-merchandiser.html | COMPANY NEWS; SHOPKO STORES TO BUY PAMIDA, A RURAL MERCHANDISER | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-heroin-s-new-addicts-644625.html | Heroin's New Addicts | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/pro-football-autopsy-finds-tuinei-died-of-drug-overdose.html | PRO FOOTBALL; Autopsy Finds Tuinei Died of Drug Overdose | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-beijing-china-students-are-caught-up-by-nationalism.html | CRISIS IN THE BALKANS: BEIJING; China Students Are Caught Up By Nationalism | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-soldwedel-kipp.html | Paid Notice: Deaths SOLDWEDEL, KIPP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-in-africa-science-catches-up-to-oral-history-653594.html | In Africa, Science Catches Up to Oral History | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/speaker-takes-few-risks-and-tries-to-keep-gop-united.html | Speaker Takes Few Risks and Tries to Keep G.O.P. United | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/committee-told-of-beijing-cash-for-democrats.html | Committee Told Of Beijing Cash For Democrats | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/test-kitchen-spin-doctors-for-your-salad-greens.html | TEST KITCHEN; Spin Doctors for Your Salad Greens | False | By Amanda Hesser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-holtzberg-walter.html | Paid Notice: Deaths HOLTZBERG, WALTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-magid-helaine-g.html | Paid Notice: Deaths MAGID, HELAINE G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/senate-debates-bill-to-combat-youth-violence.html | Senate Debates Bill to Combat Youth Violence | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-york-louima-trial-postponed-by-juror-s-illness.html | METRO NEWS BRIEFS: NEW YORK; Louima Trial Postponed By Juror's Illness | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-minimalist-even-greens-can-tantalize.html | THE MINIMALIST; Even Greens Can Tantalize | False | By Mark Bittman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/four-universities-announce-their-journalism-fellowships.html | Four Universities Announce Their Journalism Fellowships | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-will-england-gain-by-losing-a-future-mini-model-653543.html | Will England Gain by Losing?; A Future Mini-Model | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-york-body-of-woman-found-in-a-lake-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Body of Woman Found In a Lake in Queens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-o-rourke-patricia-f.html | Paid Notice: Deaths O'ROURKE, PATRICIA F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/arts-abroad-koreans-long-copiers-try-a-new-road-to-creativity.html | ARTS ABROAD; Koreans, Long Copiers, Try a New Road to Creativity | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-gordon-evan-w-md.html | Paid Notice: Deaths GORDON, EVAN W., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/research-on-humans-is-curbed-at-duke-u.html | Research on Humans Is Curbed at Duke U. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-1899-french-demand-in-our-pages-100-75-and-50-years-ago.html | 1899:French Demand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-proposed-foreign-debt-swap-gets-mixed-reviews-in-brazil.html | INTERNATIONAL BUSINESS; Proposed Foreign Debt Swap Gets Mixed Reviews in Brazil | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-the-ring-one-step-at-a-time.html | The 'Ring' One Step At a Time | False | By David Stevens, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/state-senate-republicans-seek-to-drop-commuter-tax.html | State Senate Republicans Seek to Drop Commuter Tax | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/gop-leader-bends-on-time-to-take-up-campaign-bill.html | G.O.P. Leader Bends on Time To Take Up Campaign Bill | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/IHT-vantage-point-kanu-all-heart-joy-and-artistry-is-back.html | Vantage Point : Kanu, All Heart, Joy and Artistry, Is Back | False | By Rob Hughes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-victims-in-one-kosovo-woman-an-emblem-of-suffering.html | CRISIS IN THE BALKANS: VICTIMS; In One Kosovo Woman, An Emblem of Suffering | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-winter-marvin-s.html | Paid Notice: Deaths WINTER, MARVIN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/movies/film-review-in-death-a-fond-remembrance-of-things-past.html | FILM REVIEW; In Death, a Fond Remembrance of Things Past | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-memorials-hendel-joan.html | Paid Notice: Memorials HENDEL, JOAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-jersey-pipe-bomb-explosion-costs-man-2-fingers.html | METRO NEWS BRIEFS: NEW JERSEY; Pipe Bomb Explosion Costs Man 2 Fingers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/crew-says-rift-with-giuliani-hurts-schools.html | Crew Says Rift With Giuliani Hurts Schools | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/political-briefing-an-iowa-straw-poll-reserved-for-iowans.html | Political Briefing: An Iowa Straw Poll Reserved for Iowans | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/about-new-york-midnight-in-the-gardens-up-for-sale.html | About New York; Midnight In the Gardens Up for Sale | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/editorial-observer-days-of-protest-and-remembrance-at-stanford.html | Editorial Observer; Days of Protest and Remembrance at Stanford | False | By Philip Taubman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-world-court-yugoslavia-seeks-legal-order-halt-nato-bombing.html | CRISIS IN THE BALKANS: WORLD COURT; Yugoslavia Seeks a Legal Order to Halt the NATO Bombing | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-1949blockade-ends-in-our-pages100-75-and-50-years-ago.html | 1949:Blockade Ends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-rittman-william-campbell.html | Paid Notice: Deaths RITTMAN, WILLIAM CAMPBELL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-memorials-campbell-marion-danielson.html | Paid Notice: Memorials CAMPBELL, MARION DANIELSON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-kopple-alfred-s.html | Paid Notice: Deaths KOPPLE, ALFRED S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-a-big-stake-in-le-figaro-is-for-sale.html | INTERNATIONAL BUSINESS; A Big Stake In Le Figaro Is for Sale | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/immigrant-taking-cash-to-honduras-is-killed.html | Immigrant Taking Cash to Honduras Is Killed | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-kutell-beatrice.html | Paid Notice: Deaths KUTELL, BEATRICE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/money-trail-special-report-china-sent-cash-us-bank-with-suspicions-slow-rise.html | THE MONEY TRAIL: A special report.; China Sent Cash to U.S. Bank, With Suspicions Slow to Rise | False | By Tim Golden and Jeff Gerth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-letters-to-the-editor-91048070965.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/music-review-if-artists-are-great-and-the-hall-is-even-greater.html | MUSIC REVIEW; If Artists Are Great, and the Hall Is Even Greater | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-salesky-lois-nee-gorson.html | Paid Notice: Deaths SALESKY, LOIS (NEE GORSON) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/wine-talk-meet-the-wallflowers-of-bordeaux.html | WINE TALK; Meet The Wallflowers Of Bordeaux | False | By Frank J. Prial | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-a-revival-of-authentic-thai-pop.html | A Revival of Authentic Thai Pop | False | By Jonathan Napack, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/ibm-to-make-game-part-for-nintendo.html | I.B.M. to Make Game Part For Nintendo | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-repercussions-bulgarians-bet-future-on-a-link-to-nato.html | CRISIS IN THE BALKANS: REPERCUSSIONS; Bulgarians Bet Future On a Link To NATO | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/jazz-review-rock-funk-and-electronics-in-a-splashy-80-s-sound.html | JAZZ REVIEW; Rock, Funk and Electronics In a Splashy 80's Sound | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/liberties-the-coldest-cut.html | Liberties; The Coldest Cut | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/company-briefs-655236.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/arms-cache-found-in-south-africa-worsening-pre-election-jitters.html | Arms Cache Found in South Africa, Worsening Pre-election Jitters | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-when-elderly-pay-too-much-for-drugs-653888.html | When Elderly Pay Too Much for Drugs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/c-corrections-654426.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-memorials-demarco-dawn-l.html | Paid Notice: Memorials DEMARCO, DAWN L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/a-tribute-for-jose-quintero-at-circle-in-the-square.html | A Tribute for Jose Quintero at Circle in the Square | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/moscow-s-mood-uneasy-as-vote-on-yeltsin-s-impeachment-nears.html | Moscow's Mood Uneasy as Vote on Yeltsin's Impeachment Nears | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/giuliani-seeks-deal-to-sell-63-gardens-to-land-group-and-end-suits.html | Giuliani Seeks Deal to Sell 63 Gardens to Land Group and End Suits | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-dickler-eva-nee-spiegel.html | Paid Notice: Deaths DICKLER, EVA (NEE SPIEGEL) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/a-met-gallery-will-become-a-restaurant.html | A Met Gallery Will Become a Restaurant | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/sony-plans-to-distribute-music-on-line-this-summer.html | Sony Plans To Distribute Music on Line This Summer | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-business-executive-big-gold-scandal-faces-insider-trading-charges.html | INTERNATIONAL BUSINESS; Executive in Big Gold Scandal Faces Insider Trading Charges | False | By Timothy Pritchard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-winograd-emma.html | Paid Notice: Deaths WINOGRAD, EMMA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-cannes-family-filmsthe-sad-and-the-weird.html | Cannes Family Films:The Sad and the Weird | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/string-of-rocket-mishaps-worries-industry.html | String of Rocket Mishaps Worries Industry | False | By Warren E. Leary | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/4-deaths-4-places-one-problem-an-increase-in-the-use-of-heroin.html | 4 Deaths, 4 Places, One Problem: An Increase in the Use of Heroin | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-lavan-fay-c.html | Paid Notice: Deaths LAVAN, FAY C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/america-online-challenges-microsoft-s-webtv.html | America Online Challenges Microsoft's WebTV | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/apocalypse-then-vietnam-marketing-war-films.html | Apocalypse Then: Vietnam Marketing War Films | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/transactions-655422.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/bits-and-bytes-zagat-invites-web-surfers-in.html | BITS AND BYTES; Zagat Invites Web Surfers In | False | By S. A. Belzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-in-africa-science-catches-up-to-oral-history-653632.html | In Africa, Science Catches Up to Oral History | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/notebook-graduating-on-the-web.html | Notebook; Graduating on the Web | False | By Carmel McCoubrey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/whitman-vows-to-bypass-bar-association.html | Whitman Vows to Bypass Bar Association | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/media-business-advertising-despite-bribery-scandal-general-motors-committing-big.html | THE MEDIA BUSINESS: ADVERTISING; Despite a bribery scandal, General Motors is committing big money to an Olympics campaign. | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-jersey-teen-ager-is-accused-of-sexual-assault-on-boy.html | METRO NEWS BRIEFS: NEW JERSEY; Teen-Ager Is Accused Of Sexual Assault on Boy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-spelke-miriam-l.html | Paid Notice: Deaths SPELKE, MIRIAM L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/IHT-virenque-star-cyclist-admits-he-took-banned-drugs.html | Virenque, Star Cyclist, Admits He Took Banned Drugs | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/the-no-show-summit.html | The No-Show Summit | False | By Joseph I. Lieberman and John Mccain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-bayley-dr-james-elwood-mckeon-jr.html | Paid Notice: Deaths BAYLEY, DR. JAMES ELWOOD MCKEON, JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-stocks-technology-and-internet-issues-brighten-wall-st-s-day.html | THE MARKETS; STOCKS; Technology and Internet Issues Brighten Wall St.'s Day | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/inside-654175.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/l-when-elderly-pay-too-much-for-drugs-653853.html | When Elderly Pay Too Much for Drugs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/the-urban-herb-or-life-on-a-windowsill.html | The Urban Herb, or Life on a Windowsill | False | By Richard W. Langer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/strong-growth-is-continued-by-cisco-systems-in-quarter.html | Strong Growth Is Continued By Cisco Systems in Quarter | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/commercial-real-estate-natural-foods-supermarket-takes-site-in-chelsea.html | COMMERCIAL REAL ESTATE; Natural Foods Supermarket Takes Site in Chelsea | False | By Mervyn Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/reporter-fired-for-lies-about-her-illness.html | Reporter Fired for Lies About Her Illness | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-markets-bonds-inflation-fears-continue-to-lift-treasury-rates.html | THE MARKETS; BONDS; Inflation Fears Continue to Lift Treasury Rates | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-vergottis-mary-g.html | Paid Notice: Deaths VERGOTTIS, MARY G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-briefs-holders-group-seeks-ousters-at-italian-bank.html | INTERNATIONAL BRIEFS; Holders' Group Seeks Ousters at Italian Bank | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/IHT-china-and-nato-letters-to-the-editor.html | China and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/pro-football-let-second-acts-begin-1999-giants-have-no-shortage-comeback-stories.html | PRO FOOTBALL: Let the Second Acts Begin; The 1999 Giants Have No Shortage of Comeback Stories | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/songwriter-s-independence-isn-t-easy-to-hum.html | Songwriter's Independence Isn't Easy to Hum | False | By Robin Pogrebin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-gallet-gerard.html | Paid Notice: Deaths GALLET, GERARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/sloan-kettering-may-buy-hospital-building.html | Sloan-Kettering May Buy Hospital Building | False | By Randy Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/parking-rules-650781.html | Parking Rules | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/weakened-new-york-school-boards-lack-for-candidates.html | Weakened New York School Boards Lack for Candidates | False | By Lynette Holloway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/business-travel-approach-summer-s-first-holiday-gives-signs-crowded-tourist.html | Business Travel; The approach of summer's first holiday gives signs of a crowded tourist season ahead. | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/business-digest-651389.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/worldbusiness/IHT-fragmented-markets-hinder-euro-eu-says.html | Fragmented Markets Hinder Euro, EU Says | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/2-internet-trading-networks-in-new-alliances.html | 2 Internet Trading Networks in New Alliances | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-goldner-nicholas-miklos.html | Paid Notice: Deaths GOLDNER, NICHOLAS "MIKLOS" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-overview-big-raids-resume-nato-reasserts-demands-serbs.html | CRISIS IN THE BALKANS: THE OVERVIEW; BIG RAIDS RESUME AS NATO REASSERTS DEMANDS ON SERBS | False | By Steven Lee Myers With Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-un-aide-to-meet-milosevic-angering-some.html | CRISIS IN THE BALKANS; U.N. Aide to Meet Milosevic, Angering Some | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/confronting-the-speaker.html | Confronting the Speaker | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-sverd-david.html | Paid Notice: Deaths SVERD, DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/body-in-park-identified-killing-is-suspected.html | Body in Park Identified; Killing Is Suspected | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-in-the-balkans-china-protests-crash-white-house-web-site.html | CRISIS IN THE BALKANS; China Protests Crash White House Web Site | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/c-corrections-654396.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/international-briefs-pricewaterhouse-in-europe-acquisitions.html | INTERNATIONAL BRIEFS; Pricewaterhouse In Europe Acquisitions | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/restaurants-new-asian-accents-amid-old-world-details.html | RESTAURANTS; New Asian Accents Amid Old World Details | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/james-j-humes-dies-at-74-did-autopsy-on-kennedy.html | James J. Humes Dies at 74; Did Autopsy on Kennedy | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-rosen-mattie.html | Paid Notice: Deaths ROSEN, MATTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/a-new-list-of-species-in-danger.html | A New List Of Species In Danger | False | By Andrew C. Revkin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-angels-throw-challenge-at-yanks.html | BASEBALL; Angels Throw Challenge At Yanks | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/baseball-bonilla-s-other-knee-hurt.html | BASEBALL; Bonilla's Other Knee Hurt | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/on-tennis-a-flawed-ranking-system-will-be-gone-next-year.html | ON TENNIS; A Flawed Ranking System Will Be Gone Next Year | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining1-cell-phone-aggression-654779.html | Cell Phone Aggression | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/tennis.html | TENNIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/cycling-doping-charges-again-embroil-top-cyclist.html | CYCLING; Doping Charges Again Embroil Top Cyclist | False | By Samuel Abt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/crisis-balkans-diplomacy-high-chinese-officials-talk-russian-envoy-kosovo.html | CRISIS IN THE BALKANS: DIPLOMACY; High Chinese Officials Talk To Russian Envoy on Kosovo | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/court-blocks-closing-of-3-palestinian-offices.html | Court Blocks Closing of 3 Palestinian Offices | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/markets-testing-emerging-market-can-wall-st-s-old-guards-cope-with-new-trading.html | THE MARKETS: Testing an Emerging Market; Can Wall St.'s Old Guards Cope With the New Trading? | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining1-accessorize-accessorize-654795.html | Accessorize, Accessorize | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-granady-dr-alwyn-hershaw.html | Paid Notice: Deaths GRANADY, DR. ALWYN HERSHAW | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/arts/mystery-bidder-pushes-up-prices-at-sotheby-s-impressionist-auction.html | Mystery Bidder Pushes Up Prices at Sotheby's Impressionist Auction | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/us/citing-safety-us-stops-human-research-aid-at-duke.html | Citing Safety, U.S. Stops Human Research Aid at Duke | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/world/israeli-race-for-prime-minister-is-down-to-the-wire-with-little-cheering.html | Israeli Race for Prime Minister Is Down to the Wire, With Little Cheering | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/opinion/i-will-england-gain-by-losing-spain-took-the-lead-654397.html | Will England Gain by Losing?; Spain Took the Lead | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/movies/film-review-prom-queens-evidently-go-for-the-scholarly-type.html | FILM REVIEW; Prom Queens, Evidently, Go for the Scholarly Type | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/business/the-media-business-advertising-addenda-marsteller-makes-executive-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marsteller Makes Executive Changes | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/horse-racing-belmont-meeting-emphasis-on-hospitality.html | HORSE RACING: BELMONT MEETING; Emphasis On Hospitality | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/sports-of-the-times-spree-could-electrify-garden.html | Sports of The Times; Spree Could Electrify Garden | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/nba-playoffs-heat-gets-a-holiday-riley-must-be-soft-with-winning.html | N.B.A. PLAYOFFS; Heat Gets a Holiday (Riley Must Be Soft with Winning) | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/notebook-jarvis-denies-report-he-discussed-wizards-coaching-job.html | NOTEBOOK; Jarvis Denies Report He Discussed Wizards Coaching Job | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/that-elusive-flavor-sugar.html | That Elusive Flavor? Sugar | False | By Polly Frost | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/crew-says-schools-are-injured-by-rift.html | Crew Says Schools Are Injured by Rift | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/metro-news-briefs-new-york-pregnant-woman-is-slain-at-chelsea-aids-hospice.html | METRO NEWS BRIEFS: NEW YORK; Pregnant Woman Is Slain At Chelsea AIDS Hospice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-kronman-carol-j-esq.html | Paid Notice: Deaths KRONMAN, CAROL J., ESQ. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/bid-to-overturn-gigante-verdict-is-blocked.html | Bid to Overturn Gigante Verdict Is Blocked | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/dining/food-chain.html | FOOD CHAIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/nyregion/c-corrections-654434.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/sports/horse-racing-full-field-makes-draw-key-factor-in-preakness.html | HORSE RACING; Full Field Makes Draw Key Factor In Preakness | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/classified/paid-notice-deaths-phillips-barbara-a-reeves.html | Paid Notice: Deaths PHILLIPS, BARBARA A. (REEVES) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-12 | 1999-05-12 | https://www.nytimes.com/1999/05/12/style/IHT-ny-auctions-rapidfire-records.html | N.Y. AUCTIONS : Rapid-Fire Records | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-sussman-samuel-j.html | Paid Notice: Deaths SUSSMAN, SAMUEL J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/in-america-mississippi-learning.html | In America; Mississippi Learning | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-grundman-rhoda.html | Paid Notice: Deaths GRUNDMAN, RHODA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/c-corrections-672866.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-on-china-time-to-face-reality-673218.html | On China, Time To Face Reality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/economic-scene-minimum-wage-bandwagon-needs-some-skillful-reining.html | Economic Scene; Minimum wage bandwagon needs some skillful reining. | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-1924female-invasion-in-our-pages100-75-and-50-years-ago.html | 1924:Female Invasion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-does-diversity-improve-colleges-673552.html | Does 'Diversity' Improve Colleges? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/pro-basketball-nets-all-but-packed-to-leave-the-meadowlands-for-newark.html | PRO BASKETBALL; Nets All but Packed to Leave The Meadowlands for Newark | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-family-tree-maker-software-now-has-1.5-billion-names.html | NEWS WATCH; Family Tree Maker Software Now Has 1.5 Billion Names | False | By J.d. Biersdorfer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-a-souped-up-search-engine-uses-a-network-to-get-results.html | NEWS WATCH; A Souped-Up Search Engine Uses a Network to Get Results | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/essay-boris-strikes-again.html | Essay; Boris Strikes Again | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-contest-is-on-in-britain-to-revolutionize-cable-t-v.html | A Contest Is On in Britain To Revolutionize Cable TV | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/an-interactive-beauty-clinic-without-the-hard-sales-pitch.html | An Interactive Beauty Clinic Without the Hard Sales Pitch | False | By Catherine Greenman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/markets-market-place-sec-sweep-focuses-bogus-securities-offerings-web.html | THE MARKETS; Market Place; S.E.C. sweep focuses on bogus securities offerings on the Web. | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/revolving-prime-ministers.html | Revolving Prime Ministers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-weinhouse-martin-a.html | Paid Notice: Deaths WEINHOUSE, MARTIN A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-palazzo-jean.html | Paid Notice: Deaths PALAZZO, JEAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/inside-671665.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/downtime-cruises-cars-cash-and-no-stamps-to-lick.html | DOWNTIME; Cruises, Cars, Cash And No Stamps to Lick | False | By Bonnie Rothman Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/police-unsure-park-death-is-a-homicide-despite-report.html | Police Unsure Park Death Is a Homicide, Despite Report | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/public-eye-old-fogy-hoedown.html | PUBLIC EYE; Old Fogy Hoedown | False | By Julie V. Iovine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/the-big-city-bar-sinister-lawyers-earn-public-s-wrath.html | The Big City; Bar Sinister: Lawyers Earn Public's Wrath | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-new-economic-team-the-policy-impact-a-key-architect-of-prosperity.html | A NEW ECONOMIC TEAM: THE POLICY IMPACT; A Key Architect Of Prosperity | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-reporter-s-notebook-bombed-villagers-ask-why-are-we-guilty.html | CRISIS IN THE BALKANS: REPORTER'S NOTEBOOK; Bombed Villagers Ask, 'Why Are We Guilty?' | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-mckernan-joseph-patrick.html | Paid Notice: Deaths MCKERNAN, JOSEPH PATRICK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/officer-testifies-against-his-peers.html | OFFICER TESTIFIES AGAINST HIS PEERS | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-conservatives-in-britain-seek-probe-on-kosovo-policy.html | Conservatives In Britain Seek Probe on Kosovo Policy | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-manager-to-depart-euro-rscg-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Manager To Depart Euro RSCG Chicago | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/books/books-of-the-times-casting-for-trout-and-catching-a-bit-of-england.html | BOOKS OF THE TIMES; Casting for Trout and Catching a Bit of England | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-on-china-time-to-face-reality-673242.html | On China, Time To Face Reality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-1899infrequent-war-in-our-pages100-75-and-50-years-ago.html | 1899:Infrequent War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-hess-leon.html | Paid Notice: Deaths HESS, LEON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/saul-steinberg-epic-doodler-dies-at-84.html | Saul Steinberg, Epic Doodler, Dies at 84 | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/oh-be-down-living-bowery-artists-cheap-lofts-found-decades-ago-are-threatened.html | Oh, to Be Down and Out Living on the Bowery; Artists' Cheap Lofts, Found Decades Ago, Are Threatened by Development Project | False | By Monte Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-agency-forming-new-business-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Forming New Business Unit | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-storage-the-sommelier-s-closet.html | CURRENTS: STORAGE; The Sommelier's Closet | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/c-corrections-672858.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/lvmh-acquires-cosmetics-maker.html | LVMH Acquires Cosmetics Maker | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-rosen-mattie.html | Paid Notice: Deaths ROSEN, MATTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/arts-in-america-denver-s-tireless-patrons-enjoy-the-art-of-city-living.html | ARTS IN AMERICA; Denver's Tireless Patrons Enjoy the Art of City Living | False | By Elizabeth Heilman Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-steamy-computer-chips-like-the-touch-of-refrigeration.html | NEWS WATCH; Steamy Computer Chips Like The Touch of Refrigeration | False | By Peter Wayner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/updating-the-russian-whos-who.html | Updating the Russian Who's Who | False | By Amy Knight | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-lanchester-elizabeth-ann.html | Paid Notice: Deaths LANCHESTER, ELIZABETH ANN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-here-s-what-hit-the-heat-a-32-2-run.html | N.B.A. PLAYOFFS: FIRST ROUND; Here's What Hit the Heat: A 32-2 Run | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/ethics-lapses-at-duke-halt-dozens-of-human-experiments.html | Ethics Lapses at Duke Halt Dozens of Human Experiments | False | By Philip J. Hilts With Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/house-passes-bill-limiting-year-2000-liability.html | House Passes Bill Limiting Year 2000 Liability | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/conagra-enlisting-in-the-march-toward-a-leaner-food-industry.html | Conagra Enlisting in the March Toward a Leaner Food Industry | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/bomb-threat-at-upstate-school-forces-out-lieutenant-governor.html | Bomb Threat at Upstate School Forces Out Lieutenant Governor | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/calendar-craft-shows-design-parties.html | CALENDAR; Craft Shows, Design Parties | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-a-night-of-beautiful-pitching-but-not-the-kind-cone-enjoys.html | BASEBALL; A Night of Beautiful Pitching, But Not the Kind Cone Enjoys | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-the-times-selects-chief-of-news-services-division.html | THE MEDIA BUSINESS; The Times Selects Chief Of News Services Division | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/style-to-which-they-re-accustomed.html | Style to Which They're Accustomed | False | By Bob Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/company-briefs-673161.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-does-diversity-improve-colleges-673633.html | Does 'Diversity' Improve Colleges? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-books-inside-a-minimalist-s-mind.html | CURRENTS: BOOKS; Inside a Minimalist's Mind | False | By William L. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Eric V. Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-does-diversity-improve-colleges-673595.html | Does 'Diversity' Improve Colleges? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/tentative-accord-reached-on-emergency-spending-bill.html | Tentative Accord Reached On Emergency Spending Bill | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-computer-and-liquor-accounts-assigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Computer and Liquor Accounts Assigned | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/2-salvadoran-generals-sued-by-families-of-slain-churchwomen.html | 2 Salvadoran Generals Sued by Families of Slain Churchwomen | False | By Pamela Mercer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-goldsmith-betti-schinasi.html | Paid Notice: Deaths GOLDSMITH, BETTI SCHINASI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-silverstein-shel.html | Paid Notice: Deaths SILVERSTEIN, SHEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-wettach-michael-f.html | Paid Notice: Deaths WETTACH, MICHAEL F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-bayley-james-e.html | Paid Notice: Deaths BAYLEY, JAMES E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nhl-roundup-another-overtime-and-turgeon-wins-it.html | N.H.L.: ROUNDUP; Another Overtime, And Turgeon Wins It | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/news/trade-war-looms-over-hormone-beef-ban-as-eu-reiterates-health-fears.html | Trade War Looms Over Hormone Beef Ban as EU Reiterates Health Fears | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-advertising-addenda-accounts-673536.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-rubin-resigns-as-treasury-chief.html | Rubin Resigns as Treasury Chief | False | By Mitchell Martin and Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/a-second-act-for-the-tv-musical-producers-bet-on-it.html | A Second Act for the TV Musical? Producers Bet on It | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/mr-rubin-leaves-the-treasury.html | Mr. Rubin Leaves the Treasury | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-handwritten-signatures-that-can-open-digital-doors.html | NEWS WATCH; Handwritten Signatures That Can Open Digital Doors | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-lofts-a-dream-is-but-a-few-steps-away.html | CURRENTS: LOFTS; A Dream Is but a Few Steps Away | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/new-economic-team-trusted-deputy-veteran-who-strides-into-thickets-trade-policy.html | A NEW ECONOMIC TEAM: THE TRUSTED DEPUTY; Veteran Who Strides Into Thickets of Trade Policy | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/critic-s-notebook-curbing-jennys-and-jerrys-without-curbing-rights.html | CRITIC'S NOTEBOOK; Curbing Jennys and Jerrys Without Curbing Rights | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-recycled-architecture-tomorrow-s-decoration-today-s-demolition.html | CURRENTS: RECYCLED ARCHITECTURE; Tomorrow's Decoration, Today's Demolition | False | By Julie V. Iovine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/beverly-hills-turns-down-sales-tag-telling-fur-buyers-of-gruesome-animal-deaths.html | Beverly Hills Turns Down Sales Tag Telling Fur Buyers of Gruesome Animal Deaths | False | By Christian Berthelsen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/5th-term-is-opposed-for-head-of-weather-agency.html | 5th Term Is Opposed for Head of Weather Agency | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/metro-news-briefs-new-jersey-coalition-says-state-lags-on-clean-water.html | METRO NEWS BRIEFS: NEW JERSEY; Coalition Says State Lags on Clean Water | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/making-peace-with-museums-celebrate-their-culture-phoenix-points-way-full-indian.html | Making Peace With Museums To Celebrate Their Culture; Phoenix Points the Way To Full Indian Collaboration | False | By Ralph Blumenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/l-infidelity-and-forgiveness-673277.html | Infidelity and Forgiveness | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-mets-chase-thomson-and-reed-hangs-on.html | BASEBALL; Mets Chase Thomson, and Reed Hangs On | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/public-lives-ex-chancellor-recalls-his-turn-on-hot-seat.html | PUBLIC LIVES; Ex-Chancellor Recalls His Turn on Hot Seat | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/library-recent-releases-109-years-of-a-well-worn-national-treasure.html | LIBRARY/RECENT RELEASES; 109 Years of a Well-Worn National Treasure | False | By Les Line | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-rich-struggle-for-british-phone-carrier.html | INTERNATIONAL BUSINESS; Rich Struggle for British Phone Carrier | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/gains-seen-in-consumer-privacy-on-internet.html | Gains Seen in Consumer Privacy on Internet | False | By Jeri Clausing | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-albany-s-part-timers-662712.html | Albany's Part-Timers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-mcveigh-russell-j.html | Paid Notice: Deaths MCVEIGH, RUSSELL J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/gene-identified-in-worm-may-offer-a-key-to-the-aging-process.html | Gene Identified in Worm May Offer a Key to the Aging Process | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-knicks-ol-aches-and-pains-chips-in.html | N.B.A. PLAYOFFS: FIRST ROUND; Knicks' Ol' Aches And Pains Chips In | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/c-corrections-672904.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/bette-midler-chips-in-to-rescue-gardens.html | Bette Midler Chips In To Rescue Gardens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/house-proud-2b-2h-2f-a-1990-s-new-york-design-for-living.html | HOUSE PROUD; 2B + 2H + 2F = A 1990's New York Design for Living | False | By Marc Kristal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/a-smart-dog-with-megabytes.html | A Smart Dog With Megabytes | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/nba-playoffs-first-round-knicks-perfect-night-has-heat-grasping.html | N.B.A. PLAYOFFS: FIRST ROUND; Knicks' Perfect Night Has Heat Grasping | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-briefs-like-beijing-taiwan-courts-trade-forum.html | INTERNATIONAL BRIEFS; Like Beijing, Taiwan Courts Trade Forum | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/candidate-for-beijing.html | Candidate for Beijing | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/lacrosse-men-s-division-1-tournament-loyola-has-tough-road.html | LACROSSE: MEN'S DIVISION 1 TOURNAMENT; Loyola Has Tough Road | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/van-gogh-sparkles-in-christie-s-evening-of-surprisingly-strong-prices.html | Van Gogh Sparkles in Christie's Evening of Surprisingly Strong Prices | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/baseball-ripken-s-last-hurdle-is-his-toughest.html | BASEBALL; Ripken's Last Hurdle Is His Toughest | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/music-review-pushing-to-achieve-the-full-monteverdi-effect.html | MUSIC REVIEW; Pushing to Achieve the Full Monteverdi Effect | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-it-s-planet-hollywood-even-in-vancouver-673412.html | It's Planet Hollywood, Even in Vancouver | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/eqbal-ahmad-scholar-and-antiwar-activist-dies-at-67.html | Eqbal Ahmad, Scholar and Antiwar Activist, Dies at 67 | False | By Michael T. Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-does-diversity-improve-colleges-673625.html | Does 'Diversity' Improve Colleges? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/l-teen-agers-in-suburbia-673234.html | Teen-Agers in Suburbia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-stern-bernard.html | Paid Notice: Deaths STERN, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-meanwhile-over-sicily-the-mafia-casts-a-grim-persistent-shadow.html | MEANWHILE : Over Sicily, the Mafia Casts A Grim, Persistent Shadow | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/boxing-notebook-from-140-pounds-to-147-mosley-wants-it-all.html | BOXING: NOTEBOOK; From 140 Pounds to 147, Mosley Wants It All | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-fink-sam-h.html | Paid Notice: Deaths FINK, SAM H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/iraq-reports-12-killed-in-raids-by-us-jets-in-no-flight-sector.html | Iraq Reports 12 Killed in Raids By U.S. Jets in No-Flight Sector | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/old-new-granny-chic-is-rocking-the-home.html | Old-New Granny Chic Is Rocking the Home | False | By William L. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-ex-livent-chief-says-he-was-too-busy-to-keep-its-accounts.html | INTERNATIONAL BUSINESS; Ex-Livent Chief Says He Was Too Busy to Keep Its Accounts | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/doctors-review-of-5-deaths-raises-concern-about-the-safety-of-liposuction.html | Doctors' Review of 5 Deaths Raises Concern About the Safety of Liposuction | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/company-news-goldman-sachs-in-35-million-deal-for-subprime-lender.html | COMPANY NEWS; GOLDMAN SACHS IN $35 MILLION DEAL FOR SUBPRIME LENDER | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-diplomacy-upheaval-in-kremlin-may-add-another-obstacle-finding-peace.html | CRISIS IN THE BALKANS: DIPLOMACY; Upheaval in the Kremlin May Add Another Obstacle to Finding Peace Through Negotiation | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/turf-dinner-just-off-the-lobby.html | TURF; Dinner Just Off the Lobby | False | By Tracie Rozhon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-hope-for-the-middle-east-letters-to-the-editor.html | Hope for the Middle East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/q-a-the-privacy-keys-how-they-guard-secrets.html | Q & A; The Privacy Keys: How They Guard Secrets | False | By J. D. Biersdorfer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-military-allies-detail-busiest-bombing-yet-but-see-clash.html | CRISIS IN THE BALKANS: THE MILITARY; Allies Detail Busiest Bombing Yet, but See Clash Continuing | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/new-cement-system-reins-in-runaway-plane.html | New Cement System Reins In Runaway Plane | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/bridge-a-winner-in-las-vegas-and-a-hand-to-show-why.html | BRIDGE; A Winner in Las Vegas And a Hand to Show Why | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/plan-announced-for-new-criminal-courthouse-for-manhattan.html | Plan Announced for New Criminal Courthouse for Manhattan | False | By John Sullivan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/election-could-affect-slovakia-s-emergence-from-isolation.html | Election Could Affect Slovakia's Emergence From Isolation | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/l-what-about-the-family-farm-673196.html | What About the Family Farm? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-trade-war-looms-over-hormone-beef-ban-as-eu-reiterates-health-fears.html | Trade War Looms Over Hormone Beef Ban as EU Reiterates Health Fears | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-on-china-time-to-face-reality-673285.html | On China, Time To Face Reality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-chinas-capitalist-road-gets-bumpier.html | China's Capitalist Road Gets Bumpier | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-steinberg-saul.html | Paid Notice: Deaths STEINBERG, SAUL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/attack-ads-roil-mayoral-contest-in-philadelphia.html | Attack Ads Roil Mayoral Contest in Philadelphia | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/books/making-books-lots-of-agony-little-ecstasy.html | MAKING BOOKS; Lots of Agony, Little Ecstasy | False | By Martin Arnold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/travel-agent-or-travel-site-it-depends-on-the-trip.html | Travel Agent or Travel Site? It Depends on the Trip | False | By Michelle Slatalla | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/ballet-theater-review-intense-romeo-shows-his-knowledge-of-love.html | BALLET THEATER REVIEW; Intense Romeo Shows His Knowledge of Love | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/news-summary-673668.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-media-business-nbc-faulted-on-deletions-in-tv-film.html | THE MEDIA BUSINESS; NBC Faulted On Deletions In TV Film | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/man-admits-to-shooting-new-jersey-policewoman.html | Man Admits to Shooting New Jersey Policewoman | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/company-news-consolidated-accepts-dominion-s-offer.html | COMPANY NEWS; CONSOLIDATED ACCEPTS DOMINION'S OFFER | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-new-economic-team-the-resignation-rubin-resigning-as-treasury-secretary.html | A NEW ECONOMIC TEAM: THE RESIGNATION; Rubin Resigning as Treasury Secretary | False | By John M. Broder and David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-balkans-overview-allied-air-chief-stresses-hitting-belgrade-sites.html | CRISIS IN THE BALKANS: THE OVERVIEW; Allied Air Chief Stresses Hitting Belgrade Sites | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-lipton-louis-j.html | Paid Notice: Deaths LIPTON, LOUIS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/as-divisive-timorese-vote-nears-a-critical-voice-is-silenced.html | As Divisive Timorese Vote Nears, a Critical Voice Is Silenced | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/in-close-israeli-race-russian-voters-hold-the-key.html | In Close Israeli Race, Russian Voters Hold the Key | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/sports-of-the-times-speeches-don-t-score-many-points.html | Sports of The Times; Speeches Don't Score Many Points | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/e-p-abraham-85-biochemist-who-helped-develop-antibiotics.html | E. P. Abraham, 85, Biochemist Who Helped Develop Antibiotics | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/quotation-of-the-day-672874.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/metro-news-briefs-new-jersey-sex-activity-complaints-prompt-lot-closings.html | METRO NEWS BRIEFS: NEW JERSEY; Sex Activity Complaints Prompt Lot Closings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/33-charged-in-banker-s-fraudulent-loan-scheme.html | 33 Charged In Banker's Fraudulent Loan Scheme | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/game-theory-turning-art-and-sound-into-child-s-play.html | GAME THEORY; Turning Art and Sound Into Child's Play | False | By J. C. Herz | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-a-life-after-prison-673293.html | A Life After Prison | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-russia-overview-yeltsin-dismisses-his-prime-minister-new-shake-up.html | SHAKE-UP IN RUSSIA: THE OVERVIEW; YELTSIN DISMISSES HIS PRIME MINISTER IN A NEW SHAKE-UP | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-for-india-the-big-nuclear-breakthrough-has-fizzled.html | For India, the Big Nuclear Breakthrough Has Fizzled | False | By Brahma Chellaney, International Herald Tribune | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/unions-find-their-voice-in-a-rally-at-city-hall.html | Unions Find Their Voice in a Rally at City Hall | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/pro-football-three-is-a-crowd-for-giants-hamilton.html | PRO FOOTBALL; Three Is a Crowd for Giants' Hamilton | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-1949israel-joins-un-in-our-pages100-75-and-50-years-ago.html | 1949:Israel Joins UN : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/business-digest-670383.html | BUSINESS DIGEST | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/on-pro-basketball-with-playoff-pressure-houston-is-maturing.html | ON PRO BASKETBALL; With Playoff Pressure, Houston Is Maturing | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-markets-stocks-bonds-selling-on-the-news-wall-st-recovers.html | THE MARKETS; STOCKS & BONDS; Selling on the News, Wall St. Recovers | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/prosecution-witness-pierces-blue-wall-of-silence.html | Prosecution Witness Pierces 'Blue Wall of Silence' | False | By David Barstow | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/worldbusiness/IHT-europes-consumers-show-some-doubts.html | Europe's Consumers Show Some Doubts | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/leaders-in-albany-plan-to-eliminate-tax-on-commuters.html | LEADERS IN ALBANY PLAN TO ELIMINATE TAX ON COMMUTERS | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/heinz-werner-berendes-74-pioneer-in-the-care-of-newborns.html | Heinz Werner Berendes, 74, Pioneer in the Care of Newborns | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-gordon-irving-l.html | Paid Notice: Deaths GORDON, IRVING L. | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/the-pop-life-once-again-loretta-lynn-has-singin-on-her-mind.html | THE POP LIFE; Once Again, Loretta Lynn Has Singin' On Her Mind | False | By Neil Strauss | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-beijing-china-pauses-as-remains-of-victims-return-home.html | CRISIS IN THE BALKANS: BEIJING; China Pauses As Remains Of Victims Return Home | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-vogel-wynn-e.html | Paid Notice: Deaths VOGEL, WYNN E. | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/officer-in-street-peddler-inquiry-is-indicted.html | Officer in Street Peddler Inquiry Is Indicted | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-salesky-lois.html | Paid Notice: Deaths SALESKY, LOIS | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/l-more-on-star-wars-672670.html | More on Star Wars | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/personal-shopper-snow-white-for-the-summer.html | PERSONAL SHOPPER; Snow White for the Summer | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/parking-rules-666459.html | Parking Rules | False |  | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/sudden-deal-saves-gardens-set-for-auction.html | Sudden Deal Saves Gardens Set for Auction | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | TX 6-681-646 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-yeltsin-warns-west-it-must-accept-russias-proposals-on-kosovo-moscow.html | Yeltsin Warns West It Must Accept Russia's Proposals on Kosovo : Moscow Shake-Up Clouds Peace Effort | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-leff-i-bernard.html | Paid Notice: Deaths LEFF, I. BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/on-baseball-retaliation-for-jeter-still-in-on-deck-circle.html | ON BASEBALL; Retaliation for Jeter Still in On-Deck Circle | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/a-new-economic-team-the-nominee-the-administration-s-fiscal-closer.html | A NEW ECONOMIC TEAM: THE NOMINEE; The Administration's Fiscal Closer | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-renovation-now-playing-in-los-angeles-have-warehouse-will-remodel.html | CURRENTS: RENOVATION; Now Playing in Los Angeles: 'Have Warehouse, Will Remodel' | False | By Frances Anderton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/c-corrections-672840.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/IHT-buying-slaves-is-wrong.html | Buying Slaves Is Wrong | False | By Carol Bellamy, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-lee-man-bun.html | Paid Notice: Deaths LEE, MAN BUN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/sports-business-pollin-selling-capitals-and-share-of-the-wizards.html | SPORTS BUSINESS; Pollin Selling Capitals and Share of the Wizards | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/senate-narrowly-rejects-plan-to-restrict-gun-show-sales.html | Senate Narrowly Rejects Plan To Restrict Gun-Show Sales | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-weil-sibyl.html | Paid Notice: Deaths WEIL, SIBYL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/screen-grab-promoting-mother-goose-electronically.html | SCREEN GRAB; Promoting Mother Goose Electronically | False | By Michael Pollak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/horse-racing-belmont-opening-day-draws-only-7526-fans.html | HORSE RACING: BELMONT; Opening Day Draws Only 7,526 Fans | False | By Jenny Kellner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/pruning-with-a-specialists-touch.html | Pruning With a Specialist's Touch | False | By Mac Griswold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/news/yeltsin-warns-west-it-must-accept-russias-proposals-on-kosovo-moscow.html | Yeltsin Warns West It Must Accept Russia's Proposals on Kosovo : Moscow Shake-Up Clouds Peace Effort | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/flynt-pleads-guilty-in-ohio-obscenity-case.html | Flynt Pleads Guilty in Ohio Obscenity Case | False | By Dirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/golf-a-rejuvenated-sutton-playing-as-well-as-ever.html | GOLF; A Rejuvenated Sutton Playing as Well as Ever | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/1-rated-by-technology-672661.html | Rated by Technology | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/a-literary-gala-persists-through-the-din-of-protest.html | A Literary Gala Persists Through the Din of Protest | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-china-s-mood-rage-at-us-is-sign-of-deeper-issues.html | CRISIS IN THE BALKANS: CHINA'S MOOD; Rage at U.S. Is Sign of Deeper Issues | False | By Seth Faison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/senators-condemn-delay-in-search-of-atom-scientist-s-computer.html | Senators Condemn Delay in Search of Atom Scientist's Computer | False | By Jeff Gerth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/naval-officer-is-nominated-ambassador-to-beijing.html | Naval Officer Is Nominated Ambassador To Beijing | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/seoul-journal-flower-shop-as-symbol-women-s-careers-in-bud.html | Seoul Journal; Flower Shop as Symbol: Women's Careers in Bud | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/problem-bill-for-bush.html | Problem Bill for Bush | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/metro-news-briefs-new-york-gang-members-indicted-in-drug-and-gun-sales.html | METRO NEWS BRIEFS: NEW YORK; Gang Members Indicted In Drug and Gun Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/season-opens-to-belmont-faithful-old-and-new.html | Season Opens to Belmont Faithful, Old and New | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/news/conservatives-in-britain-seek-probe-on-kosovo-policy.html | Conservatives In Britain Seek Probe on Kosovo Policy | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/c-corrections-672939.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/library-recent-releases-an-open-window-onto-artist-s-muses.html | LIBRARY/RECENT RELEASES; An Open Window Onto Artist's Muses | False | By Dulcie Leimbach | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/horse-racing-preakness-field-is-full-mostly-of-questions.html | HORSE RACING; Preakness Field Is Full, Mostly of Questions | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/state-of-the-art-color-printers-in-color.html | STATE OF THE ART; Color Printers In Color | False | By Peter H. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/pataki-defends-tougher-graduation-tests.html | Pataki Defends Tougher Graduation Tests | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/oxford-health-turnaround-is-still-a-work-in-progress.html | Oxford Health Turnaround Is Still a Work in Progress | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/transactions-312185.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-stricter-standards-get-suv-s-off-the-road-662704.html | Stricter Standards? Get S.U.V.'s Off the Road | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/art-on-line-the-internet-mounts-a-masterpiece.html | Art on Line: The Internet Mounts A Masterpiece | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-hammond-florence-pierson.html | Paid Notice: Deaths HAMMOND, FLORENCE (PIERSON) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/cox-to-acquire-tca-cable-for-3.26-billion.html | Cox to Acquire TCA Cable for $3.26 Billion | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/metro-news-briefs-new-york-officer-gets-4-to-12-years-in-killing-of-immigrant.html | METRO NEWS BRIEFS: NEW YORK; Officer Gets 4 to 12 Years In Killing of Immigrant | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-logan-ruth-alberta.html | Paid Notice: Deaths LOGAN, RUTH ALBERTA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/library-recent-releases-expanding-on-powers-of-ten-to-convey-eameses-genius.html | LIBRARY/RECENT RELEASES; Expanding on 'Powers of Ten' To Convey Eameses' Genius | False | By Phil Patton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-reilly-rev-john-h.html | Paid Notice: Deaths REILLY, REV. JOHN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/it-s-not-rocket-science-maybe.html | It's Not Rocket Science, Maybe | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/theater/theater-review-one-acters-from-poignant-to-witty-to-wilde.html | THEATER REVIEW; One-Acters, From Poignant to Witty to Wilde | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-in-russia-the-appointee-a-democrat-who-s-kept-hands-clean.html | SHAKE-UP IN RUSSIA: THE APPOINTEE; A Democrat Who's Kept Hands Clean | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-reinhardt-alfred-n.html | Paid Notice: Deaths REINHARDT, ALFRED N. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/media-business-advertising-pepsi-starts-new-campaign-for-its-citrus-soda-which.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi starts a new campaign for its citrus soda, which so far hasn't taken anyone by storm. | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/business/international-business-loewen-group-says-profits-fell-by-77-in-first-quarter.html | INTERNATIONAL BUSINESS; Loewen Group Says Profits Fell by 77% in First Quarter | False | By Timothy Pritchard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/shake-up-in-russia-analysis-yeltsin-back-wall-takes-his-brashest-risk.html | SHAKE-UP IN RUSSIA: NEWS ANALYSIS; Yeltsin, Back to the Wall, Takes His Brashest Risk | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/italy-picking-president-job-is-ceremonial-process-baroque.html | Italy Picking President: Job Is Ceremonial, Process Baroque | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/bush-s-run-casts-a-shadow-on-a-hate-crimes-bill.html | Bush's Run Casts a Shadow on a Hate Crimes Bill | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/commuter-tax-games.html | Commuter Tax Games | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/currents-furniture-design-window-shopping-at-an-international-fair.html | CURRENTS: FURNITURE DESIGN; Window-Shopping at an International Fair | False | By William L. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/new-star-wars-trilogy-episode-i-the-wait-for-tickets.html | New 'Star Wars' Trilogy, Episode I: The Wait for Tickets | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-friedman-shayne-sylvia.html | Paid Notice: Deaths FRIEDMAN, SHAYNE (SYLVIA) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/garden/l-celebration-is-not-the-answer-673250.html | Celebration Is Not the Answer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-a-life-after-prison-673307.html | A Life After Prison | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-paterson-nettie.html | Paid Notice: Deaths PATERSON, NETTIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-klein-melvin.html | Paid Notice: Deaths KLEIN, MELVIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/IHT-affluent-australia-now-looks-askance-at-asia.html | Affluent Australia Now Looks Askance at Asia | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/colorado-man-is-suspected-of-planning-mosque-attack.html | Colorado Man Is Suspected Of Planning Mosque Attack | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/classified/paid-notice-deaths-travell-clark.html | Paid Notice: Deaths TRAVELL, CLARK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/news-watch-new-mini-notebooks-with-ample-keyboards.html | NEWS WATCH; New Mini-Notebooks With Ample Keyboards | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/sports/IHT-in-cricket-cup-12-teams-battle-each-other-and-wet-weather.html | In Cricket Cup, 12 Teams Battle Each Other and Wet Weather | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/nyregion/board-approves-7-billion-school-construction-plan-in-4-to-3-vote.html | Board Approves $7 Billion School Construction Plan in 4-to-3 Vote | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/l-it-s-planet-hollywood-even-in-vancouver-673439.html | It's Planet Hollywood, Even in Vancouver | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/arts/ballet-theater-review-macmillan-2-nights-2-lovers-2-styles.html | BALLET THEATER REVIEW; MacMillan: 2 Nights, 2 Lovers, 2 Styles | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/us/catherine-brandel-56-muse-and-chef-of-california-cuisine.html | Catherine Brandel, 56, Muse And Chef of California Cuisine | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/technology/what-s-next-a-walkman-style-pc-leads-the-ibm-lineup.html | WHAT'S NEXT; A Walkman-Style PC Leads the I.B.M. Lineup | False | By Katie Hafner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-13 | 1999-05-13 | https://www.nytimes.com/1999/05/13/opinion/on-china-time-to-face-reality-673269.html | On China, Time To Face Reality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-levine-dorothy.html | Paid Notice: Deaths LEVINE, DOROTHY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/hockey-problems-in-goal-threaten-red-wings.html | HOCKEY; Problems In Goal Threaten Red Wings | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/soccer-put-aside-the-olympics-for-women-it-s-the-world-cup-or-nothing.html | SOCCER; Put Aside the Olympics: For Women, It's the World Cup or Nothing | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-brown-david-s.html | Paid Notice: Deaths BROWN, DAVID S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/quotation-of-the-day-686867.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/plus-yacht-racing-around-alone-mouligne-wins-50-foot-class.html | PLUS: YACHT RACING -- AROUND ALONE; Mouligne Wins 50-Foot Class | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-many-gendered-thing-the-true-nature-of-love.html | FILM REVIEW; A Many Gendered Thing, The True Nature of Love | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/markets-market-place-lawyers-handling-litigation-against-cendant-propose.html | THE MARKETS: Market Place; Lawyers handling litigation against Cendant propose an innovative way to pay their fees. | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-guide.html | ART GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/at-the-met-with-richard-tuttle-influence-cast-in-stone.html | AT THE MET WITH/RICHARD TUTTLE; Influence Cast In Stone | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/with-prospects-bleaker-netanyahu-lashes-out.html | With Prospects Bleaker, Netanyahu Lashes Out | False | By Deborah Sontag With William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/state-cracks-down-on-new-york-city-trash-transfer-stations.html | State Cracks Down on New York City Trash Transfer Stations | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/worldbusiness/IHT-american-airlines-faces-us-antitrust-suit.html | American Airlines Faces U.S. Antitrust Suit | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-bombings-belgrade-blacked-nato-planes-continue-assault.html | CRISIS IN THE BALKANS: THE BOMBINGS; Belgrade Blacked Out as NATO Planes Continue Assault | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-american-topics-retire-at-95?ridiculous-says-maine-editor.html | AMERICAN TOPICS : Retire at 95?Ridiculous, Says Maine Editor | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-spohn-roberta-r.html | Paid Notice: Deaths SPOHN, ROBERTA R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-briefs-albemarle-ends-bidding-for-albright-wilson.html | INTERNATIONAL BRIEFS; Albemarle Ends Bidding For Albright & Wilson | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-are-we-pushing-our-teen-agers-to-violence-messiness-of-life-690805.html | Are We Pushing Our Teen-Agers to Violence?; Messiness of Life | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691437.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-yinka-shonibare.html | ART IN REVIEW; Yinka Shonibare | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-tepperberg-jerome-md.html | Paid Notice: Deaths TEPPERBERG, JEROME, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-riley-at-the-crossroads-as-the-unthinkable-looms.html | N.B.A. PLAYOFFS; Riley at the Crossroads as the Unthinkable Looms | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sandro-chia.html | ART IN REVIEW; Sandro Chia | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-dancik-nicholas.html | Paid Notice: Deaths DANCIK, NICHOLAS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sergio-hernandez.html | ART IN REVIEW; Sergio Hernandez | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-rushing-to-justice-690414.html | Rushing to 'Justice' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-whitney-edward-f.html | Paid Notice: Deaths WHITNEY, EDWARD F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/inside-691984.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-washington-clinton-blames-milosevic-not-fate-for-bloodshed.html | CRISIS IN THE BALKANS: WASHINGTON; Clinton Blames Milosevic, Not Fate, for Bloodshed | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/elevator-plunge-kills-2-workmen.html | Elevator Plunge Kills 2 Workmen | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-the-awful-anguish-of-a-wife-displaced.html | FILM REVIEW; The Awful Anguish of a Wife Displaced | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/the-senate-and-the-nra.html | The Senate and the N.R.A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/new-video-releases-678570.html | New Video Releases | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-newton-robert.html | Paid Notice: Deaths NEWTON, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/study-compares-us-and-english-drug-crimes.html | Study Compares U.S. and English Drug Crimes | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-are-we-pushing-our-teen-agers-to-violence-stars-can-help-690759.html | Are We Pushing Our Teen-Agers to Violence?; Stars Can Help | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/paraguay-drops-immunity.html | Paraguay Drops Immunity | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/top-court-decides-that-in-an-attack-teeth-are-not-a-weapon.html | Top Court Decides That, in an Attack, Teeth Are Not a Weapon | False | By Neil MacFarquhar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/on-baseball-zimmer-manages-meetings-his-way.html | ON BASEBALL; Zimmer Manages Meetings His Way | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/transactions-692301.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-media-business-advertising-addenda-snyder-to-issue-internet-stock.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder to Issue Internet Stock | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/baseball-with-prices-rising-indians-go-up-for-sale.html | BASEBALL; With Prices Rising, Indians Go Up for Sale | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/historic-papers-in-hiss-case-are-ordered-unsealed.html | Historic Papers in Hiss Case Are Ordered Unsealed | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-are-we-pushing-our-teen-agers-to-violence-690740.html | Are We Pushing Our Teen-Agers to Violence? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/dance-review-everywoman-s-experiences-in-a-world-that-s-unyielding.html | DANCE REVIEW; Everywoman's Experiences In a World That's Unyielding | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-media-business-nuclear-power-industry-ads-called-potentially-deceptive.html | THE MEDIA BUSINESS; Nuclear Power Industry Ads Called Potentially Deceptive | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/end-to-commuter-tax-nears-with-jolting-speed-in-albany.html | End to Commuter Tax Nears With Jolting Speed in Albany | False | By Clifford J. Levy With Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/temporary-microsoft-workers-win-stock-ruling.html | Temporary Microsoft Workers Win Stock Ruling | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-1949chaplin-assailed-in-our-pages100-75-and-50-years-ago.html | 1949:Chaplin Assailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-mcneil-lonnie-c.html | Paid Notice: Deaths MCNEIL, LONNIE C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-are-we-pushing-our-teen-agers-to-violence-truly-a-trend-690775.html | Are We Pushing Our Teen-Agers to Violence?; Truly a Trend | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-kinsolving-lucie-lee.html | Paid Notice: Deaths KINSOLVING, LUCIE LEE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/latest-crisis-in-moscow-is-one-bump-after-many.html | Latest Crisis In Moscow Is One Bump After Many | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-the-poetic-landscapes-of-samuel-colman.html | ART IN REVIEW; 'The Poetic Landscapes of Samuel Colman' | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/worldbusiness/IHT-thinking-ahead-commentary-after-kosovo-a-challenge.html | Thinking Ahead /Commentary : After Kosovo, a Challenge Awaits EU | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-rosenfeld-lulla.html | Paid Notice: Deaths ROSENFELD, LULLA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/antiques-things-rare-beautiful-and-very-french.html | ANTIQUES; Things Rare, Beautiful and Very French | False | By Wendy Moonan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-briefs-690325.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-belgrade-milosevic-refuses-to-see-top-un-rights-official.html | CRISIS IN THE BALKANS; BELGRADE; Milosevic Refuses to See Top U.N. Rights Official | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-deadlock-on-chief-stymies-trade-body-wto-fight-raises-risk-of-further.html | Deadlock on Chief Stymies Trade Body : WTO Fight Raises Risk Of Further Trade Wars | False | By Alan Friedman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/argentine-congress-rebuffs-leader-on-budget.html | Argentine Congress Rebuffs Leader on Budget | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-regarding-chinese-condemn-us-may-12-letters-to-the-editor.html | Regarding "Chinese Condemn U.S" (May 12):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/airline-is-accused-of-illegal-pricing.html | AIRLINE IS ACCUSED OF ILLEGAL PRICING | False | By Stephen Labaton With Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-masi-joseph-paul.html | Paid Notice: Deaths MASI, JOSEPH PAUL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/commencement-rubin-a-new-job-seeker-addresses-nyu-s-13000.html | Commencement; Rubin, a New Job Seeker, Addresses N.Y.U.'s 13,000 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/miss-m-s-divine-intervention.html | Miss M's Divine Intervention | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-tale-about-the-distancing-of-a-long-distance-runner.html | FILM REVIEW; A Tale About the Distancing Of a Long-Distance Runner | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/halt-in-studies-at-duke-irks-researchers.html | Halt in Studies At Duke Irks Researchers | False | By Philip J. Hilts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-per-kirkeby.html | ART IN REVIEW; Per Kirkeby | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-sussman-samuel-j.html | Paid Notice: Deaths SUSSMAN, SAMUEL J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-clinton-s-remarks-defense-military-intervention-balkans.html | CRISIS IN THE BALKANS; Clinton's Remarks in Defense of Military Intervention in Balkans | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/leon-thomas-61-jazz-singer-known-for-yodel.html | Leon Thomas, 61, Jazz Singer Known for 'Yodel' | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/IHT-yeltsin-didnt-miss-much-parma-didnt-miss-often.html | Yeltsin Didn't Miss Much, Parma Didn't Miss Often | False | By Rob Hughes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-nets-jayson-williams-recovering-quickly.html | N.B.A.: PLAYOFFS -- NETS; Jayson Williams Recovering Quickly | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-frank-samuel.html | Paid Notice: Deaths FRANK, SAMUEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-are-we-pushing-our-teen-agers-to-violence-kids-under-pressure-690767.html | Are We Pushing Our Teen-Agers to Violence?; Kids Under Pressure | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/news/some-good-men-are-dodging-draft-in-south-korea.html | Some Good Men Are Dodging Draft in South Korea | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-dye-peter-sherman.html | Paid Notice: Deaths DYE, PETER SHERMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/accuser-in-spy-case-accepts-a-denial.html | Accuser in Spy Case Accepts a Denial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/cadbury-and-coca-cola-said-to-discuss-deal.html | Cadbury and Coca-Cola Said to Discuss Deal | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-1924heroic-pilots-in-our-pages100-75-and-50-years-ago.html | 1924:Heroic Pilots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/l-are-we-pushing-our-teen-agers-to-violence-adults-shape-the-images-690783.html | Are We Pushing Our Teen-Agers to Violence?; Adults Shape the Images | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/how-puzzle-may-play-out-in-moscow.html | How Puzzle May Play Out in Moscow | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-weinberg-rabbi-milton.html | Paid Notice: Deaths WEINBERG, RABBI MILTON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/sports-of-the-times-no-8-team-leads-no-1-very-strange.html | Sports Of The Times; No. 8 Team Leads No. 1: Very Strange | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/nbc-edits-nuclear-waste-from-program.html | NBC Edits 'Nuclear Waste' From Program | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/crime-in-the-subways-declines-again.html | Crime in the Subways Declines Again | False | By Thomas J. Lueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-chinas-reaction-letters-to-the-editor.html | China's Reaction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/foreign-affairs-the-accidental-peacenik.html | Foreign Affairs; The Accidental Peacenik | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-our-bumbling-spooks-need-more-than-money-690295.html | Our Bumbling Spooks Need More Than Money | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/reversing-stance-republicans-urge-a-gun-sale-curb.html | REVERSING STANCE, REPUBLICANS URGE A GUN-SALE CURB | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-grant-frances.html | Paid Notice: Deaths GRANT, FRANCES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-nco-agrees-to-buy-compass-international-services.html | COMPANY NEWS; NCO AGREES TO BUY COMPASS INTERNATIONAL SERVICES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/clinton-calls-gore-smart-to-maintain-his-distance.html | Clinton Calls Gore 'Smart' To Maintain His Distance | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/ethics-panel-gives-rare-rebuke.html | Ethics Panel Gives Rare Rebuke | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-elizabeth-king-homunculus.html | ART IN REVIEW; Elizabeth King -- 'Homunculus' | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/lawyers-attack-testimony-of-detective-in-louima-case.html | Lawyers Attack Testimony Of Detective In Louima Case | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-michell-jacques-dr.html | Paid Notice: Deaths MICHELL, JACQUES DR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-regarding-asian-nations-seek-to-temper-chinas-anger-may-11.html | Regarding "Asian Nations Seek to Temper China's Anger" (May 11):: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/critic-s-notebook-they-make-people-gasp.html | CRITIC'S NOTEBOOK; They Make People Gasp | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/spare-times-681563.html | SPARE TIMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-our-bumbling-spooks-need-more-than-money-690317.html | Our Bumbling Spooks Need More Than Money | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-meanwhile-exit-the-clown-of-paris-streets-with-a-voice-of-mad.html | MEANWHILE : Exit the Clown of Paris Streets With a Voice of 'Mad Wisdom' | False | By Mary Blume, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/meg-greenfield-shaper-washington-post-editorial-page-public-policy-dies-68.html | Meg Greenfield, Shaper of Washington Post Editorial Page and Public Policy, Dies at 68 | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/in-speeches-lawmakers-drub-yeltsin-he-s-silent.html | In Speeches, Lawmakers Drub Yeltsin; He's Silent | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/clinton-admits-to-concerns-as-gore-campaign-stumbles.html | Clinton Admits to Concerns As Gore Campaign Stumbles | False | By Richard L Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/dangerous-sideshow-in-the-kremlin.html | Dangerous Sideshow in the Kremlin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-travell-clark.html | Paid Notice: Deaths TRAVELL, CLARK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/homicide-is-canceled-nbc-cites-economics.html | 'Homicide' Is Canceled; NBC Cites Economics | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-munching-scenery-like-crumpets.html | FILM REVIEW; Munching Scenery Like Crumpets | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/weekend-warrior-when-punishment-is-good-for-the-body.html | WEEKEND WARRIOR; When Punishment is Good for the Body | False | By Joe Glickman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/worldbusiness/IHT-bank-to-get-25-billion-as-sale-talks-continue.html | Bank to Get $2.5 Billion As Sale Talks Continue : Government Helps Ailing Korea First | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/second-supplier-of-concrete-is-blocked-from-park-work.html | Second Supplier of Concrete Is Blocked From Park Work | False | By Selwyn Raab | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-hensel-john-j.html | Paid Notice: Deaths HENSEL, JOHN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/music-review-as-with-friends-these-five-show-off-and-then-meld.html | MUSIC REVIEW; As With Friends, These Five Show Off and Then Meld | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-wealth-and-taxes-680141.html | Wealth and Taxes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-looking-for-lessons-in-an-air-war-thats-in-a-class-of-its-own.html | Looking for Lessons In an Air War That's In a Class of Its Own | False | By Michael Getler, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-memorials-ungar-john-a.html | Paid Notice: Memorials UNGAR, JOHN A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/video-game-industry-gathers-under-siege.html | Video Game Industry Gathers Under Siege | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/chancellor-calls-on-council-to-raise-school-spending.html | Chancellor Calls On Council to Raise School Spending | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-heck-sandy-ls-heck-jr.html | Paid Notice: Deaths HECK, SANDY (L.S. HECK, JR.) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-gordon-irving-l.html | Paid Notice: Deaths GORDON, IRVING L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/style/IHT-master-copiers-of-thailand-artists-on-call.html | Master Copiers Of Thailand : Artists On Call | False | By Jonathan Napack, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/golf-woods-s-61-leads-garcia-by-only-one.html | GOLF; Woods's 61 Leads Garcia by Only One | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-weinberg-sidney-r.html | Paid Notice: Deaths WEINBERG, SIDNEY R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-american-topics-92000164199.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-trager-joan.html | Paid Notice: Deaths TRAGER, JOAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/a-shifting-financial-landscape.html | A Shifting Financial Landscape | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-76ers-pummel-the-magic-with-speed-and-strength.html | N.B.A. PLAYOFFS; 76ers Pummel the Magic With Speed and Strength | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/business-digest-689203.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-stormy-party-congress-backs-fischer-in-holding-off-pacifist-critics.html | Stormy Party Congress Backs Fischer in Holding Off Pacifist Critics : German Greens Reject Bombing Halt | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/metro-news-briefs-new-york-murder-and-arson-charged-in-house-fire.html | METRO NEWS BRIEFS: NEW YORK; Murder and Arson Charged in House Fire | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691348.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/IHT-vantage-point-french-cycling-searches-for-a-drugfree-recipe-for.html | Vantage Point : French Cycling Searches for a Drug-Free Recipe for Its Cassoulet | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/chromosomes-end-in-tied-loops-study-finds.html | Chromosomes End in Tied Loops, Study Finds | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-germany-s-mood-breach-german-party-backs-limited-halt-kosovo-air.html | CRISIS IN THE BALKANS: GERMANY'S MOOD; In a Breach, German Party Backs 'Limited Halt' in Kosovo Air War | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-newest-ford-generation-takes-the-company-spotlight.html | The Newest Ford Generation Takes the Company Spotlight | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691429.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/baseball-two-shutout-losses-make-yanks-look-suddenly-ordinary.html | BASEBALL; Two Shutout Losses Make Yanks Look Suddenly Ordinary | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-memories-of-series-past-moderate-the-knicks-giddiness.html | N.B.A. PLAYOFFS; Memories of Series Past Moderate the Knicks' Giddiness | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-clurman-shirley-potash.html | Paid Notice: Deaths CLURMAN, SHIRLEY POTASH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-warren-gail-nee-wasserman.html | Paid Notice: Deaths WARREN, GAIL (NEE WASSERMAN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-fischer-strains-to-get-backing-for-bombing-from-hostile-greens.html | Fischer Strains to Get Backing for Bombing From Hostile Greens | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-our-bumbling-spooks-need-more-than-money-690309.html | Our Bumbling Spooks Need More Than Money | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-apollo-affiliate-is-acquiring-clark-s-store-operations.html | COMPANY NEWS; APOLLO AFFILIATE IS ACQUIRING CLARK'S STORE OPERATIONS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-fidelson-leona.html | Paid Notice: Deaths FIDELSON, LEONA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-some-good-men-are-dodging-draft-in-south-korea.html | Some Good Men Are Dodging Draft in South Korea | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/rock-music-videos-as-an-art-form-with-a-festival-of-its-very-own.html | Rock Music Videos as an Art Form With a Festival of Its Very Own | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-patriotic-vouchers-681989.html | Patriotic Vouchers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-sarazen-gene.html | Paid Notice: Deaths SARAZEN, GENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-media-business-advertising-addenda-arnold-big-winner-of-magazine-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Big Winner Of Magazine Awards | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/britain-closes-web-site-with-spies-names.html | Britain Closes Web Site With Spies' Names | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-sayen-william-henry-harry.html | Paid Notice: Deaths SAYEN, WILLIAM HENRY "HARRY" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/bill-on-emergency-spending-hits-15-billion-at-the-finish.html | Bill on Emergency Spending Hits $15 Billion at the Finish | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-goldstein-leonard.html | Paid Notice: Deaths GOLDSTEIN, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/automobiles/autos-on-friday-safety-the-unfulfilled-promise-of-drivers-education.html | AUTOS ON FRIDAY/Safety; The Unfulfilled Promise Of Drivers' Education | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/sheik-abdelaziz-bin-baz-senior-saudi-cleric-and-royal-ally.html | Sheik Abdelaziz bin Baz, Senior Saudi Cleric and Royal Ally | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/phnom-penh-journal-intrepid-lawyer-rises-for-first-khmer-rouge-trial.html | Phnom Penh Journal; Intrepid Lawyer Rises for First Khmer Rouge Trial | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/news-summary-691283.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-emerson-in-460-million-deal-for-daniel-industries.html | COMPANY NEWS; EMERSON IN $460 MILLION DEAL FOR DANIEL INDUSTRIES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/city-considering-a-modern-fulton-fish-market-at-a-new-site.html | City Considering a Modern Fulton Fish Market at a New Site | False | By Selwyn Raab | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/tv-weekend-a-train-hurtling-into-real-life-issues.html | TV WEEKEND; A Train Hurtling Into Real-Life Issues | False | By Caryn James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/weekend-excursion-salem-beyond-witches-legacy-of-a-lively-sea-trade.html | WEEKEND EXCURSION; Salem Beyond Witches: Legacy of a Lively Sea Trade | False | By Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/style/IHT-ny-auctions-christies-new-home.html | N.Y. AUCTIONS : Christie's New Home | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-china-s-mood-real-public-rage-stoked-by-propaganda-machine.html | CRISIS IN THE BALKANS: CHINA'S MOOD; Real Public Rage Stoked By Propaganda Machine | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/media-business-advertising-hype-with-us-lucas-empire-invading-resistance-futile.html | THE MEDIA BUSINESS: ADVERTISING -- The Hype Is With Us; The Lucas Empire Is Invading; Resistance Is Futile | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/horse-racing-silverbulletday-to-skip-preakness-for-susan.html | HORSE RACING; Silverbulletday to Skip Preakness for 'Susan' | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/nyc-getting-a-life-episode-one-the-un-kids.html | NYC; Getting a Life, Episode One: The Un-Kids | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-valaire-rosemary.html | Paid Notice: Deaths VALAIRE, ROSEMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691356.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/back-to-battle-lines.html | Back to Battle Lines | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/study-links-a-drop-in-medicaid-to-sweeping-welfare-changes.html | Study Links a Drop in Medicaid To Sweeping Welfare Changes | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-shambaugh-james-philip-sr.html | Paid Notice: Deaths SHAMBAUGH, JAMES PHILIP, SR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691330.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/china-is-installing-a-warhead-said-to-be-based-on-us-secrets.html | China Is Installing a Warhead Said to Be Based on U.S. Secrets | False | By James Risen and Jeff Gerth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-balkans-beijing-china-honors-3-killed-belgrade-but-street-protests-end.html | CRISIS IN THE BALKANS: BEIJING; China Honors 3 Killed in Belgrade, but the Street Protests End | False | By Seth Faison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-1899magnate-dies-in-our-pages100-75-and-50-years-ago.html | 1899:Magnate Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/4-million-awarded-in-assault-lawsuit-against-gun-group.html | $4 Million Awarded In Assault Lawsuit Against Gun Group | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/in-a-texaco-deal-chevron-wants-control.html | In a Texaco Deal, Chevron Wants Control | False | By Agis Salpukas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/secret-stealing-then-and-now.html | Secret-Stealing, Then and Now | False | By Edward Teller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/wal-mart-decides-against-selling-a-contraceptive.html | Wal-Mart Decides Against Selling a Contraceptive | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-rome-campagna-oil-sketches-auguste-jean-baptiste-vinchon-other-french.html | ART IN REVIEW; 'Rome and the Campagna' -- Oil Sketches by Auguste Jean-Baptiste Vinchon and Other French Artists and a Selection of European Sculpture | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-landsman-gert-dunay.html | Paid Notice: Deaths LANDSMAN, GERT (DUNAY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/ballet-review-it-is-the-east-and-juliet-is-stripped-to-the-waist.html | BALLET REVIEW; It Is the East, and Juliet Is Stripped to the Waist | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/no-squabbles-no-politics-italy-names-a-president.html | No Squabbles, No Politics: Italy Names A President | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/theater-review-hey-there-pardner-speak-low-if-you-speak-love.html | THEATER REVIEW; Hey There, Pardner, Speak Low if You Speak Love | False | By Wilborn Hampton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/public-lives-chef-with-a-side-dish-a-philosophy-of-food.html | PUBLIC LIVES; Chef With a Side Dish: A Philosophy of Food | False | By Jane Gross | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-steinberg-freda-nee-korins.html | Paid Notice: Deaths STEINBERG, FREDA (NEE KORINS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/the-politics-of-guns-tilting-toward-the-democrats.html | The Politics of Guns: Tilting Toward the Democrats | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/buyers-are-selective-at-christie-s-modern-art-sale.html | Buyers Are Selective at Christie's Modern Art Sale | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/baseball-starting-pitching-a-concern-for-mets.html | BASEBALL; Starting Pitching A Concern For Mets | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-dostoyevsky-high-roller-681938.html | Dostoyevsky, High Roller | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-simon-sarah.html | Paid Notice: Deaths SIMON, SARAH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-golden-days-for-painting-in-denmark.html | ART REVIEW; Golden Days For Painting In Denmark | False | By John Russell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/honolulu-journal-nostalgia-flows-as-beach-boy-is-returned-to-waves.html | Honolulu Journal; Nostalgia Flows as Beach Boy Is Returned to Waves | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-klein-melvin.html | Paid Notice: Deaths KLEIN, MELVIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/nba-playoffs-notebook-johnson-is-on-the-outside-but-uses-space-wisely.html | N.B.A. PLAYOFFS: NOTEBOOK; Johnson Is on the Outside But Uses Space Wisely | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/books/books-times-memories-her-old-kentucky-home-trace-roots-author-s-fiction.html | BOOKS OF THE TIMES; Memories of Her Old Kentucky Home Trace the Roots of an Author's Fiction | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/women-s-basketball-competition-is-everywhere-as-the-liberty-opens-camp.html | WOMEN'S BASKETBALL; Competition Is Everywhere As the Liberty Opens Camp | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/easy-approval-is-predicted-for-summers.html | Easy Approval Is Predicted For Summers | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-review-heady-testimony-to-the-grand-agendas-of-etchers-and-the-rich.html | ART REVIEW; Heady Testimony To the Grand Agendas Of Etchers and the Rich | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/the-markets-stocks-bonds-ibm-helps-push-dow-and-s-p-to-highs.html | THE MARKETS: STOCKS & BONDS; I.B.M. Helps Push Dow and S.& P. to Highs | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-donna-anthony.html | Paid Notice: Deaths DONNA, ANTHONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/company-news-playtex-is-acquiring-baby-magic-brand-from-colgate.html | COMPANY NEWS; PLAYTEX IS ACQUIRING BABY MAGIC BRAND FROM COLGATE | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/us/fine-print-emergency-spending-bill-relief-bill-laden-with-special-projects-it.html | THE FINE PRINT: The Emergency Spending Bill; Relief Bill Is Laden With Special Projects as It Creaks Through Committee | False | By Sam Howe Verhovek With Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691470.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/shirley-p-clurman-74-editor-and-producer.html | Shirley P. Clurman, 74, Editor and Producer | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/on-my-mind-leading-in-israel.html | On My Mind; Leading in Israel | False | By A. M. Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-sean-landers.html | ART IN REVIEW; Sean Landers | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691372.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/eating-out-bread-and-more.html | EATING OUT; Bread and More | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-a-dream-of-foolish-mortals.html | FILM REVIEW; A 'Dream' of Foolish Mortals | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-rushing-to-justice-690392.html | Rushing to 'Justice' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-deaths-berger-hannah.html | Paid Notice: Deaths BERGER, HANNAH | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/boeing-to-eliminate-as-many-as-7000-jobs.html | Boeing to Eliminate as Many as 7,000 Jobs | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/home-video-a-quirky-tour-by-a-poet-guide.html | HOME VIDEO; A Quirky Tour By a Poet-Guide | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/c-corrections-691402.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/classified/paid-notice-memorials-harrington-john-t.html | Paid Notice: Memorials HARRINGTON, JOHN T. | | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/very-young-guns.html | Very Young Guns | False | By Marjorie Hardy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/oracle-shares-tumble-9-over-warning-on-earnings.html | Oracle Shares Tumble 9% Over Warning On Earnings | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/pop-and-jazz-guide-677833.html | POP AND JAZZ GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/experts-say-repeal-of-commuter-tax-seems-valid.html | Experts Say Repeal of Commuter Tax Seems Valid | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-business-yeltsin-s-ouster-of-cabinet-may-prevent-imf-help.html | INTERNATIONAL BUSINESS; Yeltsin's Ouster of Cabinet May Prevent I.M.F. Help | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/nyregion/residential-real-estate-upper-east-side-co-op-going-condo.html | Residential Real Estate; Upper East Side Co-op Going Condo | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/sports/gene-sarazen-97-golf-champion-dies.html | Gene Sarazen, 97, Golf Champion, Dies | False | By Larry Dorman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/l-love-for-sale-682101.html | Love for Sale? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/IHT-habibie-wins-us-praise-for-election-effort.html | Habibie Wins U.S. Praise for Election Effort | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-burt-barr-august.html | ART IN REVIEW; Burt Barr -- 'August' | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/movies/film-review-where-to-go-in-despair-to-a-psychic-of-course.html | FILM REVIEW; Where to Go in Despair? To a Psychic, of Course | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/business/international-business-brazilian-economy-expanded-in-first-quarter.html | INTERNATIONAL BUSINESS; Brazilian Economy Expanded in First Quarter | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/opinion/IHT-latvia-seeks-to-reconcile-the-past-with-a-multiethnic-future.html | Latvia Seeks to Reconcile the Past With a Multiethnic Future | False | By Valdis Birkavs, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-14 | 1999-05-14 | https://www.nytimes.com/1999/05/14/arts/art-in-review-zhang-peili.html | ART IN REVIEW; Zhang Peili | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/style/IHT-light-in-the-darkest-of-times.html | Light in the Darkest of Times | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-the-refugees-the-price-to-rescue-kosovars-is-high.html | CRISIS IN THE BALKANS: THE REFUGEES; The Price to Rescue Kosovars Is High | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/malcolm-x-s-diary-for-sale-but-ownership-is-in-doubt.html | Malcolm X's Diary for Sale, But Ownership Is in Doubt | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/your-money/IHT-dialing-for-dollarshot-telephone-stocks-still-have-room-to.html | Dialing for Dollars:Hot Telephone Stocks Still Have Room to Rise | False | By Steve Mullins, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-boorstein-maccabae-md.html | Paid Notice: Deaths BOORSTEIN, MACCABAE, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/style/IHT-its-a-modern-world-a-change-in-direction.html | It's a Modern World : A Change In Direction | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-monarch-to-purchase-herr-voss-industries.html | COMPANY NEWS; MONARCH TO PURCHASE HERR-VOSS INDUSTRIES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-libraries-for-all-709581.html | Libraries for All | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-us-bancorp-to-sell-28-branches-in-two-states.html | COMPANY NEWS; U.S. BANCORP TO SELL 28 BRANCHES IN TWO STATES | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-white-house-chinese-finally-allow-clinton-time-for-telephone.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Chinese Finally Allow Clinton Time for a Telephone Apology | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/tennis-roundup-german-open-graf-is-eliminated-williams-pulls-out.html | TENNIS; ROUNDUP -- GERMAN OPEN; Graf Is Eliminated; Williams Pulls Out | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-schulman-leo.html | Paid Notice: Deaths SCHULMAN, LEO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/quotation-of-the-day-703303.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/us-industry-back-on-its-feet-in-a-wobbly-world.html | U.S. Industry Back on Its Feet in a Wobbly World | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/internet-access-for-schools.html | Internet Access for Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-a-legal-exit-from-kosovo-mess-709697.html | A Legal Exit From Kosovo Mess | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/pahrump-journal-a-sun-city-for-gun-enthusiasts.html | Pahrump Journal; A 'Sun City' for Gun Enthusiasts? | False | By Evelyn Nieves | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/injured-cabby-disarms-man-and-turns-him-over-to-police.html | Injured Cabby Disarms Man And Turns Him Over to Police | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/IHT-un-agency-reelects-its-leader-to-fifth-4year-term-blue-skies-for.html | UN Agency Re-elects Its Leader to Fifth 4-Year Term : Blue Skies for Weatherman | False | By Elizabeth Olson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/IHT-captain-stewart-leads-team-to-8wicket-victory-sri-lanka-is.html | Captain Stewart Leads Team to 8-Wicket Victory : Sri Lanka Is Defeated By England | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/television-review-future-martyr-takes-it-a-day-at-a-time.html | TELEVISION REVIEW; Future Martyr Takes It A Day at a Time | False | By Ron Wertheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/style/IHT-director-s-eye-on-a-hidden-world-of-jerusalem.html | Director's Eye on a Hidden World of Jerusalem | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/struggle-over-the-tobacco-spoils.html | Struggle Over the Tobacco Spoils | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/c-corrections-709832.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/frank-stanton-78-a-real-estate-investor-and-entrepreneur.html | Frank Stanton, 78, a Real Estate Investor and Entrepreneur | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/baseball-yoshii-wins-again-as-mets-turn-on-power.html | BASEBALL; Yoshii Wins Again as Mets Turn On Power | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/your-money/IHT-with-deregulation-and-falling-prices-picks-abound-plugging.html | With Deregulation and Falling Prices, Picks Abound : Plugging Into Cellular Boom | False | By Judith Rehak, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-pologa-grace.html | Paid Notice: Deaths POLOGE, GRACE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-steinberg-freda.html | Paid Notice: Deaths STEINBERG, FREDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/abroad-at-home-on-a-wing-and-a-prayer.html | Abroad at Home; On a Wing And a Prayer? | False | By Anthony Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-levy-sheldon-i.html | Paid Notice: Deaths LEVY, SHELDON I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-notebook-silverbulletday-zips-to-victory-for-8th-in-a-row.html | HORSE RACING: NOTEBOOK; Silverbulletday Zips to Victory For 8th in a Row | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-united-nations-council-voices-distress-over-embassy-attack.html | CRISIS IN THE BALKANS: UNITED NATIONS; Council Voices Distress Over Embassy Attack | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/political-notes-city-council-rematch-brews-on-staten-island.html | Political Notes; City Council Rematch Brews on Staten Island | False | By Jonathan P. Hicks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-yugoslavia-fears-loss-of-its-e-mail.html | CRISIS IN THE BALKANS; Yugoslavia Fears Loss of Its E-Mail | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-jones-rees.html | Paid Notice: Deaths JONES, REES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-diplomacy-someone-to-thaw-serb-s-cold-shoulder.html | CRISIS IN THE BALKANS: DIPLOMACY; Someone to Thaw Serb's Cold Shoulder | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/news-summary-708690.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-a-legal-exit-from-kosovo-mess-don-t-let-cia-hide-709700.html | A Legal Exit From Kosovo Mess; Don't Let C.I.A. Hide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/gaiman-journal-just-think-of-it-as-a-little-wales-with-cactuses.html | Gaiman Journal; Just Think of It as a Little Wales With Cactuses | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-baum-leonard.html | Paid Notice: Deaths BAUM, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/fast-growing-phone-concern-said-to-discuss-u-s-west-deal.html | Fast-Growing Phone Concern Said to Discuss U S West Deal | False | By Laura M. Holson and Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/how-i-kicked-the-talkshowguest-habit.html | How I Kicked the Talk-Show-Guest Habit | False | By Debbie Nathan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-libraries-for-all-709590.html | Libraries for All | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-profiling-doesn-t-work-693731.html | Profiling Doesn't Work | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-iridium-stock-drops-as-company-s-troubles-continue.html | COMPANY NEWS; IRIDIUM STOCK DROPS AS COMPANY'S TROUBLES CONTINUE | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-allen-davis-b.html | Paid Notice: Deaths ALLEN, DAVIS B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/duke-s-plan-ends-the-ban-on-research.html | Duke's Plan Ends the Ban On Research | False | By Philip J. Hilts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-knicks-haunted-by-old-liabilities.html | N.B.A. PLAYOFFS; Knicks Haunted By Old Liabilities | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-astoria-antonia.html | Paid Notice: Deaths ASTORINA, ANTONIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/a-killing-game-at-schools-turns-worrisome.html | A 'Killing' Game at Schools Turns Worrisome | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/project-to-rescue-needy-stumbles-against-the-persistence-of-poverty.html | Project to Rescue Needy Stumbles Against the Persistence of Poverty | False | By Jason Deparle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/will-the-gore-campaign-s-new-chief-be-a-boon-or-a-burden.html | Will the Gore Campaign's New Chief Be a Boon or a Burden? | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-commuter-tax-helps-city-compete-why-not-just-leave-709506.html | Commuter Tax Helps City Compete; Why Not Just Leave? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-stockton-forces-a-game-5.html | N.B.A.; Stockton Forces A Game 5 | | By Ed Guzman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-saleeby-james-t.html | Paid Notice: Deaths SALEEBY, JAMES T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/thomas-c-cochran-97-scholar-on-american-economic-history.html | Thomas C. Cochran, 97, Scholar On American Economic History | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/now-that-canada-has-gone-hollywood.html | Now That Canada Has Gone Hollywood | False | By Gerry Flahive | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/your-money/IHT-briefcase-wired-index-fund-for-new-economy.html | BRIEFCASE : Wired Index Fund For New Economy | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-briefs-707880.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/officer-who-broke-the-code-of-silence-defies-labels.html | Officer Who Broke the Code of Silence Defies Labels | False | By David Barstow and Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-republicans-gaining-in-democratic-bastion.html | Political Briefing; Republicans Gaining In Democratic Bastion | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/music-review-avidly-blurring-the-line-between-art-song-and-pop.html | MUSIC REVIEW; Avidly Blurring the Line Between Art Song and Pop | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/bobbe-brox-98-vocalist-in-a-family-trio.html | Bobbe Brox, 98, Vocalist in a Family Trio | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-commuter-tax-helps-city-compete-windfall-for-the-mayor-709476.html | Commuter Tax Helps City Compete; Windfall for the Mayor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/soccer-metrostars-look-to-regain-scoring-touch.html | SOCCER; MetroStars Look to Regain Scoring Touch | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-keebler-will-close-new-jersey-plant.html | COMPANY NEWS; KEEBLER WILL CLOSE NEW JERSEY PLANT | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-nelson-betty.html | Paid Notice: Deaths NELSON, BETTY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/e-corrections-709816.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/airline-suit-70-s-revival-in-antitrust.html | Airline Suit: 70's Revival In Antitrust | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-commuter-tax-helps-city-compete-709441.html | Commuter Tax Helps City Compete | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/worldbusiness/IHT-clashes-cloud-hope-at-apec-as-officials-gather-in.html | Clashes Cloud Hope at APEC As Officials Gather in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/fired-reporter-says-she-lied-about-aids-too.html | Fired Reporter Says She Lied About AIDS, Too | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/metro-news-briefs-new-jersey-girl-bitten-by-dog-to-receive-1-million.html | METRO NEWS BRIEFS: NEW JERSEY; Girl Bitten by Dog To Receive $1 Million | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/basketball-hardaway-finds-his-range.html | BASKETBALL; Hardaway Finds His Range | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/IHT-a-big-leap-in-inflation-frightens-us-markets.html | A Big Leap In Inflation Frightens U.S. Markets | False | By Mitchell Martin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-rockets-are-unreliable-699624.html | Rockets Are Unreliable | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/e-corrections-709808.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/healthcon-is-expected-to-join-forces-with-internet-provider.html | Healthcon Is Expected to Join Forces With Internet Provider | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/books/taking-sex-single-saint-for-gary-wills-st-augustine-just-latest-chapter-his.html | Taking on Sex and the Single Saint; For Gary Wills, St. Augustine is Just the Latest Chapter in His Study of Culture | False | By Dinitia Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-millman-samuel-k-sandy.html | Paid Notice: Deaths MILLMAN, SAMUEL K. "SANDY" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/opart.html | Op-Art | False | By Ward Sutton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/golf-woods-shares-lead-by-one-on-a-67-128.html | GOLF; Woods Shares Lead by One on a 67-128 | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/pop-review-when-country-sang-to-just-plain-folks.html | POP REVIEW; When Country Sang to Just Plain Folks | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/IHT-1949-british-airliner-in-our-pages100-75-and-50-years-ago.html | 1949:British Airliner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/books/connections-faced-with-parvenu-or-pariah-ellison-settled-on-artist.html | CONNECTIONS; Faced With 'Parvenu' or 'Pariah,' Ellison Settled on 'Artist' | False | By Edward Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/leader-of-house-says-it-may-vote-today-to-impeach-yeltsin.html | Leader of House Says It May Vote Today to Impeach Yeltsin | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-buzzeo-louis.html | Paid Notice: Deaths BUZZEO, LOUIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/business-digest-705780.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/white-house-gives-support-to-measure-on-spending.html | White House Gives Support To Measure On Spending | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/theater/theater-review-in-one-deathly-business-paying-the-consequences.html | THEATER REVIEW; In One Deathly Business, Paying the Consequences | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-tugwood-reverend-james-c.html | Paid Notice: Deaths TUGWOOD, REVEREND JAMES C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-sargent-claudia-e.html | Paid Notice: Deaths SARGENT, CLAUDIA E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/board-proposes-rent-increases-for-apartments.html | Board Proposes Rent Increases For Apartments | False | By Barbara Stewart | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-moonlighting-scholars-697885.html | Moonlighting Scholars | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-heat-answers-with-a-run-of-its-own.html | N.B.A. PLAYOFFS; Heat Answers With a Run of Its Own | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/transit-union-seeks-30-percent-raise-and-hints-at-a-new-year-s-eve-strike.html | Transit Union Seeks 30 Percent Raise, and Hints at a New Year's Eve Strike | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-pentagon-allies-say-assigning-blame-should-wait-for-inquiry.html | CRISIS IN THE BALKANS: THE PENTAGON; Allies Say Assigning Blame Should Wait for an Inquiry | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/for-6-billion-hawaii-legacy-a-new-day.html | For $6 Billion Hawaii Legacy, a New Day | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/terence-h-benbow-69-quinnipiac-law-dean.html | Terence H. Benbow, 69, Quinnipiac Law Dean | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/about-new-york-still-unable-to-proclaim-this-is-mine.html | About New York; Still Unable To Proclaim: 'This Is Mine' | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/baseball-hernandez-and-yanks-set-off-distress-signals.html | BASEBALL; Hernandez and Yanks Set Off Distress Signals | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/bridge-beware-safe-leads-and-doubles-into-game.html | BRIDGE; Beware 'Safe' Leads And Doubles Into Game | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/c-corrections-709859.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/accounting-panel-may-delay-derivatives-rule.html | Accounting Panel May Delay Derivatives Rule | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/sports-of-the-times-riley-quiets-the-chants.html | SPORTS OF THE TIMES; Riley Quiets The Chants | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/knicks-fade-87-72-as-miami-forces-a-game-5.html | Knicks Fade, 87-72, as Miami Forces a Game 5 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/international-business-signs-that-russia-s-economy-may-be-gradually-reviving.html | INTERNATIONAL BUSINESS; Signs That Russia's Economy May Be Gradually Reviving | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/c-corrections-709840.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-winter-marvin-s.html | Paid Notice: Deaths WINTER, MARVIN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/queens-finds-its-own-landmarks-one-resident-s-poultry-market-another-s-historic.html | Queens Finds Its Own Landmarks; One Resident's Poultry Market Is Another's Historic Site | False | By Vivian S. Toy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/senate-passes-republican-plan-on-checking-gun-show-buyers.html | Senate Passes Republican Plan On Checking Gun-Show Buyers | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-lefson-sylvia.html | Paid Notice: Deaths LEFSON, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-macedonia-first-lady-pays-visit-to-a-camp.html | CRISIS IN THE BALKANS: MACEDONIA; First Lady Pays Visit To a Camp | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/silicon-valley-s-new-think-tank-stakes-out-radical-center.html | Silicon Valley's New Think Tank Stakes Out 'Radical Center' | False | By Neil A. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-spohn-roberta-r.html | Paid Notice: Deaths SPOHN, ROBERTA R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-housing-for-the-elderly-697877.html | Housing for the Elderly | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/giuliani-and-vallone-see-a-budget-tangle-if-the-commuter-tax-ends.html | Giuliani and Vallone See a Budget Tangle if the Commuter Tax Ends | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-charismatic-not-getting-respect-in-the-preakness.html | HORSE RACING; Charismatic Not Getting Respect in the Preakness | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/socialism-for-the-rich.html | Socialism For the Rich | False | By Ralph Nader | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-why-we-need-dams-694444.html | Why We Need Dams | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/horse-racing-an-addict-with-one-weapon-hope.html | HORSE RACING; An Addict With One Weapon: Hope | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/music-review-sleepwalker-awakes-and-sings.html | MUSIC REVIEW; Sleepwalker Awakes And Sings | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/rear-adm-james-nance-77-influential-aide-to-jesse-helms.html | Rear Adm. James Nance, 77, Influential Aide to Jesse Helms | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-balkans-overview-albanians-killed-kosovo-village-blasted-apart.html | CRISIS IN THE BALKANS: THE OVERVIEW; ALBANIANS KILLED AS KOSOVO VILLAGE IS BLASTED APART | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/beliefs-milestone-anniversary-his-death-remembrances-most-improbable-catalyst.html | Beliefs; On a milestone anniversary of his death, remembrances of a most improbable catalyst of a radical religious movement. | False | By Peter Steinfels | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/wheels-bolognese-ducati-italy-s-top-motorcycle-maker-seeks-niche-in-the-us.html | Wheels Bolognese; Ducati, Italy's Top Motorcycle Maker, Seeks Niche in the U.S. | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/IHT-insecure-china-is-stoking-xenophobic-nationalism.html | Insecure China Is Stoking Xenophobic Nationalism | False | By David Shambaugh, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-howard-barbara-a.html | Paid Notice: Deaths HOWARD, BARBARA A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/coming-on-sunday-the-millennium-s-shadow-story.html | COMING ON SUNDAY: THE MILLENNIUM'S SHADOW STORY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/c-corrections-709824.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/IHT-looking-for-lessons-in-an-air-war-thats-in-a-class-of-its-own.html | Looking for Lessons In an Air War That's in a Class of Its Own | False | By Michael Getler, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-commuter-tax-helps-city-compete-try-a-regional-fee-709468.html | Commuter Tax Helps City Compete; Try a Regional Fee | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/inside-708143.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/an-arcane-doctrine-surprisingly-upheld.html | An Arcane Doctrine Surprisingly Upheld | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/IHT-pit-lane-for-grand-prix-is-cramped-and-tough-monacos-poor.html | Pit Lane for Grand Prix Is Cramped and Tough : Monaco's Poor Conditions | False | By Brad Spurgeon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/inflation-jumps-enough-to-scare-wall-street.html | Inflation Jumps Enough to Scare Wall Street | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/waging-peace-in-colombia.html | Waging Peace in Colombia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-commuter-tax-helps-city-compete-restrict-city-services-709484.html | Commuter Tax Helps City Compete; Restrict City Services | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-frazer-lillian-lee.html | Paid Notice: Deaths FRAZER, LILLIAN (LEE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/company-news-deutsche-bank-expected-to-retire-bankers-trust-name.html | COMPANY NEWS; DEUTSCHE BANK EXPECTED TO RETIRE BANKERS TRUST NAME | False | By Afx News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-a-southern-welcome-quickly-worn-thin.html | Political Briefing A Southern Welcome Quickly Worn Thin | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/IHT-1924nanouks-death-in-our-pages100-75-and-50-years-ago.html | 1924:Nanouk's Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/sears-is-fined-325000-by-us-for-violating-child-labor-laws.html | Sears Is Fined $325,000 by U.S. For Violating Child-Labor Laws | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/manhattan-s-loews-screens-won-t-show-star-wars.html | Manhattan's Loews Screens Won't Show 'Star Wars' | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/IHT-1899southern-labor-in-our-pages100-75-and-50-years-ago.html | 1899:Southern Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/a-giant-of-labor-is-released.html | A Giant Of Labor Is Released | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/business/international-business-world-trade-group-hiding-substance-behind-emotion.html | INTERNATIONAL BUSINESS; World Trade Group Hiding Substance Behind Emotion | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/political-briefing-et-tu-tennessee-bumps-in-gore-s-ride.html | Political Briefing; Et Tu, Tennessee? Bumps in Gore's Ride | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/movies/film-review-who-is-that-masked-man.html | FILM REVIEW; Who Is That Masked Man? | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/the-striped-bass-return.html | The Striped Bass Return | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/arts/p-scott-makela-39-pioneering-graphic-designer-dies.html | P. Scott Makela, 39, Pioneering Graphic Designer, Dies | False | By Steven Heller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/opinion/l-ny-graduation-exam-693880.html | N.Y. Graduation Exam | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/us/court-overturns-air-quality-rules.html | COURT OVERTURNS AIR QUALITY RULES | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-memorials-daniel-elsa-musliner.html | Paid Notice: Memorials DANIEL, ELSA MUSLINER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/sports/nba-playoffs-sports-of-the-times-two-brothers-battling-bitterly-in-the-bedroom.html | N.B.A. PLAYOFFS; SPORTS OF THE TIMES; Two Brothers Battling Bitterly in the Bedroom | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/nyregion/plan-on-school-promotions-advances.html | Plan on School Promotions Advances | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-15 | 1999-05-15 | https://www.nytimes.com/1999/05/15/classified/paid-notice-deaths-trager-joan.html | Paid Notice: Deaths TRAGER, JOAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/john-minor-wisdom-appeals-court-judge-who-helped-to-end-segregation-dies.html | John Minor Wisdom, Appeals Court Judge Who Helped to End Segregation, Dies at 93 | False | By Jack Bass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-greatest-leap.html | The Greatest Leap | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-morgan-freda-fredi-dundee.html | Paid Notice: Deaths MORGAN, FREDA (FREDI DUNDEE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-the-bad-boy-voice-of-wall-st.html | PRIVATE SECTOR; The Bad-Boy Voice of Wall St. | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/a-night-out-with-richard-mason-a-red-carpet-ride.html | A NIGHT OUT WITH/RICHARD MASON; A Red-Carpet Ride | False | By Douglas Century | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-the-nanny-state-is-stifling-future-einsteins-722790.html | The Nanny State Is Stifling Future Einsteins | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-weaving-a-counterpoint-of-ideas.html | MUSIC; Weaving a Counterpoint of Ideas | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-townley-ralph.html | Paid Notice: Deaths TOWNLEY, RALPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/new-york-s-baffling-zoning-code.html | New York's Baffling Zoning Code | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/wendy-demarco-lazaro-fuentes.html | Wendy DeMarco, Lazaro Fuentes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-huzarevich-walter-louis.html | Paid Notice: Deaths HUZAREVICH, WALTER LOUIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-cole-newcomb-d-sr.html | Paid Notice: Deaths COLE, NEWCOMB D., SR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583561.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/shopping-with-leelee-sobieski-just-your-average-16-year-old.html | SHOPPING WITH: LEELEE SOBIESKI; Just Your Average 16-Year-Old | False | By Nancy Hass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-benbow-terence-h.html | Paid Notice: Deaths BENBOW, TERENCE H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/c-corrections-692409.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/status-as-first-lady-also-carries-pitfalls.html | Status as First Lady Also Carries Pitfalls | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/irritating-women.html | Irritating Women | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/transactions-761915.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-more-delays-foreseen-for-lirr-diesel-cars.html | IN BRIEF; More Delays Foreseen For L.I.R.R. Diesel Cars | False | BY Stewart Ain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/you-had-to-be-there.html | You Had to Be There | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/futurama.html | Futurama | False | By Po Bronson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-you-can-leave-the-rat-race-without-a-hoard-of-cheese-709050.html | You Can Leave the Rat Race Without a Hoard of Cheese | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-corrections-708844.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-capeci-theodore-j-md.html | Paid Notice: Deaths CAPECI, THEODORE, J. MD. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-freidet-irwin-gurkewitz.html | Paid Notice: Deaths FREIDET, IRWIN (GURKEWITZ) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-future-is-ours-to-lose.html | The Future Is Ours to Lose | False | By Naomi Wolf | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-rudy-stephen-j.html | Paid Notice: Deaths RUDY, STEPHEN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-new-york-renewed-and-restored.html | AMERICAN CITIES; New York, Renewed and Restored | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/signoff-not-the-first-freight-train-he-s-hopped.html | SIGNOFF; Not the First Freight Train He's Hopped | False | By Fletcher Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/turkish-president-strips-a-muslim-parliamentarian-of-citizenship.html | Turkish President Strips a Muslim Parliamentarian of Citizenship | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/c-correction-682896.html | CORRECTION | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-fans-starved-for-victory-inspire-76ers-to-triumph.html | N.B.A. PLAYOFFS; Fans, Starved for Victory, Inspire 76ers to Triumph | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/c-correction-690899.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-two-artists-sure-enough-to-take-chances.html | ART; Two Artists Sure Enough to Take Chances | False | BY William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/commencement-stony-brook-gives-honor-more-than-honorary.html | Commencement; Stony Brook Gives Honor More Than Honorary | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-a-semistar-who-stays-in-the-shade.html | MUSIC; A Semistar Who Stays In the Shade | False | By Karen Schoemer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/c-corrections-692395.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-steinberg-saul.html | Paid Notice: Deaths STEINBERG, SAUL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-review-in-coward-a-threesome-is-anything-but-a-crowd.html | THEATER REVIEW; In Coward, a Threesome Is Anything but a Crowd | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/the-china-blind-spot.html | The China Blind Spot | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/your-home-spouses-owning-a-house.html | YOUR HOME; Spouses Owning A House | False | By Jay Romano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583596.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/on-politics-whitman-pays-steep-price-and-evens-score-on-verniero.html | ON POLITICS; Whitman Pays Steep Price, And Evens Score, on Verniero | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/theater/c-corrections-690880.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-earnings-revived.html | IN BRIEF; Earnings Revived | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/first-person-female.html | First Person Female | False | By Jim Harrison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/jefferson-s-kin-not-ready-to-accept-tie-to-slave.html | Jefferson's Kin Not Ready To Accept Tie to Slave | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-firefighter-benefits.html | IN BRIEF; Firefighter Benefits | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/art-architecture-a-man-who-traded-everything-for-an-indian-trove.html | ART / ARCHITECTURE; A Man Who Traded Everything for an Indian Trove | False | By Rita Reif | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-frazer-lillian-lee.html | Paid Notice: Deaths FRAZER, LILLIAN (LEE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-charismatic-earns-2d-jewel-in-preakness.html | HORSE RACING; Charismatic Earns 2d Jewel in Preakness | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-surveillance-cameras.html | IN BRIEF; Surveillance Cameras | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/no-man-is-a-hero-to-his-sled-dogs.html | No Man Is a Hero to His Sled Dogs | False | By Annette Kobak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-correction-692506.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/drug-trials-hide-conflicts-for-doctors.html | Drug Trials Hide Conflicts for Doctors | False | By Kurt Eichenwald and Gina Kolata | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/film-a-poet-of-darkness-who-longs-for-the-light.html | FILM; A Poet of Darkness Who Longs for the Light | False | By Dave Kehr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-a-local-heiress-s-legacy.html | AMERICAN CITIES; A Local Heiress's Legacy | False | By Barbara Whitaker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/backtalk-surrounded-by-role-models-honored-as-one.html | BACKTALK; Surrounded By Role Models; Honored as One | False | By Shannon E. Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-a-rogues-gallery.html | NEW YORKERS & CO.; A Rogues' Gallery | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/kaija-berzins-peter-braus.html | Kaija Berzins, Peter Braus | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/miss-huth-mr-farnham.html | Miss Huth, Mr. Farnham | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/is-private-school-worth-it-thats-an-essay-question-parents-and.html | Is Private School Worth It? That's an Essay Question; Parents and Educators Agree the Beauty Is in the Choices, But Studies Show High Achievers Will Do Well Anywhere | False | By Lucille Renwick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/phillip-calenda-susan-stern.html | Phillip Calenda, Susan Stern | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/l-light-treatment-709174.html | Light Treatment | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-island-journal-working-for-the-sake-of-art-and-artists.html | LONG ISLAND JOURNAL; Working for the Sake of Art, and Artists | False | By Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-childrens-books-stranger-in-her-own-land.html | Spring Children's Books; Stranger in Her Own Land | False | By Margaret Moorman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-schoen-rita.html | Paid Notice: Memorials SCHOEN, RITA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-hints-from-eloise.html | Spring Children's Books; Hints From Eloise | False | By Sarah Ferrell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/elizabeth-kuhns-douglas-cotler.html | Elizabeth Kuhns, Douglas Cotler | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/television-radio-playing-it-again-lone-black-man-in-a-racist-world.html | TELEVISION / RADIO; Playing It Again: Lone Black Man In a Racist World | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-click-1-2-3-for-cleavage.html | PULSE; Click 1-2-3 for Cleavage | False | By Rima Suqi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/what-visions-have-i-seen.html | What Visions Have I Seen! | False | By Susan Cheever | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-reviews-two-emigres-working-with-tiles-and-bones.html | ART REVIEWS; Two Emigres, Working With Tiles and Bones | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-labor-vs-airline-a-split-decision.html | PRIVATE SECTOR; Labor vs. Airline: A Split Decision | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/gore-beats-bradley-in-party-s-first-straw-poll.html | Gore Beats Bradley in Party's First Straw Poll | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/nj-law-religion-law-and-health-vie-in-dispute-over-circumcision.html | N.J. LAW; Religion, Law and Health Vie In Dispute Over Circumcision | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/market-watch-big-blue-a-cup-of-joe-and-a-little-perspective.html | MARKET WATCH; Big Blue, a Cup of Joe and A Little Perspective | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/an-appreciation-style-and-symbolism-meet-in-design-for-penn-station.html | An Appreciation; Style and Symbolism Meet In Design for Penn Station | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/at-the-shore-springsteen-s-on-a-pedestal-not-his-statue.html | AT THE SHORE; Springsteen's on a Pedestal. Not His Statue. | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-brooklyn-up-close-greenpoint-sheepshead-bay-when-boards-meet.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Greenpoint to Sheepshead Bay: When the Boards Meet | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-klein-howard-m.html | Paid Notice: Deaths KLEIN, HOWARD M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-goldner-nicholas.html | Paid Notice: Deaths GOLDNER, NICHOLAS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-gold-henry.html | Paid Notice: Deaths GOLD, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/l-geriatric-care-managers-660930.html | Geriatric Care Managers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/on-the-street-central-park-abloom.html | ON THE STREET; Central Park Abloom | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-moonstruck.html | Books in Brief: Fiction; Moonstruck | False | By Linda Barrett Osborne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-park-slope-garden-walls-decompose-but-this-one-composes.html | NEIGHBORHOOD REPORT: PARK SLOPE; Garden Walls Decompose, But This One Composes | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/geoffrey-wigoder-76-editor-and-broadcaster-in-jerusalem.html | Geoffrey Wigoder, 76, Editor And Broadcaster in Jerusalem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-rest-of-the-story.html | The Rest of the Story | False | By Natalie Zemon Davis and Jill Ker Conway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/habitats-greenwich-conn-underground-movies-at-home-with-popcorn.html | Habitats /Greenwich, Conn.; Underground Movies -- At Home, With Popcorn | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/ancient-rite-modern-means.html | Ancient Rite, Modern Means | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/year-of-living-dangerously-for-a-tycoon-in-indonesia.html | Year of Living Dangerously For a Tycoon in Indonesia | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-demetriou-kyriacos-mr-kay.html | Paid Notice: Deaths DEMETRIOU, KYRIACOS ("MR. KAY") | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-republicans-shift-on-gun-measure.html | May 9-15; Republicans Shift On Gun Measure | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-minority-state-troopers-forming-their-own-group.html | IN BRIEF; Minority State Troopers Forming Their Own Group | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/an-operatic-three-hermits-in-an-east-coast-premiere.html | An Operatic 'Three Hermits' In an East Coast Premiere | False | By Roberta Hershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/country-music-served-with-city-slick-tactics.html | Country Music Served With City-Slick Tactics | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/marvin-s-winter-78-manhattan-developer.html | Marvin S. Winter, 78, Manhattan Developer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/c-earl-leslie-91-dies-hand-lettering-artist-for-presidents.html | C. Earl Leslie, 91, Dies; Hand-Lettering Artist for Presidents | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/plus-soccer-italy-twenty-injured-in-riot-in-florence.html | PLUS: SOCCER -- ITALY; Twenty Injured In Riot in Florence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/working-how-to-catch-a-rising-star.html | WORKING; How to Catch A Rising Star | False | By Michelle Cottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-sound-of-the-virtual-voice.html | The Sound of the Virtual Voice | False | By Esther Dyson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583529.html | Spring Children's Books; Children's Books in Brief | False | By Rebecca Boggs Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/the-truth-about-sex-at-any-given-moment.html | The Truth About Sex -- at Any Given Moment | False | By Camille Sweeney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/l-the-fifth-miracle-583472.html | 'The Fifth Miracle' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-a-fundraiser-s-story-about-chinese-money.html | May 9-15; A Fundraiser's Story About Chinese Money | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/rosemarie-baiocchi-david-cohn.html | Rosemarie Baiocchi, David Cohn | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-review-a-singing-cowboy-goes-to-the-opry.html | THEATER REVIEW; A Singing Cowboy Goes to the Opry | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-island-vines-travel-south-fork-style.html | LONG ISLAND VINES; Travel, South Fork Style | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-notebook-spectator-interferes-with-race-at-pimlico.html | HORSE RACING: NOTEBOOK; Spectator Interferes With Race At Pimlico | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-naroff-viola.html | Paid Notice: Memorials NAROFF, VIOLA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/auto-racing-richmond-smiles-on-jarrett-new-winston-cup-leader.html | AUTO RACING; Richmond Smiles on Jarrett, New Winston Cup Leader | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-marine-pilot-sentenced-in-ski-gondola-case.html | May 9-15; Marine Pilot Sentenced In Ski Gondola Case | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/q-a-neil-waldman-a-book-first-written-for-van-gogh.html | Q&A/Neil Waldman; A Book First Written for Van Gogh | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/votes-in-congress-713244.html | Votes in Congress | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/sara-stowe-charles-ayres.html | Sara Stowe, Charles Ayres | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-are-lawyers-truly-evil-or-just-doing-the-job-sharks-dressed-in-prada-722740.html | Are Lawyers Truly Evil, or Just Doing the Job?; Sharks Dressed in Prada | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/redonda-miller-albert-polito.html | Redonda Miller, Albert Polito | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-smithson-simon.html | Paid Notice: Deaths SMITHSON, SIMON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/in-the-wealthy-silicon-valley-a-united-way-runs-dry.html | In the Wealthy Silicon Valley, a United Way Runs Dry | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-smart-bombs-dumb-map.html | The World; Smart Bombs, Dumb Map | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-for-the-finale-riley-and-the-heat-focusing-on-defense.html | N.B.A. PLAYOFFS; For the Finale, Riley and the Heat Focusing on Defense | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/in-the-air-violence-you-can-t-avoid.html | In the Air, Violence You Can't Avoid | False | By Joe Sharkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/home-clinic-finding-and-fixing-leaks-in-sinks.html | HOME CLINIC; Finding, and Fixing, Leaks in Sinks | False | By Edward R. Lipinski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-applauding-the-art-or-maybe-the-money-dealing-with-nazis-722782.html | Applauding the Art, or Maybe the Money; Dealing With Nazis? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-fighting-head-lice-the-olive-oil-treatment-709085.html | Fighting Head Lice: The Olive Oil Treatment | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/deborah-herfort-vance-tiede.html | Deborah Herfort, Vance Tiede | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-photographs-and-documents-re-create-eras-of-the-bronx.html | ART; Photographs and Documents Re-create Eras of the Bronx | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/coping-a-race-with-an-uncertain-reward.html | COPING; A Race With an Uncertain Reward | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/her-name-is-mud.html | Her Name Is Mud | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/fyi-693685.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-the-personality-cults-of-impersonal-economics.html | The Nation; The Personality Cults Of Impersonal Economics | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-person-let-s-make-a-deal.html | IN PERSON; Let's Make A Deal | False | By Kirsty Sucato | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-sag-harbor-scraps-disputed-traffic-circle.html | IN BRIEF; Sag Harbor Scraps Disputed Traffic Circle | False | By Elizabeth Kiggen Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pamela-meisel-maurits-lugard.html | Pamela Meisel, Maurits Lugard | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/on-language-genderese.html | On Language; Genderese | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/market-insight-a-voice-of-caution-in-a-chorus-of-gamblers.html | MARKET INSIGHT; A Voice Of Caution In a Chorus Of Gamblers | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/cuttings-a-fertilizer-machine-fueled-by-dirt.html | CUTTINGS; A Fertilizer Machine Fueled by Dirt | False | By Cass Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/a-job-fair-links-businesses-and-the-disabled.html | A Job Fair Links Businesses and the Disabled | False | By Penny Singer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583618.html | Books in Brief: Fiction | False | By Andrew Essex | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/sase.html | S.A.S.E. | False | By Vince Passaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-it-s-a-mad-mad-mad-mad-girl.html | Spring Children's Books; Children's Books in Brief: It's a Mad, Mad, Mad, Mad Girl | False | By Jeanne B. Pinder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/jenny-libien-richard-goodwin.html | Jenny Libien, Richard Goodwin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/hawthorne-based-radio-covers-a-broad-area.html | Hawthorne-Based Radio Covers a Broad Area | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-pigs-on-point.html | Spring Children's Books; Pigs on Point | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/ok-of-housing-plan-ends-east-end-battle.html | O.K. of Housing Plan Ends East End Battle | False | By Kelly Ann Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-fischer-lester.html | Paid Notice: Deaths FISCHER, LESTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/flipping-burgers.html | Flipping Burgers | False | By Jason Deparle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/flounder-are-down-but-who-s-at-fault.html | Flounder Are Down, But Who's at Fault? | False | By Robert A. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-diplomacy-white-house-is-bracing-for-a-chinese-backlash.html | CRISIS IN THE BALKANS: DIPLOMACY; White House Is Bracing For a Chinese Backlash | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-hotels-larger-than-life.html | AMERICAN CITIES; Hotels Larger Than Life | False | By Terry Trucco | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-not-your-average-boys-concert.html | JERSEY FOOTLIGHTS; Not Your Average Boys' Concert | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-664979.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/opinion-a-break-for-taxpayers-not-schools.html | OPINION; A Break for Taxpayers, Not Schools | False | By Barry Edelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/if-you-re-thinking-living-manor-heights-staten-island-enclave-high-above-it-all.html | If You're Thinking of Living In / Manor Heights, Staten Island; An Enclave High Above It All | False | By Janice Fioravante | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/power-suffering.html | Power Suffering | False | By Jennifer Egan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/out-of-darkness.html | Out of Darkness | False | By Ellen Feldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-ailing-childs-may-not-play.html | N.B.A. PLAYOFFS; Ailing Childs May Not Play | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-pondering-the-lessons-of-the-roundworm.html | May 9-15; Pondering the Lessons Of the Roundworm | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-state-quite-contently-goes-minor-league.html | The State, Quite Contently, Goes Minor League | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-no-way-out-still-gawking-after-all-these-years.html | The Nation: No Way Out; Still Gawking After All These Years | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-661147.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/l-isn-t-it-romantic-583480.html | Isn't It Romantic? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-diary-temptation-temptation-at-auction-houses.html | PERSONAL BUSINESS: DIARY; Temptation, Temptation At Auction Houses | False | By Allen Myerson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/food-fresh-peas-good-enough-to-eat-raw-or-gently-cooked.html | FOOD; Fresh Peas Good Enough to Eat Raw or Gently Cooked | False | By Moira Hodgson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-the-orphans.html | Spring Children's Books; The Orphans | False | By Emily Arnold McCully | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dumping-ground-destination-staten-island-makes-bid-shed-its-outcast-image.html | From Dumping Ground to Destination?; Staten Island Makes a Bid to Shed Its Outcast Image | False | By Jim O'Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/colombia-rebels-reign-in-ceded-area.html | Colombia Rebels Reign in Ceded Area | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/l-success-and-error-723118.html | Success and Error | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/theater/theater-the-loneliness-elation-and-doubts-of-the-monologuist.html | THEATER; The Loneliness, Elation and Doubts Of the Monologuist | False | By Brian Cox | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-a-century-of-piano-that-can-last-for-weeks.html | MUSIC; A Century of Piano That Can Last for Weeks | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/q-a-660850.html | Q. & A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/theater-among-a-smart-set-more-bad-manners.html | THEATER; Among a Smart Set, More Bad Manners | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-levavy-berenice-b.html | Paid Notice: Deaths LEVAVY, BERENICE B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/soapbox-the-little-girls-of-spring.html | SOAPBOX; The Little Girls of Spring | False | By Ann King | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/preludes-there-s-a-kind-of-hush.html | PRELUDES; There's a Kind of Hush | False | By Abby Ellin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-alter-helene.html | Paid Notice: Deaths ALTER, HELENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583537.html | Spring Children's Books; Children's Books in Brief | False | By Ilene Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-more-cia-ineptitude-701610.html | More C.I.A. Ineptitude | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-decarlo-anthony.html | Paid Notice: Deaths DECARLO, ANTHONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/goats-in-trial-as-urban-weed-killers.html | Goats in Trial as Urban Weed Killers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/first-kosovo-then-russia-now-china.html | First Kosovo. Then Russia. Now China. | False | By Owen Harries | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-new-york-on-line-he-is-the-egg-man.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; He Is The Egg Man | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/spotlight-fraud-most-foul.html | SPOTLIGHT; Fraud Most Foul | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/backtalk-wallys-world-was-a-place-like-no-other.html | BACKTALK; Wally's World Was a Place Like No Other | False | By Wally Szczerbiak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/from-beverly-to-benjamin.html | From Beverly to Benjamin | False | By Janet Piorko | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/yeltsin-survival-ouster-failed-but-the-discord-festers.html | Yeltsin Survival: Ouster Failed but the Discord Festers | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-side-buzz-low-budget-high-energy.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; Low-Budget, High-Energy | False | By David S. Koeppel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/as-handover-nears-panama-s-class-of-99-ushers-out-an-era.html | As Handover Nears, Panama's Class of '99 Ushers Out an Era | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/economic-view-making-a-to-do-list-for-the-treasury-handoff.html | ECONOMIC VIEW; Making a 'To Do' List For the Treasury Handoff | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-wrapping-up-a-century-at-the-roslyn-museum-709620.html | Wrapping Up a Century At the Roslyn Museum | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-soccer-fans-in-a-train-fire.html | SOCCER; Soccer Fans in a Train Fire | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washington-heights-harlem-unintended-salon-for-harlem.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; An Unintended Salon for Harlem Renaissance Art | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/callings-from-addict-to-educator-in-harlem.html | CALLINGS; From Addict To Educator In Harlem | False | By Laura Pedersen-Pietersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/vietnam-sees-war-s-legacy-in-its-young.html | Vietnam Sees War's Legacy in Its Young | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-a-rainbow-of-hope-and-music-polish-and-american.html | NEW YORKERS & CO.; A Rainbow of Hope and Music, Polish and American | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/aliza-herzberg-howard-brodie.html | Aliza Herzberg, Howard Brodie | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/editorial-observer-so-exactly-when-bill-bradley-going-enter-charisma-phase.html | Editorial Observer; So, Exactly When Is Bill Bradley Going to Enter the Charisma Phase? | False | By Gail Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-stein-manuel-w.html | Paid Notice: Deaths STEIN, MANUEL W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/film-from-a-mud-hut-in-ethiopia-to-olympic-gold.html | FILM; From a Mud Hut in Ethiopia to Olympic Gold | False | By Sabrina Yohannes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/first-lady-s-perks-may-also-be-pitfalls-in-a-race-for-senate.html | First Lady's Perks May Also Be Pitfalls in a Race for Senate | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/the-right-thing-regulating-religious-life-in-the-office.html | THE RIGHT THING; Regulating Religious Life In the Office | False | By Jeffrey L. Seglin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/destinations-at-the-state-garden-crab-apple-clouds-fill-the-sky.html | DESTINATIONS; At the State Garden, Crab Apple Clouds Fill the Sky | False | By Joseph D'Agnese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/knockout-allergy-season-pollen-everywhere-bringing-sufferers-down-for-count.html | A Knockout Allergy Season; Pollen, Everywhere, Is Bringing Sufferers Down for the Count | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/bookend-curiouser-and-curiouser.html | Bookend; Curiouser and Curiouser | False | By David Handelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-getting-a-jump-on-summer.html | MUSIC; Getting a Jump on Summer | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/l-film-s-future-motionless-pictures-690600.html | FILM'S FUTURE; Motionless Pictures | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/corporate-park-s-bucolic-appeal-is-lost-in-traffic.html | Corporate Park's Bucolic Appeal Is Lost in Traffic | False | By David J. Morrow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/postings-family-sized-apartments-in-greenwich-village-six-stories-six-condos.html | POSTINGS: 'Family-Sized' Apartments in Greenwich Village; Six Stories, Six Condos | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-583570.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/bush-is-hardly-a-passive-fund-raiser.html | Bush Is Hardly a Passive Fund-Raiser | False | By Don van Natta Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-you-can-leave-the-rat-race-without-a-hoard-of-cheese-709069.html | You Can Leave the Rat Race Without a Hoard of Cheese | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/in-the-region-connecticut-stamford-s-first-spec-office-building-in-a-decade.html | In the Region /Connecticut; Stamford's First Spec Office Building in a Decade | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/shift-in-train-schedule-leaves-out-mystic.html | Shift in Train Schedule Leaves Out Mystic | False | By Christine Woodside | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-swiechocki-stanley.html | Paid Notice: Deaths SWIECHOCKI, STANLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/for-students-saturdays-spent-in-tutorials.html | For Students, Saturdays Spent in Tutorials | False | By Merri Rosenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/five-questions-for-alfred-e-kahn-he-freed-the-airlines-but-what-to-do-now.html | FIVE QUESTIONS for ALFRED E. KAHN; He Freed the Airlines. But What to Do Now? | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-sheriff-switches-and-fights.html | The Sheriff Switches, and Fights | False | By Charlie Leduff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/first-time-customs-not-cookie-cutters.html | First-Time 'Customs,' Not Cookie-Cutters | False | By Morris Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-side-a-rent-battle-that-arose-when-reagn-was-president.html | NEIGHBORHOOD REPORT: EAST SIDE; A Rent Battle That Arose When Reagn Was President | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washngton-heightsharlem-mdstobe-honor-body.html | NEIGHBORHOOD REPORT: WASHNGTON HEIGHTS/HARLEM; M.D.'s-to-Be Honor Body Donors | False | By Sarah Richards | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-a-pair-of-unsettling-shows-to-prod-the-viewer.html | ART; A Pair of Unsettling Shows to Prod the Viewer | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-the-garden-made-in-the-shade-the-native-foam-flower.html | IN THE GARDEN; Made in the Shade: The Native Foam Flower | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/new-noteworthy-paperbacks-583669.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-transmuting-whitman-into-music.html | MUSIC; Transmuting Whitman Into Music | False | By Paul J. Horsley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/through-women-s-eyes-finally.html | Through Women's Eyes, Finally | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/marci-ende-jonathan-seidman.html | Marci Ende, Jonathan Seidman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-camden-s-mayor-retains-supporters-in-city-council.html | IN BRIEF; Camden's Mayor Retains Supporters in City Council | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/film-choose-one-memory-to-take-with-you-he-asks.html | FILM; Choose One Memory to Take With You, He Asks | False | By B. Ruby Rich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/l-constant-lambert-why-he-was-bad-690635.html | CONSTANT LAMBERT; Why He Was Bad | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-a-musical-rendition-of-the-state-s-history-710024.html | A Musical Rendition of the State's History | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-park-slope-no-that-wasn-t-squirrel-some-call-it-invasion.html | NEIGHBORHOOD REPORT: PARK SLOPE; No, That Wasn't a Squirrel. Some Call It an Invasion. | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/strategies-impersonating-the-insiders-yes-it-pays.html | STRATEGIES; Impersonating The Insiders: Yes, It Pays | False | By Mark Hulbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-915-a-sharp-rise-in-inflation.html | May 9-15; A Sharp Rise in Inflation | False | By Jonathon Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/playing-in-the-neighborhood-692468.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/making-it-work-not-for-the-faint-of-palate.html | MAKING IT WORK; Not For The Faint Of Palate | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/janice-gault-james-vander.html | Janice Gault, James Vander | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-madam-of-morristown-bordello-must-do-community-service.html | IN BRIEF; Madam of Morristown Bordello Must Do Community Service | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-applauding-the-art-or-maybe-the-money-722774.html | Applauding the Art, or Maybe the Money | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/l-memories-of-hepburn-709182.html | Memories of Hepburn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/clinton-urges-film-industry-to-limit-violence-on-screen.html | Clinton Urges Film Industry to Limit Violence on Screen | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/movies-this-week-722839.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/on-pro-basketball-sixth-men-may-decide-outcome-of-fifth-game.html | ON PRO BASKETBALL; Sixth Men May Decide Outcome of Fifth Game | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/news-summary-721212.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/the-truth-is-down-there.html | The Truth Is Down There | False | By David Finkle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/nicole-labarbera-david-kelley.html | Nicole LaBarbera, David Kelley | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-diary-that-take-charge-style.html | PERSONAL BUSINESS; DIARY; That Take-Charge Style | False | By Susan J. Wells | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-notebook-a-friend-of-mcgwire-s-helps-griffey-s-quest.html | BASEBALL: NOTEBOOK; A Friend of McGwire's Helps Griffey's Quest | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/l-the-benefits-of-investing-just-a-little-at-a-time-657271.html | The Benefits of Investing Just a Little at a Time | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-recycling-at-41-percent.html | IN BRIEF; Recycling at 41 Percent | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/quotation-of-the-day-714607.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jerseyana-a-borough-celebrates-its-heritage-of-work-and-art.html | JERSEYANA; A Borough Celebrates Its Heritage of Work and Art | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/our-towns-must-hartford-keep-grasping-at-big-time.html | Our Towns; Must Hartford Keep Grasping At Big Time? | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-the-nanny-state-is-stifling-future-einsteins-722804.html | The Nanny State Is Stifling Future Einsteins | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-brockmeier-william.html | Paid Notice: Memorials BROCKMEIER, WILLIAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/avoiding-a-crash.html | Avoiding a Crash | False | By Floyd Norris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-questions-about-research-at-duke-university.html | May 9-15; Questions About Research At Duke University | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/good-eating-circling-the-globe-in-a-straight-line.html | GOOD EATING; Circling the Globe In a Straight Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/prime-riverside-site-is-still-up-for-grabs.html | Prime Riverside Site Is Still Up for Grabs | False | By Sam Libby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/auto-pollution-plan-is-drawn-into-a-vortex.html | Auto Pollution Plan Is Drawn Into a Vortex | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/wine-under-20-long-island-rose-with-european-spin.html | WINE UNDER $20; Long Island Rose With European Spin | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/horse-racing-walden-again-hoping-for-a-spoiler-role.html | HORSE RACING; Walden Again Hoping For a Spoiler Role | False | BY Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/in-israeli-vote-arabs-hold-their-breath-and-their-tongues.html | In Israeli Vote, Arabs Hold Their Breath and Their Tongues | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-wal-mart-won-t-sell-an-emergency-contraceptive.html | May 9-15; Wal-Mart Won't Sell An Emergency Contraceptive | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-children-s-books-in-brief-583545.html | Spring Children's Books; Children's Books in Brief | False | By Rebecca Pepper Sinkler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-sidewalk-cafes-up-close-tables-yes-but-don-t-give-walkers.html | NEIGHBORHOOD REPORT: SIDEWALK CAFES UP CLOSE; Tables, Yes. But Don't Give Walkers Crumbs, Board Says. | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/hockey-rejuvenated-maple-leafs-defeat-penguins.html | HOCKEY; Rejuvenated Maple Leafs Defeat Penguins | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/sara-ellen-amster-and-brian-levin.html | Sara-Ellen Amster and Brian Levin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/automobiles/now-before-you-go-cruising-you-must-do-some-choosing.html | Now, Before You Go Cruising You Must Do Some Choosing | False | By Jim McCraw | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-where-schumann-meets-moby-grape.html | MUSIC; Where Schumann Meets Moby Grape | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-nareff-arthur-a-md.html | Paid Notice: Deaths NAREFF, ARTHUR A., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-decker-joseph-m.html | Paid Notice: Deaths DECKER, JOSEPH M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/c-corrections-690872.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/liberties-bill-says-chill.html | Liberties; Bill Says Chill | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-the-drought-is-over-as-metrostars-score-3-times.html | SOCCER; The Drought Is Over as MetroStars Score 3 Times | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/borrowed-lives.html | Borrowed Lives | False | By Brooke Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/l-black-filmmakers-thinking-green-690651.html | BLACK FILMMAKERS; Thinking Green | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/gop-publisher-who-insults-his-own.html | G.O.P. Publisher Who Insults His Own | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/l-baseball-s-same-old-story-723126.html | Baseball's Same Old Story | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/counterintelligence-to-dance-flamenco-first-feel-pain.html | COUNTERINTELLIGENCE; To Dance Flamenco, First Feel Pain | False | By Alex Witchel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/l-hidden-tracks-puzzling-history-690694.html | HIDDEN TRACKS; Puzzling History | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-50-s-apple-pie-and-fries-but-the-music-sounds-funny.html | NEW YORKERS & CO.; 50's Apple Pie and Fries, But the Music Sounds Funny | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/hockey-wings-hoping-osgood-is-stopper.html | HOCKEY; Wings Hoping Osgood Is Stopper | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-long-echo-after-seconds-of-gunfire.html | The Long Echo After Seconds of Gunfire | False | By Shelly Feuer Domash | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-are-lawyers-truly-evil-or-just-doing-the-job-722723.html | Are Lawyers Truly Evil, or Just Doing the Job? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/kim-freehill-nari-narayanan.html | Kim Freehill, Nari Narayanan | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-west-side-fight-over-unused-rail-line.html | NEIGHBORHOOD REPORT: WEST SIDE; Fight Over Unused Rail Line | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/abortion-group-sues-over-ads-rejected-by-atlanta-transit.html | Abortion Group Sues Over Ads Rejected by Atlanta Transit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/in-the-region-long-island-in-jericho-a-developer-is-buying-a-rural-legacy.html | In the Region /Long Island; In Jericho, a Developer Is Buying a Rural Legacy | False | By Diana Shaman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/personal-business-wedded-to-its-moral-imperatives.html | PERSONAL BUSINESS; Wedded To Its Moral Imperatives | False | By Andrea Adelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/ian-fraser-british-doctor-98-led-wartime-penicillin-tests.html | Ian Fraser, British Doctor, 98; Led Wartime Penicillin Tests | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/music-concerts-that-appeal-to-children.html | MUSIC; Concerts That Appeal to Children | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-will-streeters-generosity-bloom.html | PRIVATE SECTOR; Will Streeters' Generosity Bloom? | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-it-s-my-turn-again.html | May 9-15; It's My Turn. Again. | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/ideas-trends-for-the-jaded-aesthet-e-a-dose-of-the-very-real.html | Ideas & Trends; For the Jaded Aesthete, A Dose of the Very Real | False | By Elin Schoen Brockman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/what-s-doing-in-omaha.html | WHAT'S DOING IN; Omaha | False | By Suzanne Winckler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/station-has-a-blueprint-but-still-needs-money.html | Station Has a Blueprint, but Still Needs Money | False | By Thomas J. Lueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/business-satisfying-an-age-old-thirst.html | BUSINESS; Satisfying an Age-Old Thirst | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/playing-in-the-neighborhood-museum-mile-robeson-s-life-and-struggle.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; Robeson's Life and Struggle | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/music-two-paths-intellectual-and-earthy.html | MUSIC; Two Paths, Intellectual And Earthy | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-signs-in-russian-give-other-worldly-feeling-709077.html | Signs in Russian Give Other-Worldly Feeling | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-nation-at-t-s-merger-deals-hold-on-maybe-we-ll-connect-you.html | The Nation: AT&T's Merger Deals; Hold on. Maybe We'll Connect You. | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-915-a-605-million-still-life.html | May 9-15; A $60.5 Million Still Life | False | By Hubert B. Herrng | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-alter-henry-c.html | Paid Notice: Deaths ALTER, HENRY C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-newark-reduces-flights-during-runway-repaving.html | IN BRIEF; Newark Reduces Flights During Runway Repaving | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/out-of-order-take-a-hike-that-s-easy-for-you-to-say.html | OUT OF ORDER; Take a Hike? That's Easy for You to Say | False | By David Bouchier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/miss-hoffmann-mr-osborne.html | Miss Hoffmann, Mr. Osborne | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/odysseus-of-the-outback.html | Odysseus of the Outback | False | By Ruth Padel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-taking-portfolio-cues-from-a-magazine-s-list.html | INVESTING; Taking Portfolio Cues From a Magazine's List | False | By Richard A. Oppel Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/at-ivy-club-a-trip-back-to-elitism.html | At Ivy Club, A Trip Back to Elitism | False | By Monique P. Yazigi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-corrections-708836.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-notebook-upstart-teams-showing-no-respect-for-their-elders.html | N.B.A. PLAYOFFS: NOTEBOOK; Upstart Teams Showing No Respect for Their Elders | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/adina-dubroff-marc-dolfman.html | Adina Dubroff, Marc Dolfman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-in-alaska-eco-tours-start-with-a-copter.html | TRAVEL ADVISORY; In Alaska, Eco-Tours Start With a Copter | False | By Melissa A. Trainer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/l-one-never-knows-709158.html | One Never Knows | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/inside-717070.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/food-but-what-would-martha-say.html | Food; But What Would Martha Say? | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/business-diary-comparing-old-and-new-in-electronic-publishing.html | BUSINESS: DIARY; Comparing Old and New In Electronic Publishing | False | By Patrick J. Lyons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/sports-of-the-times-grunfeld-nursing-wounds-still-roots-for-the-hometown-team.html | SPORTS OF THE TIMES; Grunfeld, Nursing Wounds, Still Roots for the Hometown Team | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/word-for-word-civil-war-lit-mine-eyes-have-seen-the-coming-of-a-lot-of-wacky-stuff.html | Word for Word/Civil War Lit; Mine Eyes Have Seen the Coming Of a Lot of Wacky Stuff | False | By Tony Horwitz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/marlene-galinkin-kenneth-ruskin.html | Marlene Galinkin, Kenneth Ruskin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-mcsherry-nancy.html | Paid Notice: Deaths MCSHERRY, NANCY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/metro-news-briefs-new-york-teen-ager-is-charged-in-shootings-at-theater.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager Is Charged In Shootings at Theater | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-mcwhorter-charles-k.html | Paid Notice: Deaths MCWHORTER, CHARLES K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-back-and-forth.html | JERSEY FOOTLIGHTS; Back and Forth | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/paperback-best-sellers-may-16-1999.html | PAPERBACK BEST SELLERS: May 16, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/slovakia-picks-a-president.html | Slovakia Picks a President | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-bistro-fare-at-more-than-bistro-prices.html | DINING OUT; Bistro Fare (at More Than Bistro Prices) | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/the-many-life-styles-of-senior-housing.html | The Many Life Styles of Senior Housing | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-diary-the-dogs-of-the-dow-are-having-their-day.html | INVESTING: DIARY; The Dogs of The Dow, Are Having Their Day | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-fresh-air-fund-lessons-in-perspective-including-cow-stature.html | The Fresh Air Fund; Lessons in Perspective, Including Cow Stature | False | By Aaron Donovan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/soccer-us-has-finally-found-a-reliable-goal-scorer.html | SOCCER; U.S. Has Finally Found a Reliable Goal Scorer | False | By Jack Bell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-state-has-opportunity-for-campaign-reform-710032.html | State Has Opportunity For Campaign Reform | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/archives/pulse-french-restyle-fashion-houses.html | PULSE; French Restyle Fashion Houses | True | By Shahrzad Elghanayan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/rosemary-valaire-68-ballet-teacher-and-director.html | Rosemary Valaire, 68, Ballet Teacher and Director | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/l-sports-and-school-violence-is-there-a-connection-723100.html | Sports and School Violence: Is There a Connection? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-guide-663662.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-leiter-s-night-can-t-spoil-mets-evening.html | BASEBALL; Leiter's Night Can't Spoil Mets' Evening | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/haunted-house.html | Haunted House | False | By Barry Unsworth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-balkans-germany-generation-german-pacifists-finds-itself-odds-over-kosovo.html | CRISIS IN THE BALKANS: GERMANY; A Generation of German Pacifists Finds Itself at Odds Over the Kosovo Air War | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/mexico-measures-identity-in-dollars.html | Mexico Measures Identity in Dollars | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-inviting-italian-with-a-family-flavor.html | DINING OUT; Inviting Italian, With a Family Flavor | False | By Joanne Starkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-china-embassy-blast-churns-political-tea-leaves.html | CRISIS IN THE BALKANS: CHINA; Embassy Blast Churns Political Tea Leaves | False | By Seth Faison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/despite-nasty-election-weary-israel-seeks-unity.html | Despite Nasty Election, Weary Israel Seeks Unity | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-brett-carolyn-s-mackie.html | Paid Notice: Deaths BRETT, CAROLYN S. (MACKIE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/sidewalk-cafes-up-close-outdoor-seats-outrage-some-on-nassau-st.html | SIDEWALK CAFES UP CLOSE; Outdoor Seats Outrage Some On Nassau St. | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/teachers-union-will-pay-to-develop-a-curriculum.html | Teachers Union Will Pay To Develop a Curriculum | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-those-weren-t-the-days.html | Spring Children's Books; Those Weren't the Days | False | By Christine Stansell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/vacant-schools-now-shelter-the-elderly.html | Vacant Schools Now Shelter the Elderly | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/charles-k-mcwhorter-77-aide-to-nixon.html | Charles K. McWhorter, 77, Aide to Nixon | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-bay-ridge-leaving-a-marzipan-void.html | NEIGHBORHOOD REPORT: BAY RIDGE; Leaving a Marzipan Void | False | By Daniel Kruger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Mary Eileen O'Connell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/south-seas-gulag.html | South Seas Gulag | False | By Jonathan Rosen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-big-chill-it-s-not-the-cold-war-but-there-s-a-nip-in-the-air.html | The World: Big Chill; It's Not the Cold War, but There's a Nip in the Air | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-corrections-709026.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/cuttings-this-week-look-after-the-lilacs-and-the-watering.html | CUTTINGS: THIS WEEK; Look After the Lilacs and the Watering | False | By Patricia Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/art-architecture-one-way-to-get-taller-in-a-city-of-giants.html | ART / ARCHITECTURE; One Way to Get Taller In a City of Giants | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-for-american-jews-israeli-politics-is-a-world-away.html | The World; For American Jews, Israeli Politics Is a World Away | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-boorstein-maccabae-md.html | Paid Notice: Deaths BOORSTEIN, MACCABAE, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/pop-music-after-honing-skills-underground-newark-hip-hop-group-sees-light.html | POP MUSIC; After Honing Skills in the Underground, A Newark Hip-Hop Group Sees the Light | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-dickman-frances.html | Paid Notice: Deaths DICKMAN, FRANCES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/spitzer-threatens-subpoena-for-police-data-on-frisking.html | Spitzer Threatens Subpoena For Police Data on Frisking | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/country-music-served-beyond-the-skyline.html | Country Music Served Beyond the Skyline | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/benefits-695475.html | BENEFITS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-surviving-in-the-hamptons-and-doing-it-the-hard-way-709611.html | Surviving in the Hamptons, And Doing It the Hard Way | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/dining-out-from-brewster-aerie-a-view-of-a-reservoir.html | DINING OUT; From Brewster Aerie, a View of a Reservoir | False | By M. H. Reed | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/dance-dancing-on-top-of-the-world-with-malaise.html | DANCE; Dancing On Top of the World, With Malaise | False | By Valerie Gladstone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-are-lawyers-truly-evil-or-just-doing-the-job-loser-shouldn-t-pay-722731.html | Are Lawyers Truly Evil, or Just Doing the Job?; Loser Shouldn't Pay | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/the-boating-report-manufacturers-are-courting-amateurs-with-a-fast-idea.html | THE BOATING REPORT; Manufacturers Are Courting Amateurs With a Fast Idea | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-gravesend-speed-bump-turns-up-on-block-and-some.html | NEIGHBORHOOD REPORT: GRAVESEND; Speed Bump Turns Up on Block and Some Are Rattled | False | By Marcia Biederman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-buzzeo-louis.html | Paid Notice: Deaths BUZZEO, LOUIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/group-seeks-to-bridge-police-community-gap.html | Group Seeks to Bridge Police-Community Gap | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/inger-hassel-roger-savitt.html | Inger Hassel, Roger Savitt | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/a-social-glacier-roars.html | A Social Glacier Roars | False | By Gail Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/c-corrections-690910.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/l-love-and-marriage-709115.html | Love and Marriage | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/trying-to-sort-out-legalities-of-megans-law.html | Trying to Sort Out Legalities of Megan's Law | False | By Cynthia Blair | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/a-la-carte-mexican-kitchen-pays-price-for-popularity.html | A LA CARTE; Mexican Kitchen Pays Price for Popularity | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-martin-charles.html | Paid Notice: Deaths MARTIN, CHARLES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/databank-may-10-14-ending-up-with-the-wrong-kind-of-bang.html | DATABANK: May 10-14; Ending Up With the Wrong Kind of Bang | False | By Mickey Meece | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-dickler-eva-nee-spiegel.html | Paid Notice: Deaths DICKLER, EVA (NEE SPIEGEL) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/sheila-morrissey-murray-stoltz.html | Sheila Morrissey, Murray Stoltz | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/the-world-kosovo-war-doesn-t-do-much-for-us-recruitment.html | The World; Kosovo War Doesn't Do Much for U.S. Recruitment | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/us/chinese-intellectuals-us-say-spying-case-unfairly-casts-doubt-their-loyalties.html | Chinese Intellectuals in U.S. Say Spying Case Unfairly Casts Doubt on Their Loyalties | False | By Fox Butterfield and Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-celebrating-75-years-of-vermont-s-parks.html | TRAVEL ADVISORY; Celebrating 75 Years Of Vermont's Parks | False | By Marialisa Calta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-the-tax-rebate-line-and-other-annoyances.html | JERSEY; The Tax Rebate Line and Other Annoyances | False | By Neil Genzlinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/long-beach-young-again-once-elegant-resort-then-family-haven-now-quiet-comeback.html | Long Beach, Young Again; Once an Elegant Resort, Then a Family Haven, Now on a Quiet Comeback | False | By Terry Pristin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/2d-group-of-refugees-joins-us-relatives.html | 2d Group of Refugees Joins U.S. Relatives | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/l-hidden-tracks-nothing-new-690724.html | HIDDEN TRACKS; Nothing New | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/mina-wachendorfer-andrew-kessler.html | Mina Wachendorfer, Andrew Kessler | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/plus-track-and-field-eddy-games-uniondale-girls-dominate-meet.html | PLUS: TRACK AND FIELD -- EDDY GAMES; Uniondale Girls Dominate Meet | False | By Bill Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-gusoff-gerry.html | Paid Notice: Memorials GUSOFF, GERRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/when-the-biker-style-includes-good-deeds.html | When the Biker Style Includes Good Deeds | False | By Peggy McCarthy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/art-reviews-individuality-that-comes-in-twos-and-threes.html | ART REVIEWS; Individuality That Comes in Twos and Threes | False | By Phyllis Braff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/views-final-golden-touches-on-capitol-dome.html | VIEWS; Final, Golden Touches on Capitol Dome | False | By Laura Pedrick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/art-architecture-improvised-images-in-molten-wax-as-fluid-as-jazz.html | ART / ARCHITECTURE; Improvised Images in Molten Wax, as Fluid as Jazz | False | By Edward M. Gomez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583634.html | Books in Brief: Fiction | False | By William Ferguson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/listening-to-men-then-and-now.html | Listening to Men, Then and Now | False | By Deborah Tannen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/metro-news-briefs-new-york-brooklyn-rabbi-charged-with-witness-tampering.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Rabbi Charged With Witness Tampering | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-balkans-military-strategy-pentagon-withholds-copters-battlefields-kosovo.html | CRISIS IN THE BALKANS: MILITARY STRATEGY; Pentagon Withholds Copters From Battlefields in Kosovo | False | By Michael R. Gordon With Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/new-breeds-of-investors-all-beguiled-by-the-web.html | New Breeds of Investors, All Beguiled by the Web | False | By Saul Hansell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-notebook-egypt-the-convoy-route.html | TRAVEL NOTEBOOK; Egypt: The Convoy Route | False | By Nancy R. Newhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-tanned-for-summer.html | PULSE; Tanned for Summer | False | By Elizabeth Hayt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-hunt-reginald-sayre.html | Paid Notice: Deaths HUNT, REGINALD SAYRE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-repasts-of-the-past-at-historic-houses-in-britain.html | TRAVEL ADVISORY; Repasts of the Past at Historic Houses in Britain | False | By Pamela Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-corrections-708852.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/crisis-in-the-balkans-the-attack-nato-admits-village-attack-and-casualties.html | CRISIS IN THE BALKANS: THE ATTACK; NATO Admits Village Attack And Casualties | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/private-sector-where-the-chic-meet-the-hip.html | PRIVATE SECTOR; Where the Chic Meet the Hip | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/weddings-vows-abby-hirsch-and-morris-weinstein.html | WEDDINGS: VOWS; Abby Hirsch and Morris Weinstein | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/postings-renovating-an-1879-apartment-house-past-recalled-on-east-86th.html | POSTINGS: Renovating an 1879 Apartment House; Past Recalled On East 86th | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/michele-coyne-damien-wall.html | Michele Coyne, Damien Wall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-airline-accused-of-predatory-pricing.html | May 9-15; Airline Accused Of Predatory Pricing | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-east-village-lower-east-side-one-cultural-center-stays.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; One Cultural Center Stays, Another to Go | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/china-picks-local-banker-after-portugal-cedes-macao.html | China Picks Local Banker After Portugal Cedes Macao | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-at-the-field-museum-a-worm-s-eye-view.html | TRAVEL ADVISORY; At the Field Museum, A Worm's-Eye View | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/golf-woods-collapses-as-roberts-shoots-a-62.html | GOLF; Woods Collapses As Roberts Shoots a 62 | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/entry-vehicle-for-an-indolent-tourist.html | Entry Vehicle for an Indolent Tourist | False | By Constance Rosenblum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/commercial-property-new-jersey-high-tech-company-offices-expand-in-monmouth.html | Commercial Property/New Jersey; High-Tech Company Offices Expand in Monmouth | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/a-man-s-place.html | A Man's Place | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/american-cities-downtown-houston-gets-a-makeover.html | AMERICAN CITIES; Downtown Houston Gets a Makeover | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/drive-to-impeach-russian-president-dies-in-parliament.html | DRIVE TO IMPEACH RUSSIAN PRESIDENT DIES IN PARLIAMENT | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-rockin-the-clown.html | JERSEY FOOTLIGHTS; Rockin' the Clown | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/l-defending-don-zimmer-723134.html | Defending Don Zimmer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/anne-barthel-and-dennis-kim.html | Anne Barthel and Dennis Kim | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/heidi-segal-eric-krautheimer.html | Heidi Segal, Eric Krautheimer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction-583626.html | Books in Brief: Fiction | False | By Brigitte Frase | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/l-independent-films-art-house-model-690627.html | INDEPENDENT FILMS; Art House Model | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/movies/my-lunch-with-andre-and-wally.html | My Lunch With Andre (And Wally) | False | By Mel Gussow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/blessing-wheels-and-the-spirit-for-perilous-travels.html | Blessing Wheels and the Spirit for Perilous Travels | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/anne-louise-metz-fred-van-lynden-van-sandenburg.html | Anne Louise Metz, Fred van Lynden van Sandenburg | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/in-america-haunted-by-segregation.html | In America; Haunted by Segregation | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/pulse-no-starch-please.html | PULSE; No Starch, Please | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-roberts-ralph.html | Paid Notice: Deaths ROBERTS, RALPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/frugal-traveler-in-bangkok-royal-treatment-at-commoner-prices.html | FRUGAL TRAVELER; In Bangkok, Royal Treatment at Commoner Prices | False | By Daisann McLane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/outdoors-from-game-fish-to-games-of-fishing.html | OUTDOORS; From Game Fish to Games of Fishing | False | By Ken Schultz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/golf-sports-of-the-times-sarazen-s-century-of-perspective.html | GOLF; SPORTS OF THE TIMES; Sarazen's Century of Perspective | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-levy-sheldon-i.html | Paid Notice: Deaths LEVY, SHELDON I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-yorkers-co-45-laid-back-feet-of-bar-plus-a-deejay.html | NEW YORKERS & CO.; 45 Laid-Back Feet of Bar, Plus a Deejay | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-a-warning-on-liposuction.html | May 9-15; A Warning on Liposuction | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/on-the-map-a-street-chess-club-goes-to-college.html | ON THE MAP; A Street Chess Club Goes to College | False | By Steve Strunsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/travel-advisory-correspondent-s-report-safety-concerns-slow-tourism-to-turkey.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Safety Concerns Slow Tourism to Turkey | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-west-side-riders-try-to-curb-new-bus-route.html | NEIGHBORHOOD REPORT: WEST SIDE; Riders Try to Curb New Bus Route | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/best-sellers-may-16-1999.html | BEST SELLERS: May 16, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/nba-playoffs-the-ewing-era-is-idling-at-a-dramatic-crossroads.html | N.B.A. PLAYOFFS; The Ewing Era Is Idling At a Dramatic Crossroads | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/cyberscout.html | CYBERSCOUT | False | By L. R. Shannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/archives/at-the-costume-institute-withpolly-mellen-when-absolutely-fabulous.html | AT THE COSTUME INSTITUTE WITHPOLLY MELLEN; When 'Absolutely Fabulous' Comes to Breathless Life | True | By Michael Musto | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/mandy-kraus-barry-frank.html | Mandy Kraus, Barry Frank | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/younger-than-ever-and-freer.html | Younger Than Ever -- And Freer. | False | By Sara Ivry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/interview-old-war-wounds.html | INTERVIEW; Old War Wounds | False | By Alida Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/the-business-world-under-chile-s-volcanoes-a-blurring-of-boundaries.html | THE BUSINESS WORLD; Under Chile's Volcanoes, A Blurring of Boundaries | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/paige-ethington-tripp-hardy.html | Paige Ethington, Tripp Hardy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/c-corrections-690902.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/marie-difrancesco-robert-ferris.html | Marie DiFrancesco, Robert Ferris | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-yonkers-translator.html | IN BRIEF; Yonkers Translator | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-are-lawyers-truly-evil-or-just-doing-the-job-free-market-works-722758.html | Are Lawyers Truly Evil, or Just Doing the Job?; Free Market Works | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-childrens-books-new-kid-on-the-block.html | Spring Children's Books; New Kid on the Block | False | By Molly E. Rauch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/turnstile-jumper-is-crushed-by-a-subway-train.html | Turnstile Jumper Is Crushed by a Subway Train | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/lesley-bartlett-john-osborn.html | Lesley Bartlett, John Osborn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-finding-the-union-label-in-a-fund.html | INVESTING; Finding The Union Label in A Fund | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/investing-putting-on-a-happier-profit-face.html | INVESTING; Putting On A Happier Profit Face | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/nancy-balbirer-joel-zighelboim.html | Nancy Balbirer, Joel Zighelboim | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-nonfiction-art-for-religion-s-sake.html | Books in Brief: Nonfiction; Art for Religion's Sake | False | By Amy Todd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/baby-in-a-box.html | Baby in a Box | False | By Natalie Angier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/jersey-footlights-robeson-s-journey.html | JERSEY FOOTLIGHTS; Robeson's Journey | False | By Diane Nottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/tv/cover-story-locating-the-heart-of-an-epic.html | COVER STORY; Locating The Heart Of an Epic | False | By Marilyn Stasio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/l-pay-raises-for-police-where-s-the-money-709603.html | Pay Raises for Police? Where's the Money? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/l-guatemalan-bloodshed-583464.html | Guatemalan Bloodshed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/hillary-kann-clayton-lane.html | Hillary Kann, Clayton Lane | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/christina-kelly-dalton-ross.html | Christina Kelly, Dalton Ross | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/when-i-was-little-in-1995.html | 'When I Was Little, In 1995' | False | By Kim France | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/nationalism-is-mood-in-turkey-s-kurdish-enclaves.html | Nationalism Is Mood in Turkey's Kurdish Enclaves | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/c-corrections-663433.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/evening-hours-history-meets-the-helpful.html | EVENING HOURS; History Meets The Helpful | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-tarasco-s-agenda-gang-life-to-yanks.html | BASEBALL; Tarasco's Agenda: Gang Life To Yanks | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/by-the-way-be-our-guest.html | BY THE WAY; Be Our Guest | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/q-a-dr-sally-morgan-reis-helping-smart-girls-in-indifferent-world.html | Q & A/Dr. Sally Morgan Reis; Helping Smart Girls In Indifferent World | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/l-conceptual-art-cage-s-silent-influence-690660.html | CONCEPTUAL ART; Cage's Silent Influence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/ideas-trends-hey-nice-headlights-in-detroit-a-sex-change.html | Ideas & Trends: Hey, Nice Headlights; In Detroit, a Sex Change | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/endpaper-good-housekeeping.html | Endpaper; Good Housekeeping | False | By Margaret Atwood | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/sports/baseball-for-the-reeling-yankees-small-victories-are-no-consolation.html | BASEBALL; For the Reeling Yankees, Small Victories Are No Consolation | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-no-loose-ends.html | May 9-15; No Loose Ends | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-hue-and-cry.html | Spring Children's Books; Hue and Cry | False | By Patrick Markee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/practical-traveler-aiding-students-to-go-overseas.html | PRACTICAL TRAVELER; Aiding Students To Go Overseas | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/soapbox-the-dogdeprived.html | SOAPBOX; The Dog-Deprived | False | By Ethan Hauser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/new-jersey-co-when-big-city-met-country-a-new-radio-group-evolved.html | NEW JERSEY & CO.; When Big City Met Country, A New Radio Group Evolved | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/margaret-henry-bradley-shaw.html | Margaret Henry, Bradley Shaw | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/l-librettists-ignored-indeed-690643.html | LIBRETTISTS; Ignored Indeed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/in-my-briefcase-neal-stephenson.html | IN MY... BRIEFCASE: NEAL STEPHENSON | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/fiber-and-ceramics-front-and-center.html | Fiber and Ceramics, Front and Center | False | By Bess Liebenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Beth Wolfensberger Singer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-kamil-jenna.html | Paid Notice: Deaths KAMIL, JENNA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/as-far-as-water-goes-in-yonkers-it-s-h2-oh.html | As Far as Water Goes, In Yonkers, It's H2 Oh! | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-western-queens-it-s-showtime-queens-studios-plan-grow.html | NEIGHBORHOOD REPORT: WESTERN QUEENS; It's Showtime In Queens As Studios Plan to Grow | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/books/spring-children-s-books-stuff-and-nonsense.html | Spring Children's Books; Stuff and Nonsense | False | By Sean Kelly | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/uncertain-future-for-a-nuclear-plant-short-on-space-to-store-waste.html | Uncertain Future for a Nuclear Plant Short on Space to Store Waste | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-schulman-leo.html | Paid Notice: Deaths SCHULMAN, LEO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-view-from-washington-library-as-centerpiece-at-celebrity-dinners.html | The View From/Washington; Library as Centerpiece At Celebrity Dinners | False | By Elizabeth Maker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/c-corrections-655392.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/the-view-from-pleasantville-day-spent-in-the-shoes-of-those-less-fortunate.html | The View From/Pleasantville; Day Spent in the Shoes Of Those Less Fortunate | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/theater/theater-trying-to-balance-the-old-garde-with-the-new.html | THEATER; Trying to Balance the Old Garde With the New | False | By Steven Drukman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/neighborhood-report-washington-heights-harlem-for-hospital-s-planned-hotel-little.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; For Hospital's Planned Hotel, Little Local Hospitality | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/classified/paid-notice-deaths-mijuskovic-milutin-b-dms.html | Paid Notice: Deaths MIJUSKOVIC, MILUTIN B. (D.M.S.) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/business/mind-over-machine.html | Mind Over Machine? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/magazine/mapping-the-millennium-interior-territory.html | Mapping the Millennium; Interior Territory | False | By Richard Selzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/chess-to-play-a-computer-quickly-is-to-challenge-its-strength.html | CHESS; To Play a Computer Quickly Is to Challenge Its Strength | False | By Robert Byrne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/weekinreview/may-9-15-getting-out-the-vote-in-90210.html | May 9-15; Getting Out the Vote in 90210 | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/world/blair-sets-new-deadline-for-an-ulster-government.html | Blair Sets New Deadline for an Ulster Government | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/television-radio-in-praise-of-the-most-unpopular-girl-at-lawndale.html | TELEVISION / RADIO; In Praise of the Most Unpopular Girl at Lawndale | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/q-a-626686.html | Q & A | False | By Ray Cormier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/in-brief-brookhaven-supervisor-announces-for-re-election.html | IN BRIEF; Brookhaven Supervisor Announces for Re-Election | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/realestate/streetscapes-henry-siegel-14th-street-store-rise-fall-department-store-napoleon.html | Streetscapes / Henry Siegel and the 14th Street Store; The Rise and Fall of the Department-Store Napoleon | False | By Christopher Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/opinion/l-kids-insurance-fund-699560.html | Kids' Insurance Fund | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/restaurant-empire-under-siege-battle-over-union-jobs-only-one-cipriani-family-s.html | A Restaurant Empire Under Siege; Battle Over Union Jobs Is Only One Of Cipriani Family's Expansion Woes | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/style/jane-siegel-mark-greene.html | Jane Siegel, Mark Greene | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/travel/c-corrections-655384.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/arts/art-architecture-cautionary-tales-of-wisdom-in-ferocious-forms.html | ART / ARCHITECTURE; Cautionary Tales of Wisdom in Ferocious Forms | False | By Kay Larson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-16 | 1999-05-16 | https://www.nytimes.com/1999/05/16/nyregion/artist-rediscovers-creativity-in-the-ashes.html | Artist Rediscovers Creativity in the Ashes | False | By Stephen L. Purdy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/idle-hands-in-albany.html | Idle Hands in Albany | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/real-networks-plans-deal-for-internet-search.html | Real Networks Plans Deal for Internet Search | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/metro-news-briefs-new-york-third-death-on-street-may-be-tied-to-heroin.html | METRO NEWS BRIEFS: NEW YORK; Third Death on Street May Be Tied To Heroin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/fact-fiction-and-the-media-fishbowl.html | Fact, Fiction and the Media Fishbowl | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-change-at-the-top-at-ayer-detroit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Change at the Top At Ayer Detroit | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/on-trip-to-mend-ties-iran-s-president-meets-saudi-prince.html | On Trip to Mend Ties, Iran's President Meets Saudi Prince | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/theater/revisions-the-art-of-the-musical-lessons-from-the-civil-war.html | REVISIONS; The Art of the Musical: Lessons From the Civil War | False | By Margo Jefferson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-everett-lee-kaye.html | Paid Notice: Deaths EVERETT, LEE KAYE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-diplomacy-milosevic-said-be-ready-for-deal-but-not-humiliation.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Milosevic Is Said to Be Ready For Deal but Not Humiliation | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/patents-724637.html | Patents | False | By Sabra Chartrand | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/dr-ruth-moulton-83-analyst-who-wrote-on-female-sexuality.html | Dr. Ruth Moulton, 83, Analyst Who Wrote on Female Sexuality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-yankees-notebook-torre-is-keeping-his-return-date-close-to-the-vest.html | BASEBALL: YANKEES NOTEBOOK; Torre Is Keeping His Return Date Close to the Vest | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/what-this-has-been-all-about.com.html | What This Has Been All About.com | False | By Saul Hansell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/compressed-data-he-s-got-the-team-and-a-whole-new-look.html | Compressed Data; He's Got the Team And a Whole New Look | False | By Laurie J. Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-mcsherry-nancy-nee-ryan.html | Paid Notice: Deaths MCSHERRY, NANCY (NEE RYAN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-talk-pulitzer-prize-judges-speak-their-minds.html | Media Talk; Pulitzer Prize Judges Speak Their Minds | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/c-corrections-732087.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/IHT-honorary-chief-scorns-telecom-bid-olivetti-under-fire-from-de-benedetti.html | Honorary Chief Scorns Telecom Bid : Olivetti Under Fire From De Benedetti | False | By Alan Friedman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/c-corrections-732079.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/gandhi-s-party-leaders-revolt-saying-indian-born-should-rule.html | Gandhi's Party Leaders Revolt, Saying Indian-Born Should Rule | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/on-pro-basketball-the-coach-s-son-passes-the-course-on-pressure.html | ON PRO BASKETBALL; The Coach's Son Passes the Course on Pressure | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-mcwhorter-charles-k.html | Paid Notice: Deaths MCWHORTER, CHARLES K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/jacob-javits-to-be-honored-with-dedication-of-statue.html | Jacob Javits to Be Honored With Dedication of Statue | False | By Terry Pristin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/theater/theater-review-with-six-you-get-musical-beds.html | THEATER REVIEW; With Six You Get Musical Beds | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-danger-on-the-pharmacy-shelves-731420.html | Danger on the Pharmacy Shelves? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-hunt-reginald-sayre.html | Paid Notice: Deaths HUNT, REGINALD SAYRE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/business-digest-724750.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-piskiel-guta-nee-kutner.html | Paid Notice: Deaths PISKIEL, GUTA (NEE KUTNER) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-diversity-and-affirmative-action-aren-t-the-same-731730.html | 'Diversity' and Affirmative Action Aren't the Same | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-difficulty-in-being-earnest-efforts-to-reinvent-the-los-angeles-times-falter.html | The Difficulty in Being Earnest; Efforts to Reinvent The Los Angeles Times Falter | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-stone-bernard.html | Paid Notice: Deaths STONE, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/men-who-put-foes-in-headlocks-now-try-to-get-a-grip-on-politics.html | Men Who Put Foes in Headlocks Now Try to Get a Grip on Politics | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/IHT-monaco-victory-makes-schumacher-alltime-leader-at-ferrari.html | Monaco Victory Makes Schumacher Alláéšã,,Â®Time Leader at Ferrari | False | By Brad Spurgeon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/bridge-a-bad-trump-split-is-fine-in-top-consolation-play.html | BRIDGE; A Bad Trump Split Is Fine In Top Consolation Play | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-bozell-said-to-buy-2d-new-york-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Said to Buy 2d New York Shop | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/nba-playoffs-first-round-it-s-up-it-s-good-houston-sends-knicks-to-round-2.html | N.B.A. PLAYOFFS: FIRST ROUND; It's Up, It's Good: Houston Sends Knicks to Round 2 | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/white-house-is-quietly-pro-barak.html | White House Is Quietly Pro-Barak | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/c-corrections-732109.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-mets-waste-solid-effort-by-hershiser.html | BASEBALL; Mets Waste Solid Effort by Hershiser | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-lovett-bess.html | Paid Notice: Deaths LOVETT, BESS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/us-faults-medical-study-at-cuny-and-mount-sinai.html | U.S. Faults Medical Study At CUNY and Mount Sinai | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-people-732060.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/television-review-the-general-at-the-center-of-the-stage.html | TELEVISION REVIEW; The General at the Center of the Stage | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-news-analysis-china-s-liberals-look-for-silver-lining.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; China's Liberals Look for Silver Lining | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-talk-the-new-webster-s-defines-and-advises.html | Media Talk; The New Webster's Defines and Advises | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |