# Exhibit G75

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-demetriou-kyriacos-mr-kay.html | Paid Notice: Deaths DEMETRIOU, KYRIACOS ("MR. KAY") | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/ludony-journal-how-mother-russia-plucks-her-pensioners-clean.html | Ludony Journal; How Mother Russia Plucks Her Pensioners Clean | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-danger-on-the-pharmacy-shelves-731439.html | Danger on the Pharmacy Shelves? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-winter-hans-j.html | Paid Notice: Deaths WINTER, HANS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/gore-seizes-education-as-campaign-platform.html | Gore Seizes Education as Campaign Platform | False | By Ethan Bronner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-health-care-minimums-726028.html | Health Care Minimums | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-danger-on-the-pharmacy-shelves-731404.html | Danger on the Pharmacy Shelves? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/dance-review-journey-classic-modern-love-remains-ruthless-ardent.html | DANCE REVIEW; In a Journey From Classic to Modern, Love Remains Ruthless and Ardent | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-double-bass-and-bass-in-an-improvised-program.html | IN PERFORMANCE: JAZZ; Double Bass and Bass In an Improvised Program | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/baseball-girardi-has-the-reins-as-pettitte-halts-slump.html | BASEBALL; Girardi Has the Reins as Pettitte Halts Slump | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/its-economy-ailing-hawaii-hangs-some-hopes-on-hollywood.html | Its Economy Ailing, Hawaii Hangs Some Hopes on Hollywood | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-chief-is-named-at-hachette-filipacchi.html | THE MEDIA BUSINESS; Chief Is Named at Hachette-Filipacchi | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/trying-to-move-on-line-radio-beyond-a-niche.html | Trying to Move On-Line Radio Beyond a Niche | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/us-to-offer-search-service-that-links-its-on-line-sites.html | U.S. to Offer Search Service That Links Its On-Line Sites | False | By Jeri Clausing | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-ornston-mimi.html | Paid Notice: Deaths ORNSTON, MIMI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-linsky-philip.html | Paid Notice: Deaths LINSKY, PHILIP | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/vern-countryman-81-professor-and-commercial-law-expert.html | Vern Countryman, 81, Professor and Commercial Law Expert | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-fenton-daisy.html | Paid Notice: Deaths FENTON, DAISY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/asrat-woldeyes-of-ethiopia-doctor-and-dissenter-dies.html | Asrat Woldeyes of Ethiopia, Doctor and Dissenter, Dies | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/2d-allegation-of-police-abuse-is-expected-at-louima-trial.html | 2d Allegation of Police Abuse Is Expected at Louima Trial | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-daniel-jack-d.html | Paid Notice: Deaths DANIEL, JACK D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/for-all-the-tv-pilots-there-s-just-not-enough-youth-to-go-around.html | For All the TV Pilots, There's Just Not Enough Youth to Go Around | False | By James Sterngold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-dance-an-introverted-child-heroine-from-macmillan-s-home.html | IN PERFORMANCE: DANCE; An Introverted Child Heroine, From MacMillan's Home | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/in-school-district-corruption-fed-by-ethnic-division.html | In School District, Corruption Fed by Ethnic Division | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/study-says-few-women-rue-preventive-breast-operation.html | Study Says Few Women Rue Preventive Breast Operation | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/2-candidates-quit-in-israel-on-day-before-elections.html | 2 CANDIDATES QUIT IN ISRAEL ON DAY BEFORE ELECTIONS | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/jefferson-table-extended-for-herningses.html | Jefferson Table Extended for Hemingses | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/books/books-of-the-times-tidbits-from-publishing-and-many-a-lunch-table.html | BOOKS OF THE TIMES; Tidbits From Publishing (And Many a Lunch Table) | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/news-summary-729701.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/c-corrections-732095.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/technology-start-up-leads-phone-cause-in-battle-for-internet-access.html | TECHNOLOGY; Start-Up Leads Phone Cause in Battle for Internet Access | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/treasury-will-offer-3-and-6-month-bills.html | Treasury Will Offer 3- and 6-Month Bills | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-protecting-poor-debtors-696544.html | Protecting Poor Debtors | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/trust-shattered-in-crew-s-feud-with-the-mayor.html | Trust Shattered In Crew's Feud With the Mayor | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/companies-lag-on-year-2000-repairs-study-says.html | Companies Lag on Year 2000 Repairs, Study Says | False | By Barnaby J. Feder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-prisoners-us-orders-2-yugoslavs-to-be-freed-as-pow-s.html | CRISIS IN THE BALKANS: PRISONERS; U.S. Orders 2 Yugoslavs To Be Freed As P.O.W.'s | False | By Neil A. Lewis and Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/a-doctor-s-drug-trials-turn-into-fraud.html | A Doctor's Drug Trials Turn Into Fraud | False | By Kurt Eichenwald and Gina Kolata | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-lane-miriam.html | Paid Notice: Deaths LANE, MIRIAM | False | | 1999-07-24 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/IHT-1924curing-cancer-in-our-pages100-75-and-50-years-ago.html | 1924:Curing Cancer : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/nba-playoffs-turnover-puts-heat-in-position-for-more.html | N.B.A. PLAYOFFS; Turnover Puts Heat In Position For More | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/lacrosse-ncaa-tournaments.html | LACROSSE, N.C.A.A. TOURNAMENTS | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/giuliani-and-mccall-fight-repeal-of-commuter-tax.html | Giuliani and McCall Fight Repeal of Commuter Tax | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/networks-scrambling-in-era-of-new-media.html | Networks Scrambling In Era of New Media | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/teen-age-girl-is-fatally-shot-in-elevator-of-harlem-building.html | Teen-Age Girl Is Fatally Shot in Elevator of Harlem Building | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/madelaine-chambers-72-opera-singer.html | Madelaine Chambers, 72, Opera Singer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/transactions-762008.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/golf-persevering-roberts-succeeds-in-overtime.html | GOLF; Persevering Roberts Succeeds in Overtime | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/south-african-liberal-party-s-gains-draw-fire.html | South African Liberal Party's Gains Draw Fire | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/quotation-of-the-day-728365.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/the-big-city-newest-thing-to-watch-hawk-tv.html | The Big City; Newest Thing To Watch: Hawk TV? | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/books/this-week.html | This Week | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-in-the-balkans-china-public-anger-against-us-still-simmers-in-beijing.html | CRISIS IN THE BALKANS: CHINA; Public Anger Against U.S. Still Simmers In Beijing | False | By Elisabeth Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/horse-racing-charismatic-vs-menifee-again.html | HORSE RACING; Charismatic vs. Menifee, Again | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-balancing-speech-against-violence-731536.html | Balancing Speech Against Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/albany-poised-to-relax-law-on-insurance.html | Albany Poised To Relax Law On Insurance | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/performance-classical-music-links-freudian-analysis-inside-outside-hall.html | IN PERFORMANCE: CLASSICAL MUSIC; Links to Freudian Analysis, Inside and Outside the Hall | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/compressed-data-lessons-in-not-blocking-the-ads-that-feed-you.html | Compressed Data; Lessons in Not Blocking The Ads That Feed You | False | By Laurie J. Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/essay.html | Essay | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-piano-sounding-like-a-mirage-both-enticing-and-elusive.html | IN PERFORMANCE: JAZZ; Piano Sounding Like a Mirage, Both Enticing and Elusive | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/u-s-west-seen-in-a-merger-that-is-valued-at-37-billion.html | U S West Seen In a Merger That Is Valued At $37 Billion | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/on-hockey-penguins-are-facing-a-double-knockout.html | ON HOCKEY; Penguins Are Facing A Double Knockout | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/dividend-meetings-723886.html | Dividend Meetings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-gleeson-rev-joseph-m.html | Paid Notice: Deaths GLEESON, REV. JOSEPH M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-balancing-speech-against-violence-731528.html | Balancing Speech Against Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-nussbaum-cherie.html | Paid Notice: Deaths NUSSBAUM, CHERIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-silverman-harold.html | Paid Notice: Deaths SILVERMAN, HAROLD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/IHT-undoing-the-good-work-on-us-relations-with-china.html | Undoing the Good Work on U.S. Relations With China | False | By Douglas H. Paal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/IHT-1949stirring-speech-in-our-pages100-75-and-50-years-ago.html | 1949:Stirring Speech : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/IHT-milestone-for-walsh-as-top-bowlers-show-their-speed-cricket-legend.html | Milestone for Walsh as Top Bowlers Show Their Speed : Cricket Legend Takes a Bow | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/dance-review-the-greek-trilogy-of-ballet-in-a-stravinsky-mini-festival.html | DANCE REVIEW; The Greek Trilogy of Ballet In a Stravinsky Mini-Festival | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-a-degas-show-hints-of-family-rifts-impression-of-new-orleans-s-tangled-past.html | In a Degas Show, Hints of Family Rifts; Impression of New Orleans's Tangled Past | False | By Bruce Weber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-danger-on-the-pharmacy-shelves-731358.html | Danger on the Pharmacy Shelves? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-danger-on-the-pharmacy-shelves-731382.html | Danger on the Pharmacy Shelves? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/as-political-spouse-bob-dole-strays-from-campaign-script.html | As Political Spouse, Bob Dole Strays From Campaign Script | False | By Richard L Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-memorials-lundin-doris.html | Paid Notice: Memorials LUNDIN, DORIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/south-africa-after-nelson-mandela.html | South Africa After Nelson Mandela | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-nareff-arthur-a-md.html | Paid Notice: Deaths NAREFF, ARTHUR A., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-dance-bouncy-stravinsky-music-for-a-playful-conversation.html | IN PERFORMANCE: DANCE; Bouncy Stravinsky Music For a Playful Conversation | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/auto-racing-success-helps-ease-jarrett-s-mind.html | AUTO RACING; Success Helps Ease Jarrett's Mind | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/sports-of-the-times-a-banged-up-ewing-won-t-take-back-seat.html | Sports of The Times; A Banged-Up Ewing Won't Take Back Seat | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/books/a-festival-of-mysteries-in-new-york.html | A Festival Of Mysteries In New York | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-balancing-speech-against-violence-731552.html | Balancing Speech Against Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-accounts-732052.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-diversity-and-affirmative-action-aren-t-the-same-731722.html | 'Diversity' and Affirmative Action Aren't the Same | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/tv-networks-are-scrambling-to-deal-with-era-of-new-media.html | TV Networks Are Scrambling to Deal With Era of New Media | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/editorial-observer-can-mr-summers-extend-mr-rubin-s-streak.html | Editorial Observer; Can Mr. Summers Extend Mr. Rubin's Streak? | False | By Floyd Norris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/l-balancing-speech-against-violence-731544.html | Balancing Speech Against Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/commencements-graduation-speakers-stress-courage-and-social-justice.html | Commencements; Graduation Speakers Stress Courage and Social Justice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/republicans-giving-ground-on-gun-control-amendments.html | Republicans Giving Ground On Gun Control Amendments | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/economic-calendar.html | Economic Calendar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/performance-classical-music-bringing-assets-different-mahler-s-usual-demands.html | IN PERFORMANCE: CLASSICAL MUSIC; Bringing Assets Different From Mahler's Usual Demands | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/arts/in-performance-jazz-a-delicate-tenor-saxophone-makes-for-a-quiet-evening.html | IN PERFORMANCE: JAZZ; A Delicate Tenor Saxophone Makes for a Quiet Evening | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-business-advertising-mr-jenkins-beloved-tanqueray-figurehead-disappears.html | THE MEDIA BUSINESS: ADVERTISING; Mr. Jenkins, 'beloved Tanqueray figurehead,' disappears, and new ads stress London heritage. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/inside-732249.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-atrocities-refugees-tell-100-civilians-massacred-serbian-forces.html | CRISIS IN THE BALKANS: ATROCITIES; Refugees Tell of 100 Civilians Massacred by Serbian Forces in Rebel Strongholds | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/IHT-czechs-take-hockey-title.html | Czechs Take Hockey Title | False | By Steve Keating, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/metro-news-briefs-new-york-police-car-involved-in-fatal-collision.html | METRO NEWS BRIEFS: NEW YORK; Police Car Involved In Fatal Collision | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/public-lives-feeling-ashamed-on-gun-issue-senator-is-moved-to-act.html | PUBLIC LIVES; 'Feeling Ashamed' on Gun Issue, Senator Is Moved to Act | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/let-teen-agers-try-adulthood.html | Let Teen-Agers Try Adulthood | False | By Leon Botstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-memorials-miller-william.html | Paid Notice: Memorials MILLER, WILLIAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/us/crime-fell-7-percent-in-98-continuing-a-7-year-trend.html | Crime Fell 7 Percent in '98, Continuing a 7-Year Trend | False | By Fox Butterfield | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-levavy-berenice-b.html | Paid Notice: Deaths LEVAVY, BERENICE B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/metropolitan-diary-726168.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/pro-football-there-s-life-beyond-football-having-hit-bottom-wiser-kerry-collins.html | PRO FOOTBALL: There's Life Beyond Football; Having Hit Bottom, A Wiser Kerry Collins Picks Up His Career | False | By Bill Pennington | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/merger-is-seen-of-two-makers-of-farm-gear.html | Merger Is Seen Of Two Makers Of Farm Gear | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/media-talk-a-nice-piece-of-change-for-a-simple-guy.html | MEDIA TALK; A Nice Piece of Change for a Simple Guy | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L. WIGHT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/worldbusiness/IHT-17-billion-effort-to-aid-struggling-nation-asia.html | $17 Billion Effort to Aid Struggling Nation : Asia Hails Japan Plan To Guarantee Bonds | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/plus-rowing-women-s-championships-brown-dominates-eastern-finals.html | PLUS: ROWING -- WOMEN'S CHAMPIONSHIPS; Brown Dominates Eastern Finals | False | By Norman Hildes-Heim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-klein-howard-m.html | Paid Notice: Deaths KLEIN, HOWARD M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/indonesia-ousts-doctor-serving-strive-victims.html | Indonesia Ousts Doctor Serving Strive Victims | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/it-s-not-the-job-but-how-it-s-filled.html | It's Not The Job, But How It's Filled | False | By Bob Dole and George J. Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/e-commerce-report-idea-that-seems-benefit-almost-everyone-catching-more-interest.html | E-Commerce Report; An idea that seems to benefit almost everyone is catching more interest: bill delivery and payment in cyberspace. | False | By Bob Tedeschi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/local-race-statewide-ripples-parties-place-high-value-on-seat-in-new-york-senate.html | Local Race, Statewide Ripples; Parties Place High Value On Seat In New York Senate | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-davis-susan.html | Paid Notice: Deaths DAVIS, SUSAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/guatemalans-deny-changes-for-indians-and-the-army.html | Guatemalans Deny Changes For Indians And The Army | False | By Mireya Navarro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/world/crisis-balkans-montenegro-subtle-ways-yugoslav-republic-guards-against-serb-led.html | CRISIS IN THE BALKANS: MONTENEGRO; In Subtle Ways, Yugoslav Republic Guards Against Serb-Led Coup | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/sports/sports-of-the-times-for-now-all-quiet-on-the-yankee-front.html | Sports of The Times; For Now, All Quiet On the Yankee Front | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/business/the-media-business-advertising-addenda-tommy-hilfiger-adds-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tommy Hilfiger Adds an Agency | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/nyregion/c-corrections-732117.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/classified/paid-notice-deaths-ulstrup-carl-c.html | Paid Notice: Deaths ULSTRUP, CARL C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-17 | 1999-05-17 | https://www.nytimes.com/1999/05/17/opinion/IHT-1899peace-congress-in-our-pages100-75-and-50-years-ago.html | 1899:Peace Congress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-goldbergs-sponsor-some-new-variations.html | MUSIC REVIEW; Goldbergs Sponsor Some New Variations | False | By Paul Griffiths | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/dreaming-up-gadgets-that-play-doctor.html | Dreaming Up Gadgets That Play Doctor | False | By John O'Neil | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-new-jersey-fans-will-hear-crack-not-ping-of-the-bat.html | BASEBALL; New Jersey Fans Will Hear Crack, Not Ping, of the Bat | False | By Ron Dicker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-lane-miriam-mitzi.html | Paid Notice: Deaths LANE, MIRIAM (MITZI) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-america-s-love-for-guns-737380.html | America's Love for Guns | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/bomb-arrests-and-school-plot-unnerve-small-michigan-city.html | Bomb, Arrests and School Plot Unnerve Small Michigan City | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/nba-playoffs-conference-semifinals-mutombo-is-up-for-the-challenge.html | N.B.A. PLAYOFFS: CONFERENCE SEMIFINALS; Mutombo Is Up For the Challenge | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-capeci-theodore-j-dr.html | Paid Notice: Deaths CAPECI, THEODORE J., DR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/a-picasso-is-severely-slashed-by-a-dutch-mental-patient.html | A Picasso Is Severely Slashed By a Dutch Mental Patient | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-philippine-airlines-gets-new-ultimatum.html | INTERNATIONAL BUSINESS; Philippine Airlines Gets New Ultimatum | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/smart-toilet-keeps-track-of-health.html | 'Smart' Toilet Keeps Track of Health | False | By John O'Neil | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-eickelberg-prof-w-warren-b.html | Paid Notice: Deaths EICKELBERG, PROF. W. WARREN B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-drawing-maxims-from-history-s-cycles.html | MUSIC REVIEW; Drawing Maxims From History's Cycles | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/fire-under-street-sends-manhole-lids-aloft.html | Fire Under Street Sends Manhole Lids Aloft | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/police-bias-case-spins-a-web-of-venom.html | Police Bias Case Spins a Web of Venom | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/british-press-allies-on-ground-troops.html | British Press Allies On Ground Troops | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/nyc-albany-acts-as-if-suburbs-owe-nothing.html | NYC; Albany Acts as if Suburbs Owe Nothing | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/transactions-762121.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/lott-warns-he-may-shelve-bill-with-gun-restrictions.html | Lott Warns He May Shelve Bill With Gun Restrictions | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-conversano-leonard.html | Paid Notice: Deaths CONVERSANO, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-velkoff-sylvia.html | Paid Notice: Deaths VELKOFF, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-china-stews-a-us-trade-deal-falters.html | INTERNATIONAL BUSINESS; China Stews; A U.S. Trade Deal Falters | False | By Seth Faison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/metro-news-briefs-new-york-tenants-sue-landlord-alleging-toxic-mold.html | METRO NEWS BRIEFS: NEW YORK; Tenants Sue Landlord, Alleging Toxic Mold | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/soccer-battered-pioneer-presses-on-for-us.html | SOCCER; Battered Pioneer Presses On for U.S. | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/the-israeli-vote-man-in-the-news-ehud-barak-a-commanding-presence.html | THE ISRAELI VOTE: Man in the News -- Ehud Barak; A Commanding Presence | False | By William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-beijing-bombing-may-have-hardened-china-s-line.html | CRISIS IN THE BALKANS: BEIJING; Bombing May Have Hardened China's Line | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/c-corrections-746304.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-schafer-george-e.html | Paid Notice: Deaths SCHAFER, GEORGE E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/IHT-nato-backs-russianfinn-mission-on-kosovo.html | NATO Backs Russian-Finn Mission on Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/metro-news-briefs-new-jersey-mob-captain-sentenced-to-more-than-4-years.html | METRO NEWS BRIEFS: NEW JERSEY; Mob Captain Sentenced To More Than 4 Years | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-citizens-rights-newcomers-states-have-right-equal-welfare-justices.html | THE SUPREME COURT: CITIZENS RIGHTS; Newcomers to States Have Right To Equal Welfare, Justices Rule | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-1949drinking-rights-in-our-pages100-75-and-50-years-ago.html | 1949:Drinking Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-gumpel-morris-s.html | Paid Notice: Deaths GUMPEL, MORRIS S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/truce-with-yeltsin-seen-when-house-votes-on-premier.html | Truce With Yeltsin Seen When House Votes on Premier | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-moeser-john-r.html | Paid Notice: Deaths MOESER, JOHN R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/mexican-tourists-warned.html | Mexican Tourists Warned | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/personal-health-heeding-the-warnings-from-dangerous-dogs.html | PERSONAL HEALTH; Heeding the Warnings From Dangerous Dogs | False | By Jane E. Brody | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-synetic-agrees-to-buy-medical-manager.html | COMPANY NEWS; SYNETIC AGREES TO BUY MEDICAL MANAGER | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/decongestant-is-found-useless-for-young-fliers-earaches.html | Decongestant Is Found Useless for Young Fliers' Earaches | False | By Eric Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/study-finds-the-richest-got-richer-in-1998.html | Study Finds the Richest Got Richer in 1998 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/editorial-observer-politics-taking-the-help-out-of-helpmate.html | Editorial Observer; Politics: Taking the 'Help' Out of 'Helpmate' | False | By Gail Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/sheila-gruson-sculptor-48.html | Sheila Gruson, Sculptor, 48 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-avrett-free-gets-dewar-s-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free Gets Dewar's Assignment | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/kyriacos-demetriou-barber-wedded-to-tradition-dies-at-80.html | Kyriacos Demetriou, Barber Wedded to Tradition, Dies at 80 | False | By Michael T. Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/movies/critic-s-notebook-a-brand-new-old-guard-presides-at-cannes.html | CRITIC'S NOTEBOOK; A Brand-New Old Guard Presides at Cannes | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-security-first-to-buy-2-on-line-banking-concerns.html | COMPANY NEWS; SECURITY FIRST TO BUY 2 ON-LINE BANKING CONCERNS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/nbc-expands-drama-lineup-for-fall.html | NBC Expands Drama Lineup for Fall | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/on-baseball-pitching-surprise-gives-boston-a-boost.html | ON BASEBALL; Pitching (Surprise) Gives Boston a Boost | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/books/books-of-the-times-the-female-condition-re-explored-30-years-later.html | BOOKS OF THE TIMES; The Female Condition, Re-explored 30 Years Later | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/a-leap-from-childbirth-to-ballet-stage.html | A Leap From Childbirth to Ballet Stage | False | By Holcomb B. Noble | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-memorials-neagle-julia-s.html | Paid Notice: Memorials NEAGLE, JULIA S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/is-this-fight-necessary.html | Is This Fight Necessary? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-raise-teacher-standards-737844.html | Raise Teacher Standards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/essay-in-prizes-for-science-and-religion-the-person-of-faith-is-richer.html | ESSAY; In Prizes for Science and Religion, the Person of Faith Is Richer | False | By Malcolm W. Browne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-welling-herbert-m.html | Paid Notice: Deaths WELLING, HERBERT M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/business-digest-743992.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-nareff-arthur-a-md.html | Paid Notice: Deaths NAREFF, ARTHUR A., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-rose-mackay-victoria.html | Paid Notice: Deaths ROSE, MACKAY, VICTORIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/general-dynamics-to-acquire-gulfstream.html | General Dynamics to Acquire Gulfstream | False | By Leslie Wayne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/us-arrests-an-australian-in-spying-case.html | U.S. Arrests An Australian In Spying Case | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-davis-susan.html | Paid Notice: Deaths DAVIS, SUSAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-dow-jones-and-reuters-create-net-service-for-professionals.html | THE MEDIA BUSINESS; Dow Jones and Reuters Create Net Service for Professionals | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/words-of-love-priced-to-sell.html | Words Of Love, Priced To Sell | False | By Joyce Carol Oates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-3-acquisitions-for-wpp-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Acquisitions For WPP Group | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-prystowsky-florence.html | Paid Notice: Deaths PRYSTOWSKY, FLORENCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-beane-sarah.html | Paid Notice: Deaths BEANE, SARAH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-enforce-campaign-laws-736830.html | Enforce Campaign Laws | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-refugees-us-to-pay-albanians-for-housing-of-kosovars.html | CRISIS IN THE BALKANS: REFUGEES; U.S. to Pay Albanians For Housing Of Kosovars | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/chancellor-seeks-city-council-s-support-for-his-school-initiatives.html | Chancellor Seeks City Council's Support for His School Initiatives | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/fugitive-in-rent-strike-theft-faces-charges.html | Fugitive in Rent Strike Theft Faces Charges | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-supreme-court-roundup-court-decide-whether-states-can-reveal.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Court to Decide Whether States Can Reveal Information on Drivers | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/for-those-at-home-on-the-range-guns-don-t-kill.html | For Those at Home on the Range, Guns Don't Kill | False | By Peter T. Kilborn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/climate-experts-new-worry-altered-air-patterns.html | Climate Experts' New Worry: Altered Air Patterns | False | By William K. Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/book-movie-war-reality.html | Book, Movie, War, Reality | False | By Larry Beinhart | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-clinical-research-is-a-plus-for-patients-detection-incentives-745685.html | Clinical Research Is a Plus for Patients; Detection Incentives | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/ford-pickups-air-pollution-to-be-cut-to-that-of-cars.html | Ford Pickups' Air Pollution To Be Cut to That of Cars | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-at-risk-from-gay-teen-agers-a-cry-for-help.html | VITAL SIGNS: AT RISK; From Gay Teen-Agers, a Cry for Help | False | By Nancy Beth Jackson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/metro-news-briefs-new-jersey-panel-hears-testimony-on-hmo-fee-bill.html | METRO NEWS BRIEFS: NEW JERSEY; Panel Hears Testimony On H.M.O. Fee Bill | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/a-moth-in-search-of-a-lifesaving-encounter.html | A Moth in Search of a Lifesaving Encounter | False | By Carol Kaesuk Yoon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-goodbread-sophie-romer.html | Paid Notice: Deaths GOODBREAD, SOPHIE ROMER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-linker-ruth.html | Paid Notice: Deaths LINKER, RUTH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/sound-of-fcc-silence-in-a-big-merger.html | Sound of F.C.C. Silence in a Big Merger | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-a-daredevil-soprano-tackles-early-verdi.html | MUSIC REVIEW; A Daredevil Soprano Tackles Early Verdi | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/television-review-beautiful-baby-just-wait-till-she-s-a-sexy-6-year-old.html | TELEVISION REVIEW; Beautiful Baby? Just Wait Till She's a Sexy 6-Year-Old | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/this-pop-diva-wows-em-in-arabic.html | This Pop Diva Wows 'Em In Arabic | False | By Neil MacFarquhar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/l-enlightening-conversation-745529.html | Enlightening Conversation | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/metro-news-briefs-new-york-suspect-is-arrested-in-ambush-on-couple.html | METRO NEWS BRIEFS: NEW YORK; Suspect Is Arrested In Ambush on Couple | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/council-faults-buildings-department-over-elevator-inspections.html | Council Faults Buildings Department Over Elevator Inspections | False | By David M. Herszenhorn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/israeli-vote-overview-israelis-choose-new-leader-remake-their-parliament.html | THE ISRAELI VOTE: THE OVERVIEW; ISRAELIS CHOOSE A NEW LEADER AND REMAKE THEIR PARLIAMENT | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/surgeons-leaving-the-or-for-the-office.html | Surgeons Leaving The O.R. For the Office | False | By Abigail Zuger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/pro-basketball-in-the-news-rhode-island-odom-opts-for-the-pros.html | PRO BASKETBALL; IN THE NEWS -- RHODE ISLAND; Odom Opts for the Pros | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/quotation-of-the-day-740110.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/jazz-review-as-a-national-tour-ends-ellington-is-in-focus.html | JAZZ REVIEW; As a National Tour Ends, Ellington Is in Focus | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/us-search-engine-is-stopped-hours-after-debut.html | U.S. Search Engine Is Stopped Hours After Debut | False | By Jeri Clausing | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/merger-is-set-by-makers-of-farm-machines.html | Merger Is Set By Makers of Farm Machines | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/ballet-review-canadians-new-swan-lake-full-of-passion-and-perversity.html | BALLET REVIEW; Canadians' New 'Swan Lake,' Full of Passion and Perversity | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/israeli-vote-white-house-quiet-jubilation-that-unlike-last-time-washington-s.html | THE ISRAELI VOTE: THE WHITE HOUSE; Quiet Jubilation That Unlike the Last Time, Washington's Preferred Candidate Won | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/dance-review-pearl-langs-rituals-set-into-motion.html | DANCE REVIEW; Pearl Lang's Rituals Set Into Motion | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/job-fears-push-irs-workers-to-relax-effort.html | Job Fears Push I.R.S. Workers To Relax Effort | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/l-jousting-with-tornadoes-745537.html | Jousting With Tornadoes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-business-one-russian-oil-company-to-acquire-another.html | INTERNATIONAL BUSINESS; One Russian Oil Company to Acquire Another | False | By Neela Banerjee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/gandhi-as-premier-her-party-s-in-turmoil.html | Gandhi as Premier? Her Party's in Turmoil | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/review-finds-police-union-just-sloppy-in-accounting.html | Review Finds Police Union Just Sloppy In Accounting | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/where-the-median-is-the-conservation-message.html | Where the Median Is the Conservation Message | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-mets-can-t-overcome-jones-s-woes.html | BASEBALL; Mets Can't Overcome Jones's Woes | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/mexico-s-pri-party-approves-a-primary-to-choose-nominee.html | Mexico's PRI Party Approves a Primary To Choose Nominee | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/legislature-acts-quickly-to-repeal-commuter-tax.html | Legislature Acts Quickly To Repeal Commuter Tax | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-ornston-mimi.html | Paid Notice: Deaths ORNSTON, MIMI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-china-and-xenophobia-letters-to-the-editor.html | China and Xenophobia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/pro-football-milstein-sues-redskin-officials-alleging-sabotage-of-bid.html | PRO FOOTBALL; Milstein Sues Redskin Officials, Alleging Sabotage of Bid | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/q-a-733970.html | Q & A | False | By C. Claiborne Ray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/redistricting-ruling.html | Redistricting Ruling | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/st-john-s-chooses-a-state-judge-to-be-its-next-law-school-dean.html | St. John's Chooses a State Judge To Be Its Next Law School Dean | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/a-bold-rush-to-sell-drugs-to-the-shy-huge-market-expected-to-treat-social-phobia.html | A Bold Rush To Sell Drugs To the Shy; Huge Market Expected To Treat Social Phobia | False | By Anuradha Raghunathan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/israel-selects-a-new-leader.html | Israel Selects a New Leader | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/inside-744719.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/i.n.s-releases-jailed-refugees-and-will-let-them-in-us.html | I.N.S. Releases Jailed Refugees and Will Let Them in U.S. | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/hewlett-packard-s-profits-exceed-expectations-again.html | Hewlett-Packard's Profits Exceed Expectations Again | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/lott-item-goes-but-much-remains-in-emergency-bill.html | Lott Item Goes, but Much Remains in 'Emergency' Bill | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/l-the-importance-of-lying-745499.html | The Importance of Lying | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/columbia-giving-awards-to-reporter-and-novelist.html | Columbia Giving Awards to Reporter and Novelist | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/norman-foster-to-redesign-boston-s-museum-of-fine-arts.html | Norman Foster to Redesign Boston's Museum of Fine Arts | False | By Kathryn Shattuck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-markets-shares-end-mixed-with-the-dow-dropping-59.85-points.html | THE MARKETS: STOCKS; Shares End Mixed, With the Dow Dropping 59.85 Points | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/media-business-advertising-goldman-sachs-tries-something-new-promoting-itself.html | THE MEDIA BUSINESS: ADVERTISING; Goldman Sachs tries something new: promoting itself to the public as a brand worth knowing. | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/winnick-weaves-single-trans-atlantic-cable-into-communications-empire.html | Winnick Weaves Single Trans-Atlantic Cable Into Communications Empire | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/plus-golf-buick-classic-98-victory-changed-hayes-s-outlook.html | PLUS GOLF -- BUICK CLASSIC; '98 Victory Changed Hayes's Outlook | False | By Bill Brink | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/terror-suspect-s-indictment-to-be-sought-as-talks-fail.html | Terror Suspect's Indictment To Be Sought as Talks Fail | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/new-pressure-for-whitman-on-abortions.html | New Pressure For Whitman On Abortions | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/nba-playoffs-conference-semifinals-knicks-and-hawks-are-aching-for-the-tip-off.html | N.B.A. PLAYOFFS: CONFERENCE SEMIFINALS; Knicks and Hawks Are Aching for the Tip-Off | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-hout-herbert-lee.html | Paid Notice: Deaths HOUT, HERBERT LEE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/how-the-moon-turns-pilots-into-poets.html | How the Moon Turns Pilots Into Poets | False | By Margaret Loke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-clinical-research-is-a-plus-for-patients-unethical-referrals-745693.html | Clinical Research Is a Plus for Patients; Unethical Referrals | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-insuring-our-children-737852.html | Insuring Our Children | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/l-lonely-but-profound-745510.html | Lonely but Profound | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/dance-review-a-passion-that-won-t-stay-on-the-ground.html | DANCE REVIEW; A Passion That Won't Stay on the Ground | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/louima-jury-hears-officer-describe-bloody-gloves.html | Louima Jury Hears Officer Describe Bloody Gloves | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-baron-herbert.html | Paid Notice: Deaths BARON, HERBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-should-high-school-be-abolished-745227.html | Should High School Be Abolished? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/cvs-makes-an-internet-move-purchasing-an-on-line-drugstore.html | CVS Makes an Internet Move, Purchasing an On-Line Drugstore | False | By Bob Tedeschi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-on-the-yankees-making-a-first-place-team-better.html | BASEBALL: ON THE YANKEES; Making a First-Place Team Better | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/houses-with-high-ceilings-home-prices-and-demand-soar-as-for-sale-signs-dwindle.html | Houses With High Ceilings; Home Prices and Demand Soar, as 'For Sale' Signs Dwindle | False | By Lisa W. Foderaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/international-briefs-three-japanese-banks-agree-on-a-merger.html | INTERNATIONAL BRIEFS; Three Japanese Banks Agree on a Merger | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-shell-to-sell-transok-unit-to-oge-for-527-million.html | COMPANY NEWS; SHELL TO SELL TRANSOK UNIT TO OGE FOR $527 MILLION | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-lemke-turns-to-mound-and-returns-to-minors.html | BASEBALL; Lemke Turns to Mound And Returns to Minors | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/market-place-soros-advisers-to-establish-separate-firm.html | Market Place; Soros Advisers To Establish Separate Firm | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/theater/theater-review-still-wrongly-accused-of-murder-but-her-hair-color-has-changed.html | THEATER REVIEW; Still Wrongly Accused of Murder, but Her Hair Color Has Changed | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-3-on-line-book-retailers-cut-prices-on-best-sellers.html | THE MEDIA BUSINESS; 3 On-Line Book Retailers Cut Prices on Best Sellers | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-jean-dr-priscilla.html | Paid Notice: Deaths JEAN, DR. PRISCILLA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/IHT-island-continents-challenge-23000-miles-of-poorly-guarded-coastline.html | Island Continent's Challenge /23,000 Miles of Poorly Guarded Coastline : Australia Takes Steps to Halt Illegal Immigrants | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | | |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/baseball-clemens-set-to-return-at-fenway.html | BASEBALL; Clemens Set To Return At Fenway | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-clinical-research-is-a-plus-for-patients-745634.html | Clinical Research Is a Plus for Patients | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/c-corrections-746282.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-briefs-746010.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/supreme-court-representation-court-gives-wriggle-room-racially-drawn-districts.html | THE SUPREME COURT: REPRESENTATION; Court Gives Wriggle Room To Racially Drawn Districts | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-mcwhorter-charles-k.html | Paid Notice: Deaths MCWHORTER, CHARLES K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-memorials-unger-laurence-neil-dr.html | Paid Notice: Memorials UNGER, LAURENCE NEIL, DR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/style/by-design-scarves-as-shields.html | By Design; Scarves as Shields | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/at-t-digital-music-unit-loses-more-than-half-of-its-workers.html | AT&T Digital Music Unit Loses More Than Half of Its Workers | False | By Lisa Napoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/foreign-affairs.html | Foreign Affairs | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/news-summary-745030.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-should-high-school-be-abolished-745219.html | Should High School Be Abolished? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/c-corrections-746290.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/weining-journal-habitat-nearly-full-leaves-people-s-lives-empty.html | Weining Journal; Habitat Nearly Full Leaves People's Lives Empty | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/the-israeli-vote-news-analysis-israel-s-battle-fatigue.html | THE ISRAELI VOTE: NEWS ANALYSIS; Israel's Battle Fatigue | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/worldbusiness/IHT-thinking-aheadcommentary-caged-beast-of-inflation.html | Thinking Ahead/Commentary : Caged Beast of Inflation Utters a Hiss | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nina Siegal and Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/political-stars-fail-to-save-ferraro-benefit.html | Political Stars Fail to Save Ferraro Benefit | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/sports-of-the-times-suddenly-ewing-has-a-presence.html | Sports of The Times; Suddenly, Ewing Has A 'Presence' | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-saving-city-gardens-736899.html | Saving City Gardens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-should-high-school-be-abolished-745200.html | Should High School Be Abolished? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-un-team-arrives-to-study-kosovars-plight.html | CRISIS IN THE BALKANS; U.N. Team Arrives to Study Kosovars' Plight | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/public-lives-macho-literary-update-big-game-healer.html | PUBLIC LIVES; Macho Literary Update: Big-Game Healer | False | By Joyce Wadler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/company-news-precision-castparts-to-acquire-wyman-gordon.html | COMPANY NEWS; PRECISION CASTPARTS TO ACQUIRE WYMAN-GORDON | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-chiteman-irving-md.html | Paid Notice: Deaths CHITEMAN, IRVING, MD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/IHT-visit-to-suspect-site-unlikely-to-yield-proof-but-may-derail-nuclear.html | Visit to Suspect Site Unlikely to Yield Proof but May Derail Nuclear Effort : Dual Purpose in U.S. Trip to Pyongyang | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-behavior-what-fills-a-child-s-garden-of-fears.html | VITAL SIGNS: BEHAVIOR; What Fills a Child's Garden of Fears | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-lane-miriam-colm-nee-mendoza.html | Paid Notice: Deaths LANE, MIRIAM COLM (NEE MENDOZA) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/tv-sports-walton-talks-himself-into-post-season-form.html | TV SPORTS; Walton Talks Himself Into Post-Season Form | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/pataki-s-evasiveness-feeds-speculation-that-he-may-run-for-senate.html | Pataki's Evasiveness Feeds Speculation That He May Run for Senate | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/conference-divided-over-high-dose-breast-cancer-treatment.html | Conference Divided Over High-Dose Breast Cancer Treatment | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/financial-holdings-stay-steady-for-clinton-but-legal-fees-soar.html | Financial Holdings Stay Steady For Clinton, but Legal Fees Soar | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-klaus-ida.html | Paid Notice: Deaths KLAUS, IDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/l-i-remain-loyal-745480.html | 'I Remain Loyal' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-memorials-clayton-robert-hester-jr.html | Paid Notice: Memorials CLAYTON, ROBERT HESTER, JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-its-officialall-of-the-world-is-entitled-to-democracy.html | It's Official:All of the World Is Entitled to Democracy | False | By Nancy Rubin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-media-business-advertising-addenda-accounts-746096.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-1924broadway-fray-in-our-pages100-75-and-50-years-ago.html | 1924:Broadway Fray : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-on-offtarget-bombs-letters-to-the-editor.html | On Off-Target Bombs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/soccer-notebook-women-s-world-cup-united-states-roster-reveals-no-surprises.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; United States Roster Reveals No Surprises | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-ewell-james.html | Paid Notice: Deaths EWELL, JAMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/the-supreme-court-excerpts-from-court-s-welfare-ruling-and-rehnquist-s-dissent.html | THE SUPREME COURT; Excerpts From Court's Welfare Ruling and Rehnquist's Dissent | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/c-corrections-746274.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/news/island-continents-challenge-23000-miles-of-poorly-guarded-coastline.html | Island Continent's Challenge /23,000 Miles of Poorly Guarded Coastline : Australia Takes Steps to Halt Illegal Immigrants | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-demetriou-kyriacos.html | Paid Notice: Deaths DEMETRIOU, KYRIACOS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/style/patterns-737879.html | Patterns | False | By Cathy Horyn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-weisglass-stephen.html | Paid Notice: Deaths WEISGLASS, STEPHEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/sports/plus-cycling-tour-of-italy-blijlevens-wins-and-takes-lead.html | PLUS: CYCLING -- TOUR OF ITALY; Blijlevens Wins And Takes Lead | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/editors-note-744565.html | Editors' Note | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-bottom-line-on-kosovo-737496.html | Bottom Line on Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-davis-rev-william-j.html | Paid Notice: Deaths DAVIS, REV. WILLIAM J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/robert-goldman-60-bridge-ace-who-won-4-world-team-titles.html | Robert Goldman, 60, Bridge Ace Who Won 4 World Team Titles | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/us/reviving-tradition-tribe-kills-a-whale.html | Reviving Tradition, Tribe Kills a Whale | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-casey-james-j.html | Paid Notice: Deaths CASEY, JAMES J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/science/the-genome-s-combative-entrepreneur.html | The Genome's Combative Entrepreneur | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-shanley-brother-matthew-john-fsc.html | Paid Notice: Deaths SHANLEY, BROTHER MATTHEW (JOHN), F.S.C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/style/betsey-johnson-honor-for-a-life-of-celebrating-youth.html | Betsey Johnson: Honor for a Life of Celebrating Youth | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/style/IHT-homestyle-gingham-with-a-sexy-edge.html | Home-Style Gingham With a Sexy Edge | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/style/IHT-dressing-the-divas-on-the-steps.html | Dressing the Divas on the Steps | False | Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/metro-news-briefs-new-jersey-gay-couple-allowed-to-adopt-second-child.html | METRO NEWS BRIEFS: NEW JERSEY; Gay Couple Allowed To Adopt Second Child | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-mcgreevy-thomas-p.html | Paid Notice: Deaths MCGREEVY, THOMAS P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-britain-blair-under-domestic-pressure-on-ground-forces.html | CRISIS IN THE BALKANS: BRITAIN; Blair Under Domestic Pressure on Ground Forces | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/l-should-high-school-be-abolished-745251.html | Should High School Be Abolished? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-lipton-gerald.html | Paid Notice: Deaths LIPTON, GERALD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/IHT-exporters-bank-on-american-buyers-asia-pegs-its-recovery-to-lasting-us.html | Exporters Bank on American Buyers : Asia Pegs Its Recovery To Lasting U.S. Boom | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/health/vital-signs-pro-con-are-sports-drinks-better-than-water.html | VITAL SIGNS: PRO & CON; Are Sports Drinks Better Than Water? | False | By Julie Walsh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/why-squeeze-every-last-penny-from-the-bankrupt.html | Why Squeeze Every Last Penny From the Bankrupt? | False | By Henry J. Hyde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-tager-frieda.html | Paid Notice: Deaths TAGER, FRIEDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/new-jersey-rabbi-to-head-reform-conference.html | New Jersey Rabbi to Head Reform Conference | False | By Nadine Brozan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/arts/music-review-a-bit-of-diplomatic-tact-and-a-study-in-contrasts.html | MUSIC REVIEW; A Bit of Diplomatic Tact And a Study in Contrasts | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/IHT-nato-backs-russianfinn-mission-on-kosovo-moscow-offers-to-help-at-un.html | NATO Backs Russian-Finn Mission on Kosovo : Moscow Offers to Help at UN (folo) | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/opinion/IHT-1899transvaal-rule-in-our-pages100-75-and-50-years-ago.html | 1899:Transvaal Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/nyregion/c-corrections-746312.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/classified/paid-notice-deaths-loewenstein-regina.html | Paid Notice: Deaths LOEWENSTEIN, REGINA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-18 | 1999-05-18 | https://www.nytimes.com/1999/05/18/world/crisis-in-the-balkans-nato-british-pressing-partners-to-deploy-ground-troops.html | CRISIS IN THE BALKANS: NATO; British Pressing Partners To Deploy Ground Troops | False | By Eric Schmitt and Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-riggio-jack-w-dds.html | Paid Notice: Deaths RIGGIO, JACK W., DDS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-finally-asians-start-to-diversify.html | Finally, Asians Start to Diversify | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/metro-news-briefs-new-jersey-two-students-charged-in-bomb-making-scheme.html | METRO NEWS BRIEFS: NEW JERSEY; Two Students Charged In Bomb-Making Scheme | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/a-latin-caramel-sauce-wends-its-way-into-the-mainstream.html | A Latin Caramel Sauce Wends Its Way Into the Mainstream | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-clearing-the-air-in-the-land-of-smog.html | CARS AND THE ENVIRONMENT; Clearing the Air In the Land of Smog | False | By Bruce Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/the-trip-from-purr-and-rumble-to-rattle-and-roar.html | The Trip From Purr and Rumble to Rattle and Roar | False | By Dudley Clendinen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-mets-lose-as-an-old-foe-of-benitez-beats-him.html | BASEBALL; Mets Lose as an Old Foe Of Benitez Beats Him | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/before-the-beginning-after-the-end.html | Before the Beginning, After the End | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/mexican-interior-minister-resigns-to-run-in-november-primary.html | Mexican Interior Minister Resigns to Run in November Primary | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/notebook-honored-a-year-later.html | NOTEBOOK; Honored, a Year Later | False | By Michael Pollak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/news/the-swiss-discover-virtue-of-marketing.html | The Swiss Discover Virtue of Marketing | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-where-to-put-the-golf-clubs-right-next-to-the-hydrogen.html | CARS AND THE ENVIRONMENT; Where to Put the Golf Clubs? Right Next to the Hydrogen! | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/c-corrections-760579.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-kline-elmer.html | Paid Notice: Deaths KLINE, ELMER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762210.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/procedures-proposed-for-new-special-prosecutors.html | Procedures Proposed for New Special Prosecutors | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/worldbusiness/IHT-sales-collapse-spurs-closer-study-of-buyers-marks.html | Sales Collapse Spurs Closer Study of Buyers : Marks & Spencer Plans To Brighten Its Image | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-gleeson-rev-joseph-m.html | Paid Notice: Deaths GLEESON, REV. JOSEPH M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/text-of-statement-by-fed.html | Text of Statement by Fed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-lazar-leonard.html | Paid Notice: Deaths LAZAR, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-velkoff-sylvia.html | Paid Notice: Deaths VELKOFF, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-memorials-broad-monroe-maximilian-md.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN, MD. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/witness-recalls-louima-screaming-and-bleeding-in-cell-at-police-station.html | Witness Recalls Louima, Screaming and Bleeding, in Cell at Police Station | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/sips-irish-whisky-with-a-vintage-and-a-pedigree.html | Sips; Irish Whisky With a Vintage and a Pedigree | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-katz-eleanor.html | Paid Notice: Deaths KATZ, ELEANOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-alternating-currents-houston-and-sprewell.html | N.B.A. PLAYOFFS; Alternating Currents: Houston and Sprewell | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/they-re-johnnies-on-the-spot-in-the-land-of-bondo-buggies.html | They're Johnnies-on-the-Spot in the Land of Bondo Buggies | False | By Marialisa Calta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-a-failed-foreign-policy-762385.html | A Failed Foreign Policy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/13-told-they-didn-t-pass-bar-exam-after-all.html | 13 Told They Didn't Pass Bar Exam After All | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/public-lives-jazz-detective-unravels-an-ellington-puzzle.html | PUBLIC LIVES; Jazz Detective Unravels an Ellington Puzzle | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/search-for-life-beyond-earth-gets-a-leader.html | Search for Life Beyond Earth Gets a Leader | False | By Warren E. Leary | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-new-shop-set-up-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shop Set Up In San Francisco | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/mother-charged-with-starving-baby-tells-of-frantic-effort-to-save-him.html | Mother Charged With Starving Baby Tells of Frantic Effort to Save Him | False | By Nina Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-kutner-alice.html | Paid Notice: Deaths KUTNER, ALICE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/the-fed-edges-toward-action.html | The Fed Edges Toward Action | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/hong-kong-tries-to-limit-court-ruling-on-residency.html | Hong Kong Tries to Limit Court Ruling On Residency | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/restaurants-coach-house-attempting-a-sequel.html | RESTAURANTS; Coach House: Attempting A Sequel | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-he-pledges-to-prevail-one-way-or-the-other-clinton-refuses-to-rule-out.html | He Pledges to Prevail 'One Way or the Other' : Clinton Refuses to Rule Out Ground Troops in Yugoslavia | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/white-house-will-propose-public-school-choice-plan.html | White House Will Propose Public School Choice Plan | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/on-baseball-throwing-your-own-surprise-party.html | ON BASEBALL; Throwing Your Own Surprise Party | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/liberties-leech-women-in-love.html | Liberties; Leech Women in Love! | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/notebook-environmental-literacy.html | NOTEBOOK; Environmental Literacy | False | By Michael Pollak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-commuter-tax-is-a-social-pact-more-than-fair-762130.html | Commuter Tax Is a Social Pact; More Than Fair | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/ganderkesee-journal-mulching-the-german-mark.html | Ganderkesee Journal; Mulching the German Mark | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-torre-returns-to-witness-a-dismal-performance-by-yankees.html | BASEBALL; Torre Returns to Witness a Dismal Performance by Yankees | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/campus-it-s-that-season-chicago-phd-s-have-taken-back-seat-degree-silliness.html | On Campus; It's that season at Chicago, and Ph.D.'s have taken a back seat to a degree of silliness. | False | By Andrew Bluth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/bill-ballantine-88-clown-artist-and-writer.html | Bill Ballantine, 88, Clown, Artist and Writer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/transactions-763179.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/classics-from-60-s-are-big-draw-at-sotheby-s-sale.html | Classics from 60's Are Big Draw at Sotheby's Sale | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/hartford-chief-says-racism-on-his-force-must-end.html | Hartford Chief Says Racism on His Force Must End | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-levavy-berenice.html | Paid Notice: Deaths LEVAVY, BERENICE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-has-welfare-created-a-culture-of-defeat-762326.html | Has Welfare Created A Culture of Defeat? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762237.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/abc-lineup-rearranges-hit-shows.html | ABC Lineup Rearranges Hit Shows | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/new-jersey-and-connecticut-jump-in.html | New Jersey and Connecticut Jump In | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/c-corrections-760544.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-refugees-serbs-open-border-expel-kosovars-macedonia.html | CRISIS IN THE BALKANS: REFUGEES; Serbs Open the Border and Expel Kosovars to Macedonia | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/special-today-cars.html | SPECIAL TODAY: Cars | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/michael-wettach-66-equestrian-who-was-guggenheim-trustee.html | Michael Wettach, 66, Equestrian Who Was Guggenheim Trustee | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-chef.html | THE CHEF | False | By Claudia Fleming | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-in-the-balkans-clinton-keeps-option-for-ground-troops.html | CRISIS IN THE BALKANS; Clinton Keeps Option For Ground Troops | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-kivetz-dolores-l-luchs.html | Paid Notice: Deaths KIVETZ, DOLORES L. LUCHS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-just-between-friends-and-nothing-more.html | POLITICAL BRIEFING; Just Between Friends, And Nothing More | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/loehmann-s-seeks-bankruptcy-protection.html | Loehmann's Seeks Bankruptcy Protection | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-he-pledges-to-prevail-one-way-or-the-other-campaign-for-troop-use-folo.html | He Pledges to Prevail 'One Way or the Other': Campaign for Troop Use (folo) | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-mirroring-the-pain-and-hope-of-whitman-s-poetry.html | MUSIC REVIEW; Mirroring the Pain and Hope of Whitman's Poetry | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/us-unveils-plan-to-aid-68-species-in-everglades.html | U.S. Unveils Plan to Aid 68 Species in Everglades | False | By James C. McKinley Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/commercial-real-estate-brokers-turning-computers-get-retailers-into-tent.html | Commercial Real Estate; Brokers Turning to Computers to Get Retailers Into the Tent | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-overview-nato-says-serbs-fearing-land-war-dig-border.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO SAYS SERBS, FEARING LAND WAR, DIG IN ON BORDER | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/dell-s-earnings-increased-by-42-in-first-quarter.html | Dell's Earnings Increased By 42% in First Quarter | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/dance-review-harmonic-style-and-form-by-a-couple-in-bayadere.html | DANCE REVIEW; Harmonic Style and Form By a Couple in 'Bayadere' | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/company-news-allied-waste-cancels-deal-with-waste-management-inc.html | COMPANY NEWS; ALLIED WASTE CANCELS DEAL WITH WASTE MANAGEMENT INC. | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/wine-talk-spain-s-new-vintners-leave-rioja-in-the-dust.html | Wine Talk; Spain's New Vintners Leave Rioja in the Dust | False | By Frank J. Prial | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/robert-l-turner-dies-at-89-helped-create-eastern-shuttle.html | Robert L. Turner Dies at 89; Helped Create Eastern Shuttle | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/every-job-s-a-stretch-in-this-shop.html | Every Job's a Stretch in This Shop | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/a-sixth-night-for-wb-for-under-35-s-only.html | A Sixth Night for WB, for Under 35's Only | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-diplomacy-white-house-buoyed-political-change-israel-pushes-revive.html | THE ISRAELI VOTE: DIPLOMACY; The White House, Buoyed by Political Change in Israel, Pushes to Revive Peace Talks | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-ogilvy-interactive-wins-a-grand-clio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Interactive Wins a Grand Clio | False | By Constance L Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-cassel-charles-moore-jr.html | Paid Notice: Deaths CASSEL, CHARLES MOORE JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/plus-sports-business-the-marquee-group-gutkowski-leaving-firm-he-founded.html | PLUS SPORTS BUSINESS -- THE MARQUEE GROUP; Gutkowski Leaving Firm He Founded | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-business-big-japan-trading-company-to-eliminate-half-of-its-jobs.html | INTERNATIONAL BUSINESS; Big Japan Trading Company To Eliminate Half of Its Jobs | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/bad-decision-on-clean-air.html | Bad Decision on Clean Air | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/the-bowery-held-hostage.html | The Bowery Held Hostage | False | By Louis Winnick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/federal-reserve-leaning-to-rise-in-interest-rates.html | Federal Reserve Leaning to Rise In Interest Rates | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-pulp-friction.html | THE MEDIA BUSINESS: ADVERTISING; Pulp Friction | False | By Constance L Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-commuter-tax-is-a-social-pact-762059.html | Commuter Tax Is a Social Pact | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-neighbors-many-arabs-feel-that-victory-over-netanyahu-means-they.html | THE ISRAELI VOTE: THE NEIGHBORS; Many Arabs Feel That the Victory Over Netanyahu Means They Won Too | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-briefs-brazilian-cellular-bids-by-telefonica-of-spain.html | INTERNATIONAL BRIEFS; Brazilian Cellular Bids By Telefonica of Spain | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/sec-punishes-on-line-broker-in-fund-shift.html | S.E.C. Punishes On-Line Broker In Fund Shift | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/penney-plans-initiatives-to-raise-6-billion.html | Penney Plans Initiatives to Raise $6 Billion | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/special-team-cars-are-looking-for-a-few-good-buyers.html | Special Team Cars Are Looking for a Few Good Buyers | False | By Phil Patton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/about-new-york-the-day-job-learn-english-with-sinatra.html | About New York; The Day Job: Learn English With Sinatra | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/calendar.html | CALENDAR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/olympics-klammer-still-on-slopes-after-76-downhill-feat.html | OLYMPICS; Klammer Still on Slopes After '76 Downhill Feat | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-the-election-brings-hope-of-a-new-deal-for-israel.html | The Election Brings Hope of a New Deal for Israel | False | By Gideon Samet, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-palestinians-wait-see-welcome-for-netanyahu-s-successor.html | THE ISRAELI VOTE: THE PALESTINIANS; A Wait-and-See Welcome For Netanyahu's Successor | False | By William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-valentine-s-protest-of-a-protest.html | BASEBALL; Valentine's Protest of a Protest | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/japan-s-legislators-tighten-the-ban-on-under-age-sex.html | Japan's Legislators Tighten The Ban on Under-Age Sex | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-finnegan-hon-lawrence-j-jr.html | Paid Notice: Deaths FINNEGAN, HON. LAWRENCE J., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Cathy Horyn and Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-a-failed-foreign-policy-762377.html | A Failed Foreign Policy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/a-family-shooting-and-a-twist-like-no-other.html | A Family Shooting and a Twist Like No Other | False | By Rick Bragg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762202.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/porter-w-heaps-92-musician-who-made-an-organ-sound-big.html | Porter W. Heaps, 92, Musician Who Made an Organ Sound Big | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/with-vw-driving-skoda-turns-corner.html | With VW Driving, Skoda Turns Corner | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-low-outlay-and-high-returns-lure-more-players-a-rush-to-stake-out-claims.html | Low Outlay and High Returns Lure More Players : A Rush to Stake Out Claims | False | By Sharon Reier, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-tunnel-vision-on-dams-751294.html | Tunnel Vision on Dams | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/unity-in-israel.html | Unity? In Israel? | False | By Stanley B. Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-accounts-761907.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/zinfandel-by-mail-well-yes-and-no-shippers-are-able-and-willing.html | Zinfandel by Mail? Well, Yes and No; Shippers Are Able And Willing | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-can-motor-city-come-up-with-a-clean-machine.html | CARS AND THE ENVIRONMENT; Can Motor City Come Up With A Clean Machine? | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/news-summary-759872.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/girl-13-falls-under-a-bus-in-manhattan-and-is-killed.html | Girl, 13, Falls Under a Bus In Manhattan And Is Killed | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-memorials-neagle-julia-s.html | Paid Notice: Memorials NEAGLE, JULIA S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-kleinberg-cecile.html | Paid Notice: Deaths KLEINBERG, CECILE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/between-feuding-rudys-parents-like-giuliani-crew-but-fear-for-schools.html | Between the Feuding Rudys; Parents Like Giuliani and Crew, but Fear for the Schools | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-market-place-higher-rates-may-not-hurt-foreign-recoveries.html | THE MARKETS: Market Place; Higher Rates May Not Hurt Foreign Recoveries | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-happy-match-new-group-and-early-music.html | MUSIC REVIEW; Happy Match: New Group and Early Music | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/despite-party-s-entreaties-gandhi-insists-she-s-out-of-politics.html | Despite Party's Entreaties, Gandhi Insists She's Out of Politics | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-briefs-profit-and-sales-weak-at-marks-spencer.html | INTERNATIONAL BRIEFS; Profit and Sales Weak At Marks & Spencer | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-memorials-clayton-robert-jr.html | Paid Notice: Memorials CLAYTON, ROBERT, JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-roper-leo-d.ds.html | Paid Notice: Deaths ROPER, LEO, D.D.S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-liroff-ruth-t.html | Paid Notice: Deaths LIROFF, RUTH T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-tager-frieda.html | Paid Notice: Deaths TAGER, FRIEDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/style/IHT-kevin-coyne-still-full-of-ideas.html | Kevin Coyne, Still Full of Ideas | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-midsized-operations-hit-hard-by-shakeout-asian-banks-count-cost.html | Midsized Operations Hit Hard by Shakeout : Asian Banks Count Cost | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-linker-ruth.html | Paid Notice: Deaths LINKER, RUTH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/mad-as-hell-but-not-going-to-get-away-with-it-any-more.html | Mad as Hell, but Not Going to Get Away With It Any More | False | By Janet Battaile | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/music-review-two-rarities-by-beethoven-add-interest-to-a-program.html | MUSIC REVIEW; Two Rarities By Beethoven Add Interest To a Program | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/style/IHT-in-turbulent-malaysia-satirists-push-the-limits.html | In Turbulent Malaysia, Satirists Push the Limits | False | By Thomas Fuller, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/the-latest-in-automotive-fashion-calls-for-mix-and-match.html | The Latest in Automotive Fashion Calls for Mix and Match | False | By Jim McCraw | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/spence-school-gets-treatment-center-mansion.html | Spence School Gets Treatment Center Mansion | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/canadian-copper-mine-is-shut-after-workers-reject-contract.html | Canadian Copper Mine Is Shut After Workers Reject Contract | False | By Timothy Pritchard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/stepashin-is-pressing-parliament-on-reforms.html | Stepashin Is Pressing Parliament On Reforms | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-a-growing-market-women-with-ready-cash.html | A Growing Market:Women With Ready Cash | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-hyman-dr-herbert-henry.html | Paid Notice: Deaths HYMAN, DR. HERBERT HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/style/IHT-wozzeck-and-the-rakeviews-from-the-20th-century-time-travel-at-the.html | 'Wozzeck' and 'The Rake':Views From the 20th Century : Time Travel at the Opera | False | By David Stevens, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/worldbusiness/IHT-dutch-firm-is-to-pay16-billion-for-stake-lg-to.html | Dutch Firm Is to Pay$1.6 Billion for Stake : LG to SellHalf of Unit To Philips | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-atrocities-allies-check-satellite-pictures-for-evidence-war.html | CRISIS IN THE BALKANS: ATROCITIES; Allies Check Satellite Pictures For Evidence of War Crimes | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/after-the-hunt-bitter-protest-and-salty-blubber.html | After the Hunt, Bitter Protest and Salty Blubber | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-bernfeld-alan-l.html | Paid Notice: Deaths BERNFELD, ALAN L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/on-pro-basketball-the-knicks-run-gun-and-have-a-lot-of-fun.html | ON PRO BASKETBALL; The Knicks Run, Gun And Have a Lot of Fun | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-markets-stocks-and-bonds-prices-end-day-down-a-bit-but-well-above-their-lows.html | THE MARKETS: STOCKS AND BONDS; Prices End Day Down a Bit But Well Above Their Lows | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-industry-critics-single-out-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Industry Critics Single Out Spots | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/expert-charged-in-sale-of-tiffany-glass-stolen-from-tomb.html | Expert Charged in Sale of Tiffany Glass Stolen From Tomb | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/poetic-echoes-in-the-temple-60-years-of-y-and-whither.html | Poetic Echoes In the Temple: 60 Years of Y And Whither | False | By Dinitia Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/metro-news-briefs-new-york-law-effects-changes-in-treatment-of-homeless.html | METRO NEWS BRIEFS: NEW YORK; Law Effects Changes In Treatment of Homeless | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/stocks-and-speeches-fatten-wallets-of-presidential-contenders.html | Stocks and Speeches Fatten Wallets of Presidential Contenders | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/editors-note-758302.html | Editors' Note | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/house-republicans-in-a-shift-of-focus-begin-a-public-campaign-against-gore.html | House Republicans, in a Shift of Focus, Begin a Public Campaign Against Gore | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/metro-news-briefs-new-jersey-appellate-panel-s-ruling-favors-charter-schools.html | METRO NEWS BRIEFS: NEW JERSEY; Appellate Panel's Ruling Favors Charter Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-rules-curtail-services-korea-variation.html | Rules Curtail Services : Korea Variation | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/ex-councilman-wins-philadelphia-primary.html | Ex-Councilman Wins Philadelphia Primary | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/executive-changes-753785.html | Executive Changes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/my-son-s-first-words-pedal-and-metal.html | My Son's First Words? 'Pedal' and 'Metal' | False | By Margo Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-change-at-the-top-but-no-revolution.html | POLITICAL BRIEFING; Change at the Top, But No Revolution | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762245.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-1949outlawing-reds-in-our-pages100-75-and-50-years-ago.html | 1949:Outlawing Reds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/fighting-the-roads-lullaby.html | Fighting the Road's Lullaby | False | By Don O'Neil | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/when-things-get-out-of-hand-these-cars-take-over.html | When Things Get Out of Hand, These Cars Take Over | False | By Tim Moran | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/law-limiting-medicaid-for-needy-immigrants-is-overturned.html | Law Limiting Medicaid for Needy Immigrants Is Overturned | False | By Rachel L. Swarns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/to-go-from-chefs-comfort-food.html | TO GO; From Chefs, Comfort Food | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/the-israeli-vote-the-settlers-on-the-shaken-right-a-first-day-challenge.html | THE ISRAELI VOTE: THE SETTLERS; On the Shaken Right, a First-Day Challenge | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-china-expected-to-flex-muscles-in-message-to-us-storm-alert-for-the.html | China Expected to Flex Muscles in Message to U.S. : Storm Alert for the Spratlys | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/weapons-makers-seek-rise-in-pentagon-spending.html | Weapons Makers Seek Rise in Pentagon Spending | False | By Leslie Wayne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-has-welfare-created-a-culture-of-defeat-762342.html | Has Welfare Created A Culture of Defeat? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/xerox-microsoft-deal-links-variety-of-technologies.html | Xerox-Microsoft Deal Links Variety of Technologies | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/gop-in-congress-to-cut-domestic-spending-by-26-billion.html | G.O.P. in Congress to Cut Domestic Spending by $26 Billion | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/it-s-a-car-name-it-doesn-t-have-to-make-sense.html | It's a Car Name -- It Doesn't Have to Make Sense | False | By Bruce Mccall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/internet-phone-caller-plans-offering.html | Internet Phone Caller Plans Offering | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-muscle-muscle-everywhere.html | CARS AND THE ENVIRONMENT; Muscle, Muscle Everywhere | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-commuter-tax-is-a-social-pact-a-temporary-deal-762083.html | Commuter Tax Is a Social Pact; A Temporary Deal | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/suit-against-securities-auditor-is-dismissed.html | Suit Against Securities Auditor Is Dismissed | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/black-man-s-death-raises-racial-tensions-in-detroit.html | Black Man's Death Raises Racial Tensions in Detroit | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-envelope-please-cooking-en-papillote.html | The Envelope, Please: Cooking En Papillote | False | By Amanda Hesser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-has-welfare-created-a-culture-of-defeat-762334.html | Has Welfare Created A Culture of Defeat? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/quotation-of-the-day-758230.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-is-indonesia-on-the-cusp-of-a-new-era-of-democracy.html | Is Indonesia on the Cusp of a New Era of Democracy? | False | By Sastrohandoyo Wiryono, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/worldbusiness/IHT-the-challenge-in-chinaseeking-savvy-managers.html | The Challenge in China:Seeking Savvy Managers | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/books/books-of-the-times-not-for-just-an-hour-not-for-just-a-day.html | BOOKS OF THE TIMES; Not for Just an Hour, Not for Just a Day | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/25-and-under-intimations-of-the-sea-at-a-venetian-trattoria.html | $25 AND UNDER; Intimations of the Sea at a Venetian Trattoria | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/israeli-vote-politics-israeli-weighing-broad-coalition-further-peace.html | THE ISRAELI VOTE: THE POLITICS; ISRAELI IS WEIGHING A BROAD COALITION TO FURTHER PEACE | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-ewell-james.html | Paid Notice: Deaths EWELL, JAMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/in-twist-charges-against-former-morgan-stanley-analyst-are-dropped.html | In Twist, Charges Against Former Morgan Stanley Analyst Are Dropped | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/IHT-will-lazios-bets-finally-pay-off.html | Will Lazio's Bets Finally Pay Off? | False | By Rob Hughes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762199.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-united-nations-annan-takes-critical-stance-us-actions-kosovo.html | CRISIS IN THE BALKANS: UNITED NATIONS; Annan Takes Critical Stance on U.S. Actions in Kosovo | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-coles-joan-cullen.html | Paid Notice: Deaths COLES, JOAN CULLEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-the-swiss-discover-virtue-of-marketing.html | The Swiss Discover Virtue of Marketing | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/the-minimalist-fish-on-a-bed-of-potatoes.html | THE MINIMALIST; Fish on a Bed Of Potatoes | False | By Mark Bittman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/a-presidential-primary-for-mexico.html | A Presidential Primary for Mexico | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-a-wife-gives-the-go-sign.html | BASEBALL; A Wife Gives the Go Sign | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-notebook-state-of-the-heat.html | N.B.A. PLAYOFFS: NOTEBOOK; State of the Heat | False | By Charlie Nobles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/republicans-decide-on-cuts-in-spending.html | Republicans Decide On Cuts in Spending | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/cars-and-the-environment-even-in-cleaner-running-machines-looks-will-count.html | CARS AND THE ENVIRONMENT; Even in Cleaner-Running Machines, Looks Will Count | False | By Joseph Giovannini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/c-correction-762628.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/the-pop-life-don-t-call-me-mom-grandma-will-do.html | THE POP LIFE; Don't Call Me Mom; Grandma Will Do | False | By Neil Strauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/political-briefing-hopeful-in-bind-hardly-gop-says.html | POLITICAL BRIEFING; Hopeful in Bind? Hardly, G.O.P. Says | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-1924us-delicacies-in-our-pages100-75-and-50-years-ago.html | 1924:U.S. Delicacies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-dudley-displays-muscle.html | N.B.A. PLAYOFFS; Dudley Displays Muscle | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-abolish-high-school-let-the-market-decide-762229.html | Abolish High School? Let the Market Decide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/theater/after-acting-out-the-inner-city-a-writer-radiates-inner-peace.html | After Acting Out the Inner City, A Writer Radiates Inner Peace | False | By Robin Pogrebin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/company-briefs-761460.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/sports-of-the-times-van-gundy-has-earned-a-new-term.html | Sports of The Times; Van Gundy Has Earned A New Term | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/digital-engine-rooms-special-report-computing-centers-become-keeper-web-s-future.html | DIGITAL ENGINE ROOMS: A special report.; Computing Centers Become The Keeper of Web's Future | False | By Steve Lohr With John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/worldbusiness/IHT-economic-shock-in-asia-appears-over-with-less.html | Economic Shock in Asia Appears Over With Less Impact Than Feared : OECD Sees U.S. Slowdown Next Year | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-ward-sally-fisher.html | Paid Notice: Deaths WARD, SALLY FISHER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-agranoff-joan-l.html | Paid Notice: Deaths AGRANOFF, JOAN L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/c-corrections-760510.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/style/IHT-atom-egoyans-return-violence-innocence.html | Atom Egoyan's Return : Violence, Innocence | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/world/crisis-balkans-white-house-clinton-resists-renewed-calls-for-ground-troops.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Clinton Resists Renewed Calls for Ground Troops in Kosovo | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/dual-interests-leave-speaker-in-the-middle.html | Dual Interests Leave Speaker In the Middle | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/l-commuter-tax-is-a-social-pact-pandering-for-votes-762105.html | Commuter Tax Is a Social Pact; Pandering for Votes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/arts/arts-in-america-a-teacher-takes-charge-of-a-stirring-history-lesson.html | ARTS IN AMERICA; A Teacher Takes Charge of a Stirring History Lesson | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-gannett-sarah-derby.html | Paid Notice: Deaths GANNETT, SARAH DERBY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/company-news-cort-business-rejects-bid-favoring-managers-buyout.html | COMPANY NEWS; CORT BUSINESS REJECTS BID, FAVORING MANAGERS' BUYOUT | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-hess-lillian-nee-ryan.html | Paid Notice: Deaths HESS, LILLIAN (NEE RYAN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/judges-reinstate-charges-over-campaign-donations.html | Judges Reinstate Charges Over Campaign Donations | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/IHT-a-scramble-to-lure-newly-rich-in-us.html | A Scramble to Lure Newly Rich in U.S. | False | By Aline Sullivan, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/two-men-two-italys-two-ragouts.html | Two Men, Two Italys, Two Ragouts | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/inside-760471.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/democrats-risked-scorn-in-supporting-repeal-of-tax.html | Democrats Risked Scorn in Supporting Repeal of Tax | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-rubino-elisabeth-j.html | Paid Notice: Deaths RUBINO, ELISABETH J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-tacchelli-mary-j.html | Paid Notice: Deaths TACCHELLI, MARY J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-1899-postmen-strike-in-our-pages100-75-and-50-years-ago.html | 1899:Postmen Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/business-travel-survey-passengers-finds-that-airlines-indeed-have-customer.html | Business Travel; A survey of passengers finds that the airlines do indeed have a customer-satisfaction problem. | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/senate-passes-bill-requiring-safety-devices-for-handguns.html | Senate Passes Bill Requiring Safety Devices for Handguns | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-clarke-mildred-shanley.html | Paid Notice: Deaths CLARKE, MILDRED SHANLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-rofman-clara.html | Paid Notice: Deaths ROFMAN, CLARA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/commencements-at-teachers-college-crew-offers-a-lesson.html | Commencements; At Teachers College, Crew Offers a Lesson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/home-james-and-steer-clear-of-those-awful-limousines.html | Home, James, and Steer Clear Of Those Awful Limousines | False | By Monique P. Yazigi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-memorials-haran-jacques-f.html | Paid Notice: Memorials HARAN, JACQUES F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-the-other-side-of-title-ix.html | The Other Side of Title IX | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-amkraut-sarah.html | Paid Notice: Deaths AMKRAUT, SARAH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/lacrosse-notebook-johns-hopkins-tries-for-revenge-at-hofstra.html | LACROSSE: NOTEBOOK; Johns Hopkins Tries For Revenge at Hofstra | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/the-media-business-advertising-addenda-people-761940.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-lemke-s-future-is-fluttering-in-the-wind.html | BASEBALL; Lemke's Future Is Fluttering in the Wind | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/gte-holders-give-thumbs-up-to-merger-with-bell-atlantic.html | GTE Holders Give Thumbs Up To Merger With Bell Atlantic | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/c-corrections-760528.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/from-one-platform-many-models-grow.html | From One Platform Many Models Grow | False | By Michelle Krebs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/movies/film-review-in-the-beginning-the-future.html | FILM REVIEW; In the Beginning, the Future | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/nba-playoffs-notebook-hawks-reach-round-2-but-fans-don-t-follow.html | N.B.A. PLAYOFFS: NOTEBOOK; Hawks Reach Round 2, But Fans Don't Follow | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/nyregion/turnout-is-decidedly-tepid-in-schools-vote.html | Turnout Is Decidedly Tepid in Schools Vote | False | By Lynette Holloway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/us/12th-death-row-inmate-in-illinois-is-cleared.html | 12th Death Row Inmate in Illinois Is Cleared | False | By Dirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-yarshater-latifeh-nee-alvieh.html | Paid Notice: Deaths YARSHATER, LATIFEH (NEE ALVIEH) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/international-business-daimlerchrysler-s-smart-car-is-lone-sore-spot-at-meeting.html | INTERNATIONAL BUSINESS; DaimlerChrysler's Smart Car Is Lone Sore Spot at Meeting | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/opinion/IHT-the-anger-in-china-letters-to-the-editor.html | The Anger in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-loewenstein-regina.html | Paid Notice: Deaths LOEWENSTEIN, REGINA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/golf-martin-can-use-cart-in-open.html | GOLF; Martin Can Use Cart in Open | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/style/IHT-london-theater-exquisitely-faithful-to-coward.html | LONDON THEATER : Exquisitely Faithful to Coward | False | By Sheridan Morley, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/dining/zinfandel-by-mail-well-yes-and-no-strict-laws-may-get-stricter.html | Zinfandel by Mail? Well, Yes and No; Strict Laws May Get Stricter | False | By R. W. Apple Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/from-mother-s-ugly-duckling-to-chic-and-expensive-swan.html | From Mother's Ugly Duckling To Chic and Expensive Swan | False | By Jack Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/business-digest-758469.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/business/calpers-allows-increases-in-health-premiums.html | Calpers Allows Increases in Health Premiums | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/sports/baseball-clemens-to-sit-versus-boston.html | BASEBALL; Clemens to Sit Versus Boston | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-schwartzman-dorothy-k.html | Paid Notice: Deaths SCHWARTZMAN, DOROTHY K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/classified/paid-notice-deaths-lovett-martin.html | Paid Notice: Deaths LOVETT, MARTIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-19 | 1999-05-19 | https://www.nytimes.com/1999/05/19/automobiles/where-old-cars-go-to-gleam.html | Where Old Cars Go to Gleam | False | By Keith Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-an-upstart-unveils-rival-to-the-game-boy.html | NEWS WATCH; An Upstart Unveils Rival to the Game Boy | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/worldbusiness/IHT-amid-caution-singapore-says-the-recession-is.html | Amid Caution, Singapore Says The Recession Is Behind It | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/metro-news-briefs-new-jersey-state-sports-official-to-quit-for-nba-job.html | METRO NEWS BRIEFS; NEW JERSEY; State Sports Official To Quit for N.B.A. Job | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-loewenstein-regina.html | Paid Notice: Deaths LOEWENSTEIN, REGINA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-a-guaranteed-job-living-wage-ordinances-783340.html | A Guaranteed Job; Living-Wage Ordinances | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/effort-to-overhaul-social-security-is-revived.html | Effort to Overhaul Social Security Is Revived | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783587.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/mexico-falters-in-2-drug-cases.html | Mexico Falters in 2 Drug Cases | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nba-playoffs-sprewell-still-reluctant-as-sixth-man-but-it-works.html | N.B.A. PLAYOFFS; Sprewell Still Reluctant As Sixth Man, but It Works | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/on-basketball-big-l-smoothes-over-knicks-little-gripes.html | ON BASKETBALL; Big L Smoothes Over Knicks' Little Gripes | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/business-digest-781029.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/power-nesting-at-warp-speed.html | Power Nesting at Warp Speed | False | By Julie V. Iovine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-memorials-landau-samuel-j.html | Paid Notice: Memorials LANDAU, SAMUEL J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-sweeney-maj-gen-arthur-h-jr.html | Paid Notice: Deaths SWEENEY, MAJ. GEN. ARTHUR H., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-to-zimmer-managing-was-mostly-painful.html | BASEBALL; To Zimmer, Managing Was Mostly Painful | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/buchanan-kin-is-to-surrender-over-threats.html | Buchanan Kin Is to Surrender Over Threats | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/peace-opponent-pulls-out-of-israeli-politics-aiding-barak.html | Peace Opponent Pulls Out of Israeli Politics, Aiding Barak | False | By William A. Orme Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-furnishings-from-car-to-living-room-rough-and-ready-seating.html | CURRENTS: FURNISHINGS; From Car to Living Room, Rough and Ready Seating | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/sticking-to-issues-pays-off-for-philadelphia-mayoral-primary-winner.html | Sticking to Issues Pays Off for Philadelphia Mayoral Primary Winner | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/transactions-783935.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-little-latin-area-effect-seen-from-fed-s-alert.html | INTERNATIONAL BUSINESS; Little Latin Area Effect Seen From Fed's Alert | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/tennis-roundup-world-team-cup-sampras-follows-renebergs-lead.html | TENNIS: ROUNDUP -- WORLD TEAM CUP; Sampras Follows Reneberg's Lead | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/2-from-mexico-s-pri-out-of-race.html | 2 From Mexico's PRI Out of Race | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/soccer-1999-women-s-world-cup-beautiful-game-takes-flight.html | SOCCER; 1999 Women's World Cup: Beautiful Game Takes Flight | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-people-783102.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-taiwan-and-the-who-letters-to-the-editor.html | Taiwan and the WHO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/citizens-electronic-inquiries-get-governments-attention.html | Citizens' Electronic Inquiries Get Governments' Attention | False | By Rita Beamish | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-rosenblum-lillian-didi.html | Paid Notice: Deaths ROSENBLUM, LILLIAN (DIDI), | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-besharim-david.html | Paid Notice: Deaths BESHARIM, DAVID | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/commencements-at-rutgers-a-graduate-is-not-that-young-at-15.html | Commencements; At Rutgers, a Graduate Is Not That Young at 15 | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-in-belgrade-chernomyrdin-presses-plan-discussed-by-nato-members-and.html | In Belgrade, Chernomyrdin Presses Plan Discussed by NATO Members and Russia : Peace Talks Intensified Amid Kosovo Anxiety | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/records-set-for-11-artists-in-contemporary-sale.html | Records Set for 11 Artists in Contemporary Sale | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/garden-notebook-primordial-embraces-modern.html | GARDEN NOTEBOOK; Primordial Embraces Modern | False | By Mac Griswold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/distributor-settles-fraud-case-against-coca-cola-enterprises.html | Distributor Settles Fraud Case Against Coca-Cola Enterprises | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/northern-light-to-proceed-with-service.html | Northern Light to Proceed With Service | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/more-control-center-problems-cause-plane-delays-in-new-york.html | More Control Center Problems Cause Plane Delays in New York | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-telecom-italia-takes-its-case-to-big-funds.html | INTERNATIONAL BUSINESS; Telecom Italia Takes Its Case To Big Funds | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/news-summary-781258.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/the-big-city-car-renters-face-hot-seat-on-insurance.html | The Big City; Car Renters Face Hot Seat On Insurance | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/one-nation-for-rich-and-poor.html | One Nation, for Rich and Poor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-memorials-neagle-julia-s.html | Paid Notice: Memorials NEAGLE, JULIA S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/giuliani-snubs-clinton-s-visit-for-rail-hub.html | Giuliani Snubs Clinton's Visit For Rail Hub | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-on-giving-up-the-peso-letters-to-the-editor.html | On Giving Up the Peso : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/ernst-seeks-large-subsidy-to-move-to-times-sq-tower.html | Ernst Seeks Large Subsidy To Move to Times Sq. Tower | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/a-world-of-choices-to-plug-in-to-the-net.html | A World Of Choices To Plug In To the Net | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-the-wests-kosovo-rationale-doesnt-look-virtuous.html | The West's Kosovo Rationale Doesn't Look Virtuous | False | By Ramesh Thakur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-rubin-peter-jay.html | Paid Notice: Deaths RUBIN, PETER JAY. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783544.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/library-social-skills-software-helping-children-navigate-their-world.html | LIBRARY/SOCIAL-SKILLS SOFTWARE; Helping Children Navigate Their World | False | By Margot Slade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/before-winter-arrives-in-kosovo.html | Before Winter Arrives in Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/company-news-swissair-s-parent-buys-airline-caterer-for-780-million.html | COMPANY NEWS; SWISSAIR'S PARENT BUYS AIRLINE CATERER FOR $780 MILLION | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783501.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-when-drug-trials-hurt-patients-light-sentence-783170.html | When Drug Trials Hurt Patients; Light Sentence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-nato-germany-s-leader-pledges-to-block-combat-on-ground.html | CRISIS IN THE BALKANS: NATO; GERMANY'S LEADER PLEDGES TO BLOCK COMBAT ON GROUND | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-abel-walter.html | Paid Notice: Deaths ABEL, WALTER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-balkans-diplomacy-schroder-s-blunt-no-ground-troops-kosovo-reflects-depth.html | CRISIS IN THE BALKANS: DIPLOMACY; Schroder's Blunt 'No' to Ground Troops in Kosovo Reflects Depth of German Sensitivities | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/jail-sentences-with-no-end.html | Jail Sentences With No End | False | By Jean S. Harris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-bank-of-france-head-sees-potential-for-appreciation-trichet-stays.html | Bank of France Head Sees 'Potential for Appreciation' : Trichet Stays Bullish on Euro | False | By Eric Pfanner and Jonathan Gage, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/world-bank-delays-aid-so-indonesians-can-t-use-it-to-buy-votes.html | World Bank Delays Aid So Indonesians Can't Use It to Buy Votes | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/bronx-woman-convicted-in-starving-of-her-breast-fed-son.html | Bronx Woman Convicted in Starving of Her Breast-Fed Son | False | By Nina Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/some-abandon-water-cooler-for-internet-stock-trading.html | Some Abandon Water Cooler For Internet Stock Trading | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/l-fewer-names-for-mac-users-782726.html | Fewer Names for Mac Users | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-3-executives-start-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Start an Agency | False | By Patricia Winters Lauro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-lighting-a-dance-of-arabesques.html | CURRENTS: LIGHTING; A Dance of Arabesques | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-the-goal-is-to-make-refugee-camps-unnecessary.html | The Goal Is to Make Refugee Camps Unnecessary | False | By Sadako Ogata, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-architecture-a-rare-look-at-an-early-modernist.html | CURRENTS: ARCHITECTURE; A Rare Look at an Early Modernist | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-quash-rhoda.html | Paid Notice: Deaths QUASH, RHODA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/justice-dept-reopens-case-on-demjanjuk-for-war-past.html | Justice Dept. Reopens Case On Demjanjuk for War Past | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-american-topics-short-takes-93250712963.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-herenstein-harry-t.html | Paid Notice: Deaths HERENSTEIN, HARRY T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-walsh-mildred-j.html | Paid Notice: Deaths WALSH, MILDRED J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-1899pastry-plaints-in-our-pages100-75-and-50-years-ago.html | 1899:Pastry Plaints : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/repression-in-pakistan.html | Repression in Pakistan | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-bowery-feud-s-history-772631.html | Bowery Feud's History | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-trenton-gop-moves-on-gun-control.html | In Trenton, G.O.P. Moves on Gun Control | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/adventure-goes-out-of-style-deemed-unsafe-60-s-playgrounds-are-being-replaced.html | Adventure Goes Out of Style; Deemed Unsafe, 60's Playgrounds Are Being Replaced | False | By Barbara Stewart | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/car-transporters-confronted-by-threat-of-teamsters-strike.html | Car Transporters Confronted By Threat of Teamsters' Strike | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-keeping-star-trek-alive-as-the-tv-series-goes-dark.html | NEWS WATCH; Keeping 'Star Trek' Alive As the TV Series Goes Dark | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783510.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-when-drug-trials-hurt-patients-the-placebo-problem-783196.html | When Drug Trials Hurt Patients; The Placebo Problem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/on-hockey-a-final-four-with-many-stories.html | ON HOCKEY; A Final Four With Many Stories | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/personal-shopper-new-themes-for-a-summer-place.html | PERSONAL SHOPPER; New Themes for a Summer Place | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/library-board-chooses-a-new-chairman.html | Library Board Chooses a New Chairman | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/public-lives-being-privileged-can-take-a-lot-of-trouble.html | PUBLIC LIVES; Being Privileged Can Take a Lot of Trouble | False | By Elisabeth Bumiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-markets-bonds-treasury-investors-send-a-vote-of-confidence-to-the-fed.html | THE MARKETS: BONDS; Treasury Investors Send a Vote of Confidence to the Fed | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/study-finds-tv-alters-fiji-girls-view-of-body.html | Study Finds TV Alters Fiji Girls' View of Body | False | By Erica Goode | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-publishing-a-trade-magazine-s-about-face.html | CURRENTS: PUBLISHING; A Trade Magazine's About-Face | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/altered-corn-may-imperil-butterfly-researchers-say.html | Altered Corn May Imperil Butterfly, Researchers Say | False | By Carol Kaesuk Yoon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/essay-an-unorthodox-election.html | Essay; An Unorthodox Election | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/design-notebook-after-the-menu-a-quiz.html | DESIGN NOTEBOOK; After the Menu, a Quiz | False | By Rick Marin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/style/IHT-cuban-music-made-in-japan-takes-on-the-world.html | Cuban Music Made in Japan Takes On the World | False | By David Tracey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/theater/breaking-old-categories-jessye-norman-bill-t-jones-create-performance.html | Breaking Out of Old Categories; Jessye Norman and Bill T. Jones Create a Performance | False | By Felicia R. Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/inside-781657.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/augusto-pablo-46-musician-helped-shape-reggae-s-sound.html | Augusto Pablo, 46, Musician; Helped Shape Reggae's Sound | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/dance-review-through-a-dark-wood-before-seeing-the-light.html | DANCE REVIEW; Through a Dark Wood, Before Seeing the Light | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-in-paris-its-cheaper-but-not-up-to-speed-for-a-cable-cybernaut-half-a.html | In Paris, It's Cheaper but Not Up to Speed : For a Cable Cybernaut, Half a Promise Kept | False | By Lee Dembart, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/cash-sought-from-big-firm-in-98-letter.html | Cash Sought From Big Firm In '98 Letter | False | By David Barstow With Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/planning-for-greatness-to-come.html | Planning for Greatness to Come | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-a-guaranteed-job-783277.html | A Guaranteed Job | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-a-guaranteed-job-gains-against-poverty-783307.html | A Guaranteed Job; Gains Against Poverty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/henry-jones-86-familiar-face-in-theater-films-and-tv-roles.html | Henry Jones, 86, Familiar Face In Theater, Films and TV Roles | False | By Mel Gussow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-1924radio-in-africa-in-our-pages100-75-and-50-years-ago.html | 1924:Radio in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/city-wins-ruling-on-dwi-crackdown.html | City Wins Ruling on D.W.I. Crackdown | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-oechler-convere-m.html | Paid Notice: Deaths OECHLER, CONVERE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/campaigns-find-all-talk-turns-to-littleton.html | Campaigns Find All Talk Turns to Littleton | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/exhibitions-of-quilts-art-and-table-settings.html | Exhibitions of Quilts, Art and Table Settings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/capitol-sketchbook-searching-for-a-modern-machiavelli.html | CAPITOL SKETCHBOOK; Searching for a Modern Machiavelli | False | By Francis X. Clines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/sports-of-the-times-a-new-fenway-park-offers-yanks-a-lesson.html | Sports of The Times; A New Fenway Park Offers Yanks a Lesson | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/mandela-aide-tries-to-allay-fears.html | Mandela Aide Tries to Allay Fears | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-when-drug-trials-hurt-patients-783137.html | When Drug Trials Hurt Patients | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-euro-is-emerging-again-as-a-key-british-issue.html | Euro Is Emerging Again As a Key British Issue | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/plus-college-baseball-big-east-before-rain-delay-notre-dame-leads.html | PLUS: COLLEGE BASEBALL -- BIG EAST; Before Rain Delay, Notre Dame Leads | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/klerksdorp-journal-for-new-party-the-man-of-the-hour-is-a-man.html | Klerksdorp Journal; For New Party, the Man of the Hour Is . . . a Man | False | By Donald G. McNeil Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/parking-rules-776335.html | Parking Rules | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/you-see-doctor-my-pillow-hit-me.html | You See, Doctor, My Pillow Hit Me | False | By Bill Bryson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/computer-designed-for-granny-offers-a-friendly-interface.html | Computer Designed for Granny Offers a Friendly Interface | False | By Shelly Freierman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/us-charges-ex-soldier-calling-him-plotter-with-bin-laden.html | U.S. Charges Ex-Soldier, Calling Him Plotter With bin Laden | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/microsoft-head-gives-5-million-to-charities.html | Microsoft Head Gives $5 Million to Charities | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/tough-your-laptop-for-off-road-typing-rugged-look-computers-built-like-tanks.html | How Tough Is Your Laptop?; For Off-Road Typing, and a Rugged Look, Computers Built Like Tanks | False | By Ian Austen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-surprise-witness-says-officer-bragged-about-louima-torture.html | In Surprise, Witness Says Officer Bragged About Louima Torture | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-coles-joan-c.html | Paid Notice: Deaths COLES, JOAN C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-schneider-carolina-m.html | Paid Notice: Deaths SCHNEIDER, CAROLINA M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-lazar-leonard.html | Paid Notice: Deaths LAZAR, LEONARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-hoberman-morris-i.html | Paid Notice: Deaths HOBERMAN, MORRIS I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/IHT-resilient-south-africa-holds-off-sri-lanka.html | Resilient South Africa Holds Off Sri Lanka | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/books/books-of-the-times-fingernails-cake-boxes-the-fear-is-everywhere.html | BOOKS OF THE TIMES; Fingernails, Cake Boxes: The Fear Is Everywhere | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/company-news-washington-mutual-to-buy-california-mortgage-lender.html | COMPANY NEWS; WASHINGTON MUTUAL TO BUY CALIFORNIA MORTGAGE LENDER | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/editors-note-774413.html | Editors' Note | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/a-woman-wounded-by-her-own-mother-is-permitted-to-die.html | A Woman Wounded By Her Own Mother Is Permitted to Die | False | By Rick Bragg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/washington-at-work-insider-bemoans-what-he-wished-for.html | WASHINGTON AT WORK; Insider Bemoans What He Wished For | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/at-home-with-tony-hiss-a-son-s-debt-of-honor.html | AT HOME WITH: Tony Hiss; A Son's Debt of Honor | False | By Tracie Rozhon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/new-palm-pilot-links-to-internet-wirelessly.html | New Palm Pilot Links to Internet Wirelessly | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/aides-say-first-lady-inches-closer-to-run.html | Aides Say First Lady Inches Closer to Run | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/senators-near-vote-on-gun-bill.html | Senators Near Vote On Gun Bill | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-sonia-gandhi-embodies-indias-identity-crisis.html | Sonia Gandhi Embodies India's Identity Crisis | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-law-favors-risk-takers-771252.html | Law Favors Risk-Takers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-the-world-rejects-nuclear-arms.html | The World Rejects Nuclear Arms | False | By David Andrews and Anna Lindh, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/election-panel-may-yield-on-internet-giving.html | Election Panel May Yield on Internet Giving | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/l-software-snares-782734.html | Software Snares | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/on-cbs-it-s-not-a-fountain-of-youth.html | On CBS, It's Not a Fountain of Youth | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/program-to-give-some-elderly-2d-meal-a-day.html | Program to Give Some Elderly 2d Meal a Day | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/auto-racing-the-cars-may-still-flip-but-the-tethered-tires-will-not.html | AUTO RACING; The Cars May Still Flip, but the Tethered Tires Will Not | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/ida-klaus-94-labor-lawyer-for-us-and-new-york-dies.html | Ida Klaus, 94, Labor Lawyer For U.S. and New York, Dies | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-when-drug-trials-hurt-patients-scheming-materialists-783145.html | When Drug Trials Hurt Patients; Scheming Materialists? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/IHT-1949baudelaire-case-in-our-pages100-75-and-50-years-ago.html | 1949:Baudelaire Case : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/theater/theater-review-a-wealth-of-ambiguity-an-economy-of-words.html | THEATER REVIEW; A Wealth Of Ambiguity, An Economy Of Words | False | By Ben Brantley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/cabaret-review-the-man-who-invited-his-audiences-to-fly.html | CABARET REVIEW; The Man Who Invited His Audiences to Fly | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-hyman-herbert-h.html | Paid Notice: Deaths HYMAN, HERBERT H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/l-booking-travel-on-line-782700.html | Booking Travel on Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-the-white-house-us-discounts-discord-for-sake-of-talks.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; U.S. Discounts Discord for Sake of Talks | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/movies/making-books-novels-haunted-by-actors-faces.html | MAKING BOOKS; Novels Haunted by Actors' Faces | False | By Martin Arnold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/game-theory-coming-soon-maybe-to-a-screen-near-you.html | GAME THEORY; Coming Soon (Maybe) to a Screen Near You | False | By J. C. Herz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/books/history-s-shadow-foils-nanking-chronicle.html | History's Shadow Foils Nanking Chronicle | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/markets-market-place-bill-proposed-brokerage-firms-draws-mutual-fund-fire.html | THE MARKETS: Market Place; A bill proposed by brokerage firms draws mutual fund fire. | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-where-miss-liberty-welcomed-huddled-masses-now-on-cd.html | NEWS WATCH; Where Miss Liberty Welcomed Huddled Masses, Now on CD | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/pornography-cited-in-ouster-at-harvard.html | Pornography Cited in Ouster At Harvard | False | By Fox Butterfield | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-it-s-europe-s-turn-to-lead-nato-783242.html | It's Europe's Turn To Lead NATO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-news-analysis-nato-s-battle-within-is-leadership-missing.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; NATO's Battle Within: Is Leadership Missing? | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/in-america-police-restraint.html | In America; Police Restraint | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-rothenberg-robert.html | Paid Notice: Deaths ROTHENBERG, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/assembly-democrats-won-t-act-on-pataki-call-to-ease-drug-laws.html | Assembly Democrats Won't Act On Pataki Call to Ease Drug Laws | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/metro-news-briefs-new-york-east-timor-group-sues-over-renaming-street.html | METRO NEWS BRIEFS: NEW YORK; East Timor Group Sues Over Renaming Street | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/company-briefs-783749.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-official-leaving-times-co.html | THE MEDIA BUSINESS; Official Leaving Times Co. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/international-business-business-in-china-longer-term-worries.html | INTERNATIONAL BUSINESS; Business in China: Longer-Term Worries | False | By Seth Faison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/college-students-learn-to-transform-daydreams-into-hands-on-reality.html | College Students Learn to Transform Daydreams Into Hands-On Reality | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/kosovo-refugee-78-dies-on-flight-to-us.html | Kosovo Refugee, 78, Dies on Flight to U.S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/sports-of-the-times-mutombo-downsizes-his-dreams.html | Sports of The Times; Mutombo Downsizes His Dreams | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/human-nature-truly-the-greatest-show-on-earth.html | HUMAN NATURE; Truly the Greatest Show on Earth | False | By Anne Raver | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/a-race-to-the-wireless-british-company-seeks-lead-in-smart-phone-software.html | A Race to the Wireless; British Company Seeks Lead in Smart-Phone Software | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nhl-playoffs-devils-hoboken-plan-enlists-cablevision.html | N.H.L. PLAYOFFS; Devils' Hoboken Plan Enlists Cablevision | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-interiors-a-filmmaker-s-staircase-leads-to-love.html | CURRENTS: INTERIORS; A Filmmaker's Staircase Leads to Love | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-benstock-jane.html | Paid Notice: Deaths BENSTOCK, JANE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-sablove-albert-j.html | Paid Notice: Deaths SABLOVE, ALBERT J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/metro-news-briefs-new-york-police-rescue-woman-after-east-river-plunge.html | METRO NEWS BRIEFS; NEW YORK; Police Rescue Woman After East River Plunge | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-leiter-will-pitch-doubleheader-opener-hoping-to-improve-his-mind-set.html | BASEBALL; Leiter Will Pitch Doubleheader Opener, Hoping to Improve His Mind-Set | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/nba-playoffs-hawks-backcourt-loses-a-bit-of-luster.html | N.B.A. PLAYOFFS; Hawks' Backcourt Loses a Bit Of Luster | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-balkans-macedonia-bomb-blast-badly-wounds-2-neighboring-balkan-land.html | CRISIS IN THE BALKANS: MACEDONIA; Bomb Blast Badly Wounds 2 in a Neighboring Balkan Land | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-agranoff-joan.html | Paid Notice: Deaths AGRANOFF, JOAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/metro-news-briefs-new-jersey-sergeant-and-firefighter-suspended-after-charges.html | METRO NEWS BRIEFS; NEW JERSEY; Sergeant and Firefighter Suspended After Charges | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-memorials-bernstein-shirley.html | Paid Notice: Memorials BERNSTEIN, SHIRLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/ss-weisglass-70-investment-banker.html | S.S. Weisglass, 70, Investment Banker | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-when-drug-trials-hurt-patients-similar-to-hmo-s-783188.html | When Drug Trials Hurt Patients; Similar to H.M.O.'s | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/britain-names-a-laureate-of-poems-not-surprises.html | Britain Names A Laureate Of Poems, Not Surprises | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/baseball-torre-has-his-work-cut-out-for-him.html | BASEBALL; Torre Has His Work Cut Out For Him | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/prosecutors-hit-snag-in-case-against-group-of-brokers.html | Prosecutors Hit Snag in Case Against Group of Brokers | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-mrs-clinton-s-perks-772461.html | Mrs. Clinton's Perks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/pueblo-awaits-its-past-in-bones-from-harvard.html | Pueblo Awaits Its Past In Bones From Harvard | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/pataki-and-silver-backing-forced-aid-for-mentally-ill.html | Pataki and Silver Backing Forced Aid for Mentally Ill | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/media-business-advertising-new-campaign-focus-lands-end-s-cybercatalogue.html | THE MEDIA BUSINESS: ADVERTISING; New campaign to focus on Lands' End's cybercatalogue. | False | By Patricia Winters Lauro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-kosovo-hundreds-of-yugoslav-troops-said-to-desert.html | CRISIS IN THE BALKANS: KOSOVO; Hundreds of Yugoslav Troops Said to Desert | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-saatchi-forms-new-division.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Forms New Division | False | By Patricia Winters Lauro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-memorials-goldstein-harry-1.html | Paid Notice: Memorials GOLDSTEIN, HARRY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/arts/bridge-a-great-champion-is-dead-one-deceit-was-a-classic.html | BRIDGE; A Great Champion Is Dead; One Deceit Was a Classic | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/rights-groups-say-logbook-lists-executions-by-guatemalan-army.html | Rights Groups Say Logbook Lists Executions by Guatemalan Army | False | By Ginger Thompson and Mireya Navarro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/economic-scene-you-can-call-an-airline-a-bird-of-prey-but-can-you-make-it-stick.html | Economic Scene; You can call an airline a bird of prey, but can you make it stick? | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/news/american-topics-foreigners-dominating-doctoral-physics-studies.html | American Topics : Foreigners Dominating Doctoral Physics Studies | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/top-officials-pay-tribute-to-an-aide.html | Top Officials Pay Tribute To an Aide | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/sports/IHT-vantage-point-cyclings-latest-dirty-laundry-list.html | Vantage Point : Cycling's Latest Dirty Laundry List | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783528.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/family-says-hospital-lost-track-of-body.html | Family Says Hospital Lost Track of Body | False | By Vivian S. Toy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-rubino-elisabeth-j.html | Paid Notice: Deaths RUBINO, ELISABETH J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/settlements-seen-in-vitamin-pricing.html | SETTLEMENTS SEEN IN VITAMIN PRICING | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/screen-grab-mobilizing-on-line-for-gun-control.html | SCREEN GRAB; Mobilizing on Line for Gun Control | False | By Katie Hafner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/an-art-form-that-s-precise-but-friendly-enough-to-wink.html | An Art Form That's Precise But Friendly Enough to Wink | False | By Matt Lake | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/reno-s-handling-of-reports-of-chinese-spy-is-criticized.html | Reno's Handling of Reports of Chinese Spy Is Criticized | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-cold-war-s-heavy-cost-770728.html | Cold War's Heavy Cost | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/essex-chief-offers-plan-for-county-run-waste-disposal-for-communities.html | Essex Chief Offers Plan for County-Run Waste Disposal for Communities | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-gamble-ethel-ann-nee-o-brien.html | Paid Notice: Deaths GAMBLE, ETHEL ANN (NEE O'BRIEN). | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-chancellor-media-to-form-internet-units.html | THE MEDIA BUSINESS; Chancellor Media to Form Internet Units | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/in-nervous-hartford-nothing-is-routine.html | In Nervous Hartford, Nothing Is Routine | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-dessau-alfred.html | Paid Notice: Deaths DESSAU, ALFRED | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-gallagher-marie-c.html | Paid Notice: Deaths GALLAGHER, MARIE C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-advertising-addenda-accounts-783099.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-spector-henry.html | Paid Notice: Deaths SPECTOR, HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/q-a-clearing-your-computer-s-deck.html | Q & A; Clearing Your Computer's Deck | False | By J. D. Biersdorfer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch.html | NEWS WATCH | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/c-corrections-783498.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-media-business-referee-finds-disney-breached-katzenberg-pact.html | THE MEDIA BUSINESS; Referee Finds Disney Breached Katzenberg Pact | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/classified/paid-notice-deaths-zweigman-anne-nee-grauman.html | Paid Notice: Deaths ZWEIGMAN, ANNE (NEE GRAUMAN). | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-got-a-computer-help-find-e-t-s-home-by-calling-from-yours.html | NEWS WATCH; Got a Computer? Help Find E.T.'s Home by Calling From Yours | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/garden/currents-antiquing-but-what-exactly-does-it-do.html | CURRENTS: ANTIQUING; But What Exactly Does It Do? | False | By Barbara Flanagan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-cleaner-nuclear-power-772666.html | Cleaner Nuclear Power? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/jerome-wolken-82-scientist-who-gave-sight-to-some-blind.html | Jerome Wolken, 82, Scientist Who Gave Sight to Some Blind | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/IHT-american-topics-foreigners-dominating-doctoral-physics-studies.html | American Topics : Foreigners Dominating Doctoral Physics Studies | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/quotation-of-the-day-783536.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/us/alvin-rockwell-90-lawyer-helped-mold-a-postwar-germany.html | Alvin Rockwell, 90; Lawyer Helped Mold A Postwar Germany | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/crisis-in-the-balkans-serbia-women-protest-draftees-kosovo-duty.html | CRISIS IN THE BALKANS: SERBIA; Women Protest Draftees' Kosovo Duty | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/l-it-s-europe-s-turn-to-lead-nato-783269.html | It's Europe's Turn To Lead NATO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/stepashin-is-easily-confirmed-as-russian-prime-minister.html | Stepashin Is Easily Confirmed as Russian Prime Minister | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-a-consultant-reports-a-flaw-in-ebay-s-web-site-security.html | NEWS WATCH; A Consultant Reports a Flaw In Ebay's Web Site Security | False | By Tina Kelly | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/nyregion/first-lady-likely-to-form-senate-committee-aides-say.html | First Lady Likely to Form Senate Committee, Aides Say | False | By Don van Natta Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/world/anger-at-orthodox-revives-a-party.html | Anger at Orthodox Revives a Party | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/news-watch-a-headset-offers-movie-sound-without-going-to-the-theater.html | NEWS WATCH; A Headset Offers Movie Sound Without Going to the Theater | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/technology/state-of-the-art-lights-camera-keyboard.html | STATE OF THE ART; Lights! Camera! Keyboard! | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-20 | 1999-05-20 | https://www.nytimes.com/1999/05/20/opinion/power-plant-overload.html | Power Plant Overload | False | By John Cronin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-skolnick-gloria.html | Paid Notice: Deaths SKOLNICK, GLORIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-it-all-works-for-hernandez-as-yanks-win-one-under-torre.html | BASEBALL; It All Works for Hernandez As Yanks Win One Under Torre | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/metro-news-briefs-new-jersey-woman-s-body-is-found-in-large-plastic-cooler.html | METRO NEWS BRIEFS: NEW JERSEY; Woman's Body Is Found In Large Plastic Cooler | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/sheldon-judson-80-professor-and-author-in-geo-archeology.html | Sheldon Judson, 80, Professor And Author in Geo-Archeology | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-mazda-reports-first-annual-profit-in-6-years.html | INTERNATIONAL BUSINESS; Mazda Reports First Annual Profit in 6 Years | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-clear-case-of-murder-792039.html | Clear Case of Murder | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/merrill-charged-with-2d-firm-in-copper-case.html | Merrill Charged With 2d Firm In Copper Case | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/us-outlines-how-makers-of-vitamins-fixed-global-prices.html | U.S. Outlines How Makers of Vitamins Fixed Global Prices | False | By Stephen Labaton With David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/police-officer-kills-suspect-in-a-robbery.html | Police Officer Kills Suspect in a Robbery | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-rich-mildred-b.html | Paid Notice: Deaths RICH, MILDRED B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/breakdown-at-air-center-unexplained.html | Breakdown At Air Center Unexplained | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/dance-review-a-classroom-display-no-a-game-of-mirrors.html | DANCE REVIEW; A Classroom Display? No, a Game of Mirrors | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/choeung-ek-journal-a-word-to-the-dead-we-ve-put-the-past-to-rest.html | Choeung Ek Journal; A Word to the Dead: We've Put the Past to Rest | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-easy-credit-demands-tough-laws-800279.html | Easy Credit Demands Tough Laws | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-franklin-william-d-md.html | Paid Notice: Deaths FRANKLIN, WILLIAM D., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/boxing-once-feared-de-la-hoya-is-fighting-to-regain-respect.html | BOXING; Once Feared, De La Hoya Is Fighting to Regain Respect | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-schools-president-killings-littleton-pierced-soul-nation-clinton-says.html | GUNS AND SCHOOLS: THE PRESIDENT; Killings in Littleton Pierced Soul of the Nation, Clinton Says | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/harvest-from-the-sea.html | Harvest From the Sea | False | By Wayne Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/mccain-harsh-in-criticizing-clinton-policies.html | McCain Harsh In Criticizing Clinton Policies | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/IHT-killing-raises-italian-terrorism-specter.html | Killing Raises Italian Terrorism Specter | False | By Sarah Delaney, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/style/IHT-the-frequent-traveler-an-update-on-cyberspace-travel.html | THE FREQUENT TRAVELER : An Update on Cyberspace Travel | False | By Roger Collis, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-1949tito-adamant-in-our-pages100-75-and-50-years-ago.html | 1949:Tito Adamant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-advertising-addenda-accounts-799890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-steinberg-sylvia.html | Paid Notice: Deaths STEINBERG, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-ovitz-helps-form-on-line-entertainment-venture.html | THE MEDIA BUSINESS; Ovitz Helps Form On-Line Entertainment Venture | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/abortion-limit-gains-support-of-whitman.html | Abortion Limit Gains Support Of Whitman | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/city-s-unemployment-rate-stays-at-its-lowest-reassuring-wary-economists.html | City's Unemployment Rate Stays at Its Lowest, Reassuring Wary Economists | False | By Leslie Eaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/new-jersey-senate-moves-on-smart-gun-legislation.html | New Jersey Senate Moves on 'Smart Gun' Legislation | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/china-stole-data-report-concludes.html | CHINA STOLE DATA, REPORT CONCLUDES | False | By Jeff Gerth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-annual-budget-follies-790656.html | Annual Budget Follies | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-800988.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-donahue-mary-t.html | Paid Notice: Deaths DONAHUE, MARY, T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/transactions-801097.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-1924dismal-business-in-our-pages100-75-and-50-years-ago.html | 1924:Dismal Business : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/law-weans-cabbies-from-cell-phones.html | Law Weans Cabbies From Cell Phones | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-willie-doherty.html | ART IN REVIEW; Willie Doherty | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/ford-officer-leaving-to-seek-other-job-possibilities.html | Ford Officer Leaving to Seek Other Job Possibilities | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-an-unsigned-letter-sends-the-sparks-flying.html | FILM REVIEW; An Unsigned Letter Sends the Sparks Flying | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/design-review-pomo-indian-basketry-window-into-a-culture.html | DESIGN REVIEW; Pomo Indian Basketry: Window Into a Culture | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-memorials-ogorzaly-hank-and-stan.html | Paid Notice: Memorials OGORZALY, HANK AND STAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/acting-is-in-their-blood-blood-is-in-their-eyes.html | Acting Is in Their Blood, Blood Is in Their Eyes | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-golf-court-ruling-disabled-golfer-s-cart-request-denied.html | PLUS GOLF -- COURT RULING; Disabled Golfer's Cart Request Denied | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-schroder-ventures-to-buy-90-stake-in-danka-services.html | COMPANY NEWS; SCHRODER VENTURES TO BUY 90% STAKE IN DANKA SERVICES | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/tv-weekend-a-hard-working-queen-and-her-men.html | TV WEEKEND; A Hard-Working Queen and Her Men | False | By Caryn James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-easy-credit-demands-tough-laws-800287.html | Easy Credit Demands Tough Laws | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-julian-schnabel-plate-paintings-1978-1997.html | ART IN REVIEW; Julian Schnabel -- 'Plate Paintings, 1978-1997 | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/battle-unbuilt-billboard-times-square-new-problem-for-troubled-tower.html | Battle of the Unbuilt Billboard; In Times Square, a New Problem for a Troubled Tower | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-elkins-margaret-wiess.html | Paid Notice: Deaths ELKINS, MARGARET WIESS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/fox-to-wade-deeper-into-sex-and-violence.html | Fox to Wade Deeper Into Sex and Violence | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-guide.html | ART GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/a-warning-from-the-butterflies.html | A Warning From the Butterflies | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-football-jets-highlight-film-includes-tribute.html | PLUS PRO FOOTBALL -- JETS; Highlight Film Includes Tribute | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-hockey-rangers-progress-reported-toward-leetch-deal.html | PLUS PRO HOCKEY -- RANGERS; Progress Reported Toward Leetch Deal | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/congress-passes-antimissile-defense-policy.html | Congress Passes Antimissile Defense Policy | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-debra-priestly.html | ART IN REVIEW; Debra Priestly | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/IHT-south-korean-consumers-give-kick-to-the-economy.html | South Korean Consumers Give Kick to the Economy | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-in-pakistan-broken-promises.html | In Pakistan, Broken Promises | False | By Jugnu Mohsin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-with-cars-a-name-is-more-than-just-a-name-800449.html | With Cars, a Name Is More Than Just a Name | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-indonesia-can-choose-compromise.html | Indonesia Can Choose Compromise | False | By Philip Bowring, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/no-explanation-on-payment-as-yet-by-morgan-stanley.html | No Explanation on Payment As Yet by Morgan Stanley | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/pro-football-hess-family-likely-to-hire-goldman-sachs-for-jets-sale.html | PRO FOOTBALL; Hess Family Likely to Hire Goldman Sachs for Jets Sale | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-running-avon-mini-marathon-ethiopia-s-wami-to-test-loroupe.html | PLUS: RUNNING -- AVON MINI MARATHON; Ethiopia's Wami To Test Loroupe | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-a-love-that-soars-above-words.html | FILM REVIEW; A Love That Soars Above Words | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/books/art-review-made-for-a-medieval-queen-a-tiny-book-that-created-a-style.html | ART REVIEW; Made for a Medieval Queen, a Tiny Book That Created a Style | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/foreign-affairs-the-price-of-admission.html | Foreign Affairs; The Price Of Admission | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-yugoslaviamake-the-arrests-and-zero-in-on-milosevic.html | Yugoslavia:Make the Arrests and Zero In on Milosevic | False | By Swanee Hunt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/resettlement-of-refugees-begins.html | Resettlement of Refugees Begins | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/eating-out-for-takeout.html | EATING OUT; For Takeout | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/trade-deficit-rises-faster-than-forecast.html | Trade Deficit Rises Faster Than Forecast | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-stevens-sanford-md.html | Paid Notice: Deaths STEVENS, SANFORD, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/horse-racing-notebook-charismatic-finally-looks-like-favorite.html | HORSE RACING: NOTEBOOK; Charismatic Finally Looks Like Favorite | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-800961.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-tokyo-takes-a-hard-look-at-foreigners.html | INTERNATIONAL BUSINESS; Tokyo Takes A Hard Look At Foreigners | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/giuliani-plans-to-see-if-city-can-control-roosevelt-island.html | Giuliani Plans to See if City Can Control Roosevelt Island | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/another-officer-testifies-against-volpe-in-trial.html | Another Officer Testifies Against Volpe in Trial | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-does-whale-hunt-revive-a-stolen-tradition-tribe-has-rights-800406.html | Does Whale Hunt Revive a Stolen Tradition?; Tribe Has Rights | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/us-aide-due-in-north-korea-with-deal-to-lift-sanctions.html | U.S. Aide Due in North Korea With Deal to Lift Sanctions | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-schools-legislation-senate-votes-gun-curbs-hours-after-school-shooting.html | GUNS AND SCHOOLS: THE LEGISLATION; Senate Votes Gun Curbs, Hours After School Shooting | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-thoughts-are-on-mound-and-not-back-in-cuba.html | BASEBALL; Thoughts Are on Mound, And Not Back in Cuba | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/suspect-in-slaying-was-tipped-off-by-a-neighbor-police-say.html | Suspect in Slaying Was Tipped Off by a Neighbor, Police Say | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-winship-harry-ray.html | Paid Notice: Deaths WINSHIP, HARRY RAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/james-broughton-85-poet.html | James Broughton, 85, Poet | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-what-is-a-moral-war-letters-to-the-editor.html | What Is a 'Moral' War?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-memorials-maynard-aubre-de-l-md.html | Paid Notice: Memorials MAYNARD, AUBRE DE L., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/home-video-so-that-s-who-kellerman-is.html | HOME VIDEO; So, That's Who Kellerman Is! | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-surmount-the-doubts-and-rid-the-world-of-polio.html | Surmount the Doubts and Rid the World of Polio | False | By Gro Harlem Brundtland and Carol Bellamy, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-lionizing-athletes-800589.html | Lionizing Athletes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/news/the-right-to-hire-and-fire-is-granted-foreign-managers-get-new-powers.html | The Right to Hire and Fire Is Granted : Foreign Managers Get New Powers in China | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-hope-for-sicilys-future-letters-to-the-editor.html | Hope for Sicily's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/upn-adds-wrestling-to-fall-lineup.html | UPN Adds Wrestling to Fall Lineup | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/inside-798711.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-briefs-799475.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-with-cars-a-name-is-more-than-just-a-name-800457.html | With Cars, a Name Is More Than Just a Name | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-notebook-ewing-dons-white-hat-for-now.html | N.B.A. PLAYOFFS: NOTEBOOK; Ewing Dons White Hat (for Now) | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-pentagon-nato-s-commander-reported-urge-buildup-troops.html | CRISIS IN THE BALKANS: PENTAGON; NATO'S COMMANDER REPORTED TO URGE BUILDUP OF TROOPS | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/on-my-mind-awaiting-ehud-barak.html | On My Mind; Awaiting Ehud Barak | False | By A. M. Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/nyc-quality-of-life-blind-rule-1-true-love-0.html | NYC; Quality of Life: Blind Rule 1, True Love 0 | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-mtv-is-buying-two-services-from-tci-music.html | THE MEDIA BUSINESS; MTV Is Buying Two Services From TCI Music | False | By Lisa Napoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/only-a-start-on-gun-control.html | Only a Start on Gun Control | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-review-an-abstractionist-dancing-with-color.html | ART REVIEW; An Abstractionist Dancing With Color | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-in-israel-winning-is-not-everything-800627.html | In Israel, Winning Is Not Everything | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-the-politics-democrats-gain-ground-an-inch-on-gun-control.html | GUNS AND SCHOOLS: THE POLITICS; Democrats Gain Ground, an Inch, on Gun Control | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/IHT-the-right-to-hire-and-fire-is-granted-foreign-managers-get-new-powers-in.html | The Right to Hire and Fire Is Granted : Foreign Managers Get New Powers in China | False | By Philip Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/business-digest-796212.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/plus-pro-hockey-devils-plan-for-arena-is-announced.html | PLUS: PRO HOCKEY -- DEVILS; Plan for Arena Is Announced | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/style/IHT-symbiosis-and-an-italian-pork-delicacy-quarried-and-cured.html | Symbiosis and an Italian Pork Delicacy : Quarried and Cured | False | By Kate Singleton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/pop-and-jazz-guide-763705.html | POP AND JAZZ GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/weekend-warrior-skate-men-cant-jump-basketball-on-wheels.html | WEEKEND WARRIOR; Skate Men Can't Jump: Basketball on Wheels | False | By Chris Ballard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/metro-news-briefs-new-jersey-atlantic-city-declares-water-emergency-over.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City Declares Water Emergency Over | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-review-as-intimate-as-the-touch-of-an-artist.html | ART REVIEW; As Intimate as the Touch of an Artist | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/books/books-of-the-times-forks-through-windows-and-other-grotesqueries.html | BOOKS OF THE TIMES; Forks Through Windows And Other Grotesqueries | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-no-schools-no-shooting-letters-to-the-editor.html | No Schools, No Shooting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/today-s-lesson-soda-rights-consultant-helps-schools-sell-themselves-to-vendors.html | Today's Lesson: Soda Rights; Consultant Helps Schools Sell Themselves to Vendors | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/baseball-ventura-s-bat-rescues-all-the-mets-but-leiter.html | BASEBALL; Ventura's Bat Rescues All The Mets But Leiter | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-a-poorly-scripted-war-800740.html | A Poorly Scripted War | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-guillermo-kuitca-castle-to-castle.html | ART IN REVIEW; Guillermo Kuitca -- 'Castle to Castle' | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/legislature-of-nebraska-votes-pause-in-executions.html | Legislature Of Nebraska Votes Pause In Executions | False | By Dirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-abbott-s-inspirational-return.html | Sports of The Times; Abbott's Inspirational Return | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-knicks-rattle-the-rims-and-the-hawks.html | N.B.A. PLAYOFFS; Knicks Rattle the Rims, and the Hawks | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/quotation-of-the-day-794210.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-memorials-neagle-julia-s.html | Paid Notice: Memorials NEAGLE, JULIA S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-oechler-convere-m.html | Paid Notice: Deaths OECHLER, CONVERE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-801011.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-belgrade-yugoslav-politicians-carefully-maneuver-for-day.html | CRISIS IN THE BALKANS: BELGRADE; Yugoslav Politicians Carefully Maneuver for Day Milosevic Is Gone | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-lagatt-john-j.html | Paid Notice: Deaths LAGATT, JOHN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-801003.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-mcn-energy-agrees-to-sell-properties-for-115-million.html | COMPANY NEWS; MCN ENERGY AGREES TO SELL PROPERTIES FOR $115 MILLION | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/6-plead-guilty-to-charges-of-illegal-stock-trading.html | 6 Plead Guilty to Charges Of Illegal Stock Trading | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/residential-real-estate-west-side-tower-to-have-park-views.html | Residential Real Estate; West Side Tower to Have Park Views | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-in-israel-winning-is-not-everything-800635.html | In Israel, Winning Is Not Everything | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-rothenberg-robert.html | Paid Notice: Deaths ROTHENBERG, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-lionizing-athletes-800554.html | Lionizing Athletes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/political-memo-waiting-for-pataki-city-hall-holds-breath-and-fears-worst.html | Political Memo; Waiting for Pataki: City Hall Holds Breath and Fears Worst | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/fatigue-at-war-sets-in-for-serbs.html | Fatigue at War Sets In for Serbs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/police-wall-of-silence-shows-some-cracks-in-torture-case.html | Police Wall of Silence Shows Some Cracks in Torture Case | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/governing-party-in-nepal-gains-majority-in-parliamentary-election.html | Governing Party in Nepal Gains Majority in Parliamentary Election | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-stocks-late-selloff-in-computer-issues-pulls-major-gauges-down.html | THE MARKETS: STOCKS; Late Selloff in Computer Issues Pulls Major Gauges Down | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/gerald-j-lieberman-73-provost-at-stanford-and-statistics-expert.html | Gerald J. Lieberman, 73, Provost At Stanford and Statistics Expert | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-balkans-analysis-3-options-for-washington-all-with-major-risks.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; 3 Options for Washington, All With Major Risks | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/the-british-invasion-surrender.html | The British Invasion? Surrender | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/metro-news-briefs-new-york-passenger-dies-in-fall-from-staten-island-ferry.html | METRO NEWS BRIEFS: NEW YORK; Passenger Dies in Fall From Staten Island Ferry | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-israeleven-with-barak-the-peace-process-needs-lots-of-help.html | Israel:Even With Barak, the Peace Process Needs Lots of Help | False | By Henry Siegman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-yourman-jack.html | Paid Notice: Deaths YOURMAN, JACK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-market-place-coty-is-in-talks-to-acquire-debt-ridden-revlon.html | THE MARKETS: Market Place; Coty Is in Talks to Acquire Debt-Ridden Revlon | False | By Dana Canedy and Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/IHT-open-borders-for-basketballfor-now-its-just-a-nice-idea.html | Open Borders for Basketball:For Now, It's Just a Nice Idea | False | By Frank Lawlor, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/spare-times-786926.html | SPARE TIMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-far-from-other-galaxy-fandom-s-final-frontier.html | FILM REVIEW; Far From Other Galaxy, Fandom's Final Frontier | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/parking-rules-791652.html | Parking Rules | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-does-whale-hunt-revive-a-stolen-tradition-800392.html | Does Whale Hunt Revive a Stolen Tradition? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/on-the-road-cosmopolitan-makeover-for-a-tidewater-backwater.html | ON THE ROAD; Cosmopolitan Makeover for a Tidewater Backwater | False | By R. W. Apple Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/new-protection-for-refugees-from-right-wing-oppression.html | New Protection for Refugees From Right-Wing Oppression | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-abramovitz-ann.html | Paid Notice: Deaths ABRAMOVITZ, ANN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-markets-open-short-sales-rise-on-big-board-and-amex.html | THE MARKETS; Open Short Sales Rise On Big Board and Amex | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/top-prosecutor-in-queens-plans-to-run-again.html | Top Prosecutor In Queens Plans To Run Again | False | By Vivian S. Toy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/cabaret-review-with-a-cool-temperament-giving-warmth-to-standards.html | CABARET REVIEW; With a Cool Temperament, Giving Warmth to Standards | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-draper-catherine.html | Paid Notice: Deaths DRAPER, CATHERINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/style/IHT-cannes-film-festival-vanessa-redgravefrom-the-stately-to-the-daffy.html | CANNES FILM FESTIVAL : Vanessa Redgrave/From the Stately to the Daffy | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/worldbusiness/IHT-moves-are-caused-by-new-technology-competition-and.html | Moves Are Caused by New Technology, Competition and Missteps : Barclays to Cut 6,000 Jobs in Britain | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/black-guests-sue-a-florida-hotel-saying-it-discriminated.html | Black Guests Sue a Florida Hotel, Saying It Discriminated | False | By Steven A. Holmes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-olivetti-doubles-telecom-italia-holdings.html | INTERNATIONAL BUSINESS; Olivetti Doubles Telecom Italia Holdings | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-cecilia-vicuna-cloud-net.html | ART IN REVIEW; Cecilia Vicuna -- 'Cloud-Net' | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-serbia-wives-protest-and-general-sends-troops-back-home.html | CRISIS IN THE BALKANS: SERBIA; Wives Protest And General Sends Troops Back Home | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-rubel-ferdinand.html | Paid Notice: Deaths RUBEL, FERDINAND | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/film-review-worth-1000-words-more-like-a-gazillion.html | FILM REVIEW; Worth 1,000 Words? More Like a Gazillion | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-chancellor-explores-the-sale-of-its-billboard-business.html | COMPANY NEWS; CHANCELLOR EXPLORES THE SALE OF ITS BILLBOARD BUSINESS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/tennis-roundup-french-open-agassi-plans-to-compete.html | TENNIS: ROUNDUP -- FRENCH OPEN; Agassi Plans To Compete | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/media-business-advertising-minolta-new-marketing-campaign-focuses-inspiration.html | THE MEDIA BUSINESS: ADVERTISING; From Minolta, a new marketing campaign focuses on inspiration instead of hardware. | False | By Jane L. Levere | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/asking-students-to-do-more-with-less.html | Asking Students to Do More With Less | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/second-israel-hails-first-big-election-triumph.html | 'Second Israel' Hails First Big Election Triumph | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-a-poorly-scripted-war-800732.html | A Poorly Scripted War | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-mcgoldrick-muriel-r-nee-fullen.html | Paid Notice: Deaths MCGOLDRICK, MURIEL R. (NEE FULLEN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/automobiles/comparing-quality-ratings.html | Comparing Quality Ratings | False | By Michelle Krebs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/international-business-barclays-to-cut-10-of-jobs-in-britain.html | INTERNATIONAL BUSINESS; Barclays to Cut 10% of Jobs in Britain | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/congress-party-expels-3-who-opposed-gandhi.html | Congress Party Expels 3 Who Opposed Gandhi | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/IHT-stray-missile-damages-belgrade-hospital-and-2-embassy-residences-allies.html | Stray Missile Damages Belgrade Hospital and 2 Embassy Residences : Allies' Strain Won't Deter Air Attacks, Clinton Says | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-800996.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/betty-robinson-a-pathfinder-in-women-s-track-dies-at-87.html | Betty Robinson, a Pathfinder In Women's Track, Dies at 87 | False | By Frank Litsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/taking-the-children-with-the-force-as-ever-a-generation-far-far-away.html | TAKING THE CHILDREN; With the Force as Ever, A Generation Far, Far Away | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/IHT-1899bernhardt-role-in-our-pages100-75-and-50-years-ago.html | 1899:Bernhardt Role : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-fegan-helen-alvord-nee-brown.html | Paid Notice: Deaths FEGAN, HELEN ALVORD (NEE BROWN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/public-lives-being-angry-helps-in-directing-tv-news.html | PUBLIC LIVES; Being Angry Helps in Directing TV News | False | By Elisabeth Bumiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-the-overview-youth-with-2-guns-shoots-6-at-georgia-school.html | GUNS AND SCHOOLS: THE OVERVIEW; Youth With 2 Guns Shoots 6 at Georgia School | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-for-houston-it-s-a-disappearing-act.html | N.B.A. PLAYOFFS; For Houston, It's a Disappearing Act | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-visitor-british-official-warns-us-not-to-lose-nerve.html | CRISIS IN THE BALKANS: VISITOR; British Official Warns U.S. Not to 'Lose Nerve' | False | By Adam Clymer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/us/guns-and-schools-an-affinity-for-weapons-but-no-signs-of-anger.html | GUNS AND SCHOOLS; An Affinity for Weapons, But No Signs of Anger | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-air-raids-staff-at-the-hospital-asks-why-4-had-to-die.html | CRISIS IN THE BALKANS: AIR RAIDS; Staff at the Hospital Asks Why 4 Had to Die | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/lembit-oll-chess-grandmaster-33.html | Lembit Oll Chess Grandmaster, 33 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/antiques-irish-style-a-stepson-gains-favor.html | ANTIQUES; Irish Style: A 'Stepson' Gains Favor | False | By Wendy Moonan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-andrea-modica.html | ART IN REVIEW; Andrea Modica | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-lena-cronqvist-in-the-age-of-the-girl.html | ART IN REVIEW; Lena Cronqvist -- 'In the Age of the Girl' | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/critic-s-notebook-fascinating-features-sidelines-outsparkle-main-event-cannes.html | CRITIC'S NOTEBOOK; Fascinating Features on Sidelines Outsparkle Main Event at Cannes | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/c-correction-800953.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-imported-noise-in-atlanta.html | Sports of The Times; Imported Noise In Atlanta | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-memorials-brownstein-noah.html | Paid Notice: Memorials BROWNSTEIN, NOAH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/world/crisis-in-the-balkans-peace-talks-meetings-in-moscow-may-be-showing-progress.html | CRISIS IN THE BALKANS: PEACE TALKS; Meetings in Moscow May Be Showing Progress | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-rubin-peter-jay.html | Paid Notice: Deaths RUBIN, PETER JAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/college-baseball-big-east-tournament-rutgers-defeats-st-john-s.html | COLLEGE BASEBALL -- BIG EAST TOURNAMENT; Rutgers Defeats St. John's | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/nba-playoffs-76ers-wild-card-remains-iverson.html | N.B.A. PLAYOFFS; 76ers' Wild Card Remains Iverson | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/c-corrections-800970.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/business-group-hits-nassau-with-scathing-fiscal-report.html | Business Group Hits Nassau With Scathing Fiscal Report | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/company-news-devon-energy-to-buy-unit-spun-off-by-pennzoil.html | COMPANY NEWS; DEVON ENERGY TO BUY UNIT SPUN OFF BY PENNZOIL | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/slums-behind-shutters-a-special-report-wages-and-squalor-for-immigrant-workers.html | SLUMS BEHIND SHUTTERS: A special report.; Wages and Squalor for Immigrant Workers | False | By Charlie Leduff and David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/met-opera-association-names-president.html | Met Opera Association Names President | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/nyregion/news-summary-797979.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/on-pro-basketball-hawks-down-by-2-0-are-running-on-empty.html | ON PRO BASKETBALL; Hawks, Down by 2-0, Are Running on Empty | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/classified/paid-notice-deaths-herenstein-harry-t.html | Paid Notice: Deaths HERENSTEIN, HARRY T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/medical-records-company-announces-spree-of-deals.html | Medical Records Company Announces Spree of Deals | False | By Milt Freudenheim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/l-easy-credit-demands-tough-laws-800295.html | Easy Credit Demands Tough Laws | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/opinion/contemplating-a-fatal-mistake.html | Contemplating a Fatal Mistake | False | By Daniel Ellsberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/movies/new-video-releases-789836.html | New Video Releases | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/business/the-media-business-advertising-addenda-ddb-worldwide-wins-30-clios.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Worldwide Wins 30 Clios | False | By Jane L. Levere | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/IHT-roger-twose-leads-kiwis-to-a-victory-over-australia.html | Roger Twose Leads Kiwis To a Victory Over Australia | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/arts/art-in-review-eric-heather-chan-schatz.html | ART IN REVIEW; Eric Heather Chan Schatz | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-21 | 1999-05-21 | https://www.nytimes.com/1999/05/21/sports/sports-of-the-times-on-the-radio-a-voice-echoes-as-big-as-life.html | Sports of The Times; On the Radio, a Voice Echoes as Big as Life | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/quotation-of-the-day-812145.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/tennis-roundup-world-team-cup-rafter-leads-australia-into-final.html | TENNIS: ROUNDUP -- WORLD TEAM CUP; Rafter Leads Australia Into Final | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/vacation-spots-in-new-york-suddenly-appeal-to-clintons.html | Vacation Spots in New York Suddenly Appeal to Clintons | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-are-european-utilities-preparing-to-spin-off-telecom-units.html | Are European Utilities Preparing to Spin Off Telecom Units?: Slipping In Through the Back Door | False | By Barbara Wall, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/restrictions-ease-for-studies-on-marijuana-as-medicine.html | Restrictions Ease for Studies On Marijuana as Medicine | False | By Sheryl Gay Stolberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/soccer-revived-offense-is-losing-hurtado-at-least-for-tonight.html | SOCCER; Revived Offense Is Losing Hurtado, at Least for Tonight | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-cucci-vincent-e-esq.html | Paid Notice: Deaths CUCCI, VINCENT E., ESQ. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/metro-news-briefs-new-york-phone-service-impaired-for-280000-in-suffolk.html | METRO NEWS BRIEFS: NEW YORK; Phone Service Impaired For 280,000 in Suffolk | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/olivetti-prevails-in-hostile-bid-for-far-bigger-telecom-italia.html | Olivetti Prevails in Hostile Bid For Far Bigger Telecom Italia | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/small-print-provisions-of-gun-bill-please-federal-officials-most.html | Small-Print Provisions of Gun Bill Please Federal Officials Most | False | By Fox Butterfield | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/campaign-finance-is-put-on-back-burner.html | Campaign Finance Is Put on Back Burner | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/political-notes-from-judge-to-pawn-in-a-grudge-match.html | Political Notes; From Judge to Pawn in a Grudge Match | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-in-the-balkans-belgrade-yugoslavs-demand-a-role-in-un-kosovo-settlement.html | CRISIS IN THE BALKANS: BELGRADE; Yugoslavs Demand A Role In U.N. Kosovo Settlement | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/dan-sanders-69-a-teacher-and-a-labor-leader.html | Dan Sanders, 69, a Teacher and a Labor Leader | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/inside-817244.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-hidden-commuter-tax-payoff-to-corporations-816590.html | Hidden Commuter Tax; Payoff to Corporations | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/crunch-time-for-reform.html | Crunch Time for Reform | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/miramax-unit-in-book-deal-with-historian.html | Miramax Unit in Book Deal With Historian | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/halt-in-pay-for-legislators-ruled-invalid.html | Halt in Pay For Legislators Ruled Invalid | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-briefcase-boom-bypasses-japan-telecoms.html | Briefcase : Boom Bypasses Japan Telecoms | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/panel-says-agency-lags-in-assessing-children-s-needs.html | Panel Says Agency Lags in Assessing Children's Needs | False | By Rachel L. Swarns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/neighborhood-report-new-york-on-line-the-abc-s-of-graffiti.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The ABC's of Graffiti | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/IHT-1949jail-barbarities-in-our-pages100-75-and-50-years-ago.html | 1949:Jail Barbarities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/baseball-rift-over-sunday-night-games.html | BASEBALL; Rift Over Sunday Night Games | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-when-a-game-of-tag-becomes-a-real-threat-816523.html | When a Game of 'Tag' Becomes a Real Threat | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-mcwhorter-charles-k.html | Paid Notice: Deaths MCWHORTER, CHARLES K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/fbi-agents-to-assail-senator-over-inquiry.html | F.B.I. Agents to Assail Senator Over Inquiry | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/dialogue-two-views-commuter-s-curse-isn-t-it-obvious-cutting-taxes-helps-economy.html | DIALOGUE: Two Views of the Commuter's Curse; Isn't It Obvious? Cutting Taxes Helps the Economy | False | By George E. Pataki | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-davidson-nathan-j.html | Paid Notice: Deaths DAVIDSON, NATHAN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/plea-deal-said-to-be-rejected-in-louima-trial.html | Plea Deal Said To Be Rejected In Louima Trial | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/opart.html | Op-Art | False | By Scott Stowell & Chip Wass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/health-panel-recommends-a-reprieve-for-smallpox.html | Health Panel Recommends A Reprieve For Smallpox | False | By Judith Miller With Lawrence K. Altman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/parking-rules-814130.html | Parking Rules | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/waiting-for-riches-special-report-living-off-daily-dream-winning-lottery-prize.html | WAITING FOR RICHES: A special report.; Living Off the Daily Dream Of Winning a Lottery Prize | False | By Brett Pulley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/pro-football-put-out-the-for-sale-sign-bidding-to-begin-for-the-jets.html | PRO FOOTBALL; Put Out the 'For Sale' Sign: Bidding to Begin for the Jets | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-business-flags-inconvenience-union-campaigns-against-some-foreign.html | INTERNATIONAL BUSINESS: Flags of Inconvenience; Union Campaigns Against Some Foreign Ship Registry | False | By Russell Working | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/style/IHT-heavy-metalsculptures-as-great-as-all-outdoors.html | Heavy Metal:Sculptures as Great as All Outdoors | False | By Mary Blume, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/dance-review-stravinsky-as-a-force-behind-the-movements.html | DANCE REVIEW; Stravinsky As a Force Behind the Movements | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-arons-george.html | Paid Notice: Deaths ARONS, GEORGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-briefs-nissan-reports-big-loss-as-global-sales-slip.html | INTERNATIONAL BRIEFS; Nissan Reports Big Loss As Global Sales Slip | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/worldbusiness/IHT-restaurateur-turns-north-korean-recipe-into-hot.html | Restaurateur Turns North Korean Recipe Into Hot Ticket in Seoul : Melting a Cold War with Cold Noodles | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-marx-gertrude.html | Paid Notice: Deaths MARX, GERTRUDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/c-corrections-818453.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-who-needs-a-new-penn-station-honor-labor-s-battle-816175.html | Who Needs a New Penn Station?; Honor Labor's Battle | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/IHT-schroeder-under-heavy-fire-on-domestic-front.html | Schroeder Under Heavy Fire on Domestic Front | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/doctor-faces-investigation-in-the-death-of-a-relative.html | Doctor Faces Investigation In the Death Of a Relative | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/style/IHT-director-feels-at-home-in-tragedy-or-comedy-two-faces-of-kitano.html | Director Feels at Home In Tragedy or Comedy : Two Faces Of Kitano | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/judge-rules-school-district-erred-on-religion-in-classrooms.html | Judge Rules School District Erred on Religion in Classrooms | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/c-corrections-818410.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-citron-daniel.html | Paid Notice: Deaths CITRON, DANIEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-shapiro-howard.html | Paid Notice: Deaths SHAPIRO, HOWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-rappel-frances-karp-md.html | Paid Notice: Deaths RAPPEL, FRANCES KARP, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/another-restaurant-fire-makes-a-neighborhood-uneasy.html | Another Restaurant Fire Makes a Neighborhood Uneasy | False | By Robert D. McFadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-meyerson-frieda.html | Paid Notice: Deaths MEYERSON, FRIEDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/news-summary-817414.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/IHT-thrills-to-start-early-at-french-open.html | Thrills to Start Early at French Open | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/a-6th-suspect-said-to-be-tied-to-bin-laden-is-in-custody.html | A 6th Suspect Said to Be Tied To bin Laden Is in Custody | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/metro-news-briefs-new-york-8-are-hurt-as-van-jumps-curb-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; 8 Are Hurt as Van Jumps Curb in Brooklyn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-washington-memo-clinton-s-aims-win-war-keep-us-voters-content.html | CRISIS IN THE BALKANS: Washington Memo; Clinton's Aims: Win the War, Keep the U.S. Voters Content | False | By Blaine Harden and John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-let-the-kosovars-defend-themselves-816329.html | Let the Kosovars Defend Themselves | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-fine-rose.html | Paid Notice: Deaths FINE, ROSE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/IHT-q-a-george-papandreou-a-call-for-bolder-vision-in-balkans.html | Q & A / George Papandreou : A Call for Bolder Vision in Balkans | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-fiberoptic-networks-a-boon-for-new-players-in-us-room-to-grow.html | Fiber-Optic Networks a Boon for New Players : In U.S., Room to Grow | False | By Aline Sullivan, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-rubin-peter-jay.html | Paid Notice: Deaths RUBIN, PETER JAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/vallone-sees-layoff-threat-after-a-tax-is-eliminated.html | Vallone Sees Layoff Threat After a Tax Is Eliminated | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/boxing-carr-is-not-dissuaded-by-backseat-treatment.html | BOXING; Carr Is Not Dissuaded By Backseat Treatment | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/friend-of-president-admits-to-violating-fund-raising-laws.html | Friend of President Admits to Violating Fund-Raising Laws | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/commencements-school-shootings-echo-in-speeches.html | Commencements; School Shootings Echo in Speeches | False | By David W. Chen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-bench-players-for-knicks-improvise-way-to-success.html | N.B.A. PLAYOFFS; Bench Players for Knicks Improvise Way to Success | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/transactions-818534.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-who-needs-a-new-penn-station-816140.html | Who Needs a New Penn Station? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/style/IHT-modern-fun-draws-serious-money.html | Modern Fun Draws Serious Money | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-let-the-kosovars-defend-themselves-816337.html | Let the Kosovars Defend Themselves | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-hidden-commuter-tax-816582.html | Hidden Commuter Tax | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/theater/theater-review-prolonging-the-punch-of-a-lone-punch-line.html | THEATER REVIEW; Prolonging The Punch Of a Lone Punch Line | False | By Ben Brantley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/gains-are-reported-in-decoding-genome.html | Gains Are Reported in Decoding Genome | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-who-needs-a-new-penn-station-the-invisible-hub-816167.html | Who Needs a New Penn Station?; The Invisible 'Hub' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/e-corrections-818445.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-hawks-need-stop-button-to-use-against-sprewell.html | N.B.A. PLAYOFFS; Hawks Need Stop Button To Use Against Sprewell | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/IHT-1924drinking-virtue-in-our-pages100-75-and-50-years-ago.html | 1924;Drinking Virtue : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/state-says-potential-pitfalls-still-plague-hmo-industry.html | State Says Potential Pitfalls Still Plague H.M.O. Industry | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/baseball-knoblauch-s-game-still-hurt-by-roll-block.html | BASEBALL; Knoblauch's Game Still Hurt by Roll Block | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/house-democrats-press-early-vote-on-firearms-bill.html | HOUSE DEMOCRATS PRESS EARLY VOTE ON FIREARMS BILL | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/sao-paulo-journal-us-dominance-wanes-at-least-in-bad-taste-tv.html | Sao Paulo Journal; U.S. Dominance Wanes, At Least in Bad-Taste TV | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-mobile-sector-thrives-despite-regions-woes-asias-cellular.html | Mobile Sector Thrives Despite Region's Woes : Asia's Cellular Surprise | False | By Miki Tanikawa, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-herenstein-harry-t.html | Paid Notice: Deaths HERENSTEIN, HARRY T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/school-official-charged-with-molesting-student.html | School Official Charged With Molesting Student | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-weisberg-abraham.html | Paid Notice: Deaths WEISBERG, ABRAHAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-scared-off-medicare-807907.html | Scared Off Medicare | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/roche-officers-say-scandal-is-a-surprise.html | Roche Officers Say Scandal Is a Surprise | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-ghost-story-from-spain-both-wild-and-elegant.html | MUSIC REVIEW; Ghost Story From Spain, Both Wild And Elegant | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-in-the-balkans-the-military-nato-jets-hit-prison-killing-19-serbs-report.html | CRISIS IN THE BALKANS: THE MILITARY; NATO Jets Hit Prison, Killing 19, Serbs Report | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/abroad-at-home-something-out-of-kafka.html | Abroad at Home; Something Out of Kafka | False | By Anthony Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-let-the-kosovars-defend-themselves-816310.html | Let the Kosovars Defend Themselves | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/books/as-a-gauge-of-social-change-behold-the-breast.html | As a Gauge Of Social Change, Behold: The Breast | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-in-latin-america-no-firm-ground-for-telecoms.html | In Latin America, No Firm Ground for Telecoms | False | By Aline Sullivan, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/hockey-enthusiastic-stars-coach-finds-healthy-balance.html | HOCKEY; Enthusiastic Stars Coach Finds Healthy Balance | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-briefs-817635.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/coming-on-sunday-the-mentally-ill-have-nowhere-to-go.html | COMING ON SUNDAY: THE MENTALLY ILL HAVE NOWHERE TO GO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/possible-strike-leaves-twa-at-crossroads.html | Possible Strike Leaves T.W.A. At Crossroads | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/columbine-families-try-to-reclaim-privacy.html | Columbine Families Try to Reclaim Privacy | False | By Sara Rimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/note-hints-fund-raiser-knew-of-bribery-issue.html | Note Hints Fund-Raiser Knew of Bribery Issue | False | By Jeff Gerth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/sports-of-the-times-not-too-soon-to-prepare-for-the-pacers.html | SPORTS OF THE TIMES; Not Too Soon To Prepare For The Pacers | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/baseball-hershiser-and-offense-propel-mets.html | BASEBALL; Hershiser and Offense Propel Mets | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-a-schnittke-tribute-to-berg-echoing-happy-birthday.html | MUSIC REVIEW; A Schnittke Tribute to Berg Echoing 'Happy Birthday' | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-a-roof-guaranteed-807915.html | A Roof, Guaranteed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/boy-took-parent-s-guns-for-attack-sheriff-says.html | Boy Took Parent's Guns For Attack, Sheriff Says | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-briefs-commerzbank-says-profit-fell-in-quarter.html | INTERNATIONAL BRIEFS; Commerzbank Says Profit Fell in Quarter | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/dialogue-two-views-of-the-commuters-curse-the-city-already-pays-more.html | DIALOGUE: Two Views of the Commuter's Curse; The City Already Pays More Than Its Fair Share | False | By Ester Fuchs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/your-money/IHT-in-postderegulation-europe-small-niche-firms-are-best-bets.html | In Post-Deregulation Europe, Small Niche Firms Are Best Bets | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/the-mayor-stonewalls-again.html | The Mayor Stonewalls, Again | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/international-business-big-japanese-banks-report-steep-fiscal-year-losses.html | INTERNATIONAL BUSINESS; Big Japanese Banks Report Steep Fiscal-Year Losses | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/urgent-but-not-all-that-important.html | Urgent, But Not All That Important | False | By Lily Galili | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/pataki-s-news-seems-he-s-for-bush.html | Pataki's News? Seems He's for Bush | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-ruscio-jane-young.html | Paid Notice: Deaths RUSCIO, JANE YOUNG | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-roundup-portland-dunleavy-named-coach-of-the-year.html | N.B.A.: ROUNDUP -- PORTLAND; Dunleavy Named Coach of the Year | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-may-department-stores-is-planning-an-expansion.html | COMPANY NEWS; MAY DEPARTMENT STORES IS PLANNING AN EXPANSION | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-oechler-convere-m.html | Paid Notice: Deaths OECHLER, CONVERE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/golf-nicklaus-is-back-with-a-new-hip-and-goes-2-over-par.html | GOLF; Nicklaus Is Back With a New Hip, and Goes 2 Over Par | False | By Clifton Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/school-shootings-changed-a-senator-and-in-the-end-a-crucial-vote.html | School Shootings Changed a Senator, and in the End a Crucial Vote | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/killing-in-italy-stirs-fears-of-a-revival-of-terrorist-times-past.html | Killing in Italy Stirs Fears of a Revival of Terrorist Times Past | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-let-the-kosovars-defend-themselves-816302.html | Let the Kosovars Defend Themselves | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-when-a-game-of-tag-becomes-a-real-threat-signs-of-violence-816531.html | When a Game of 'Tag' Becomes a Real Threat; Signs of Violence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/religion-journal-the-boy-scouts-a-battle-and-the-meaning-of-faith.html | Religion Journal; The Boy Scouts, a Battle And the Meaning of Faith | False | By Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/in-small-middle-class-town-big-lottery-sales.html | In Small Middle-Class Town, Big Lottery Sales | False | By Brett Pulley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/IHT-germany-is-poised-to-elect-cautious-johannes.html | Germany Is Poised to Elect 'Cautious Johannes' | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/germany-makes-citizenship-easier-for-foreigners-to-get.html | Germany Makes Citizenship Easier for Foreigners to Get | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-who-needs-a-new-penn-station-confidence-building-816159.html | Who Needs a New Penn Station?; Confidence Building | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/prosecutor-is-accused-of-driving-while-drunk.html | Prosecutor Is Accused of Driving While Drunk | False | By Barbara Stewart | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/about-new-york-images-show-the-realities-behind-labels.html | About New York; Images Show The Realities Behind Labels | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/plus-college-baseball-big-east-tournament-home-run-in-11th-lifts-st-john-s.html | PLUS: COLLEGE BASEBALL -- BIG EAST TOURNAMENT; Home Run in 11th Lifts St. John's | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/IHT-1899saving-france-in-our-pages100-75-and-50-years-ago.html | 1899:Saving France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-overview-clinton-pushing-for-50000-troops-kosovo-border.html | CRISIS IN THE BALKANS: THE OVERVIEW; CLINTON IS PUSHING FOR 50,000 TROOPS AT KOSOVO BORDER | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/patients-for-hire-doctors-for-sale.html | Patients for Hire, Doctors for Sale | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/3-officers-found-guilty-of-corruption.html | 3 Officers Found Guilty of Corruption | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/movies/at-cannes-new-faith-simplicity-and-dignity.html | At Cannes, New Faith, Simplicity And Dignity | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/worldbusiness/IHT-welteltes-first-challenge-is-downsizing-the.html | Welteke's First Challenge Is Downsizing the Bundesbank : The New 'Archbishop of Frankfurt' | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/think-tank-mapping-thoughts-and-even-feelings.html | THINK TANK; Mapping Thoughts and Even Feelings | False | By Joyce Jensen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/business-digest-814601.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-fifth-third-bancorp-to-buy-vanguard-financial.html | COMPANY NEWS; FIFTH THIRD BANCORP TO BUY VANGUARD FINANCIAL | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/music-review-under-all-the-meanings-it-s-still-music.html | MUSIC REVIEW; Under All the Meanings, It's Still Music | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/nba-playoffs-expectant-76ers-fans-see-hopes-slip-away.html | N.B.A. PLAYOFFS; Expectant 76ers' Fans See Hopes Slip Away | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/hockey-four-year-extension-keeps-leetch-with-rangers.html | HOCKEY; Four-Year Extension Keeps Leetch With Rangers | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/executives-chafe-at-audit-watchdog-plan.html | Executives Chafe at Audit Watchdog Plan | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/c-corrections-818429.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/bridge-squeeze-by-a-master-solver-brings-home-a-grand-slam.html | BRIDGE; Squeeze by a Master Solver Brings Home a Grand Slam | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/books/the-dangers-of-letting-a-president-read.html | The Dangers of Letting a President Read | False | By Michael T. Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/sports/boxing-tyson-receives-parole-after-spending-4-months-in-jail.html | BOXING; Tyson Receives Parole After Spending 4 Months in Jail | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-hadley-herbert-franklin.html | Paid Notice: Deaths HADLEY, HERBERT FRANKLIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/classified/paid-notice-deaths-juliber-i-gerard.html | Paid Notice: Deaths JULIBER, I. GERARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/depositions-continue-in-microsoft-case.html | Depositions Continue in Microsoft Case | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/c-corrections-818461.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/the-rural-life-waiting-for-trout-in-montana.html | THE RURAL LIFE; Waiting for Trout in Montana | False | By Verlyn Klinkenborg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/opinion/l-when-a-game-of-tag-becomes-a-real-threat-picture-perfect-816540.html | When a Game of 'Tag' Becomes a Real Threat; Picture Perfect? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/take-my-shows-please-network-extravaganzas-peddle-fall-lineups-to-advertisers.html | Take My Shows, Please; Network Extravaganzas Peddle Fall Lineups to Advertisers | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/c-corrections-818437.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/modern-orthodox-jews-have-a-hero-but-not-all-his-words.html | Modern Orthodox Jews Have a Hero but not All His Words | False | By Samuel G. Freedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/lottery-cost-is-heaviest-on-the-poor.html | Lottery Cost Is Heaviest On the Poor | False | By Ford Fessenden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/television-review-1940-s-racism-so-far-and-yet-so-near.html | TELEVISION REVIEW; 1940's Racism, So Far and Yet So Near | False | By Ron Wertheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/columbine-inquiry-to-extend-into-summer.html | Columbine Inquiry to Extend Into Summer | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/us/marijuana-research-faces-fewer-limits.html | Marijuana Research Faces Fewer Limits | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/world/crisis-balkans-rebels-kosovo-insurgents-report-killing-russian-officer-battle.html | CRISIS IN THE BALKANS: THE REBELS; Kosovo Insurgents Report Killing Russian Officer in Battle With Serbs | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/business/company-news-williams-energy-in-deal-with-amerada-hess.html | COMPANY NEWS; WILLIAMS ENERGY IN DEAL WITH AMERADA HESS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/nyregion/metro-news-briefs-new-jersey-man-given-life-sentence-in-fatal-mall-shootings.html | METRO NEWS BRIEFS; NEW JERSEY; Man Given Life Sentence In Fatal Mall Shootings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-22 | 1999-05-22 | https://www.nytimes.com/1999/05/22/arts/william-alfred-76-who-wrote-the-play-hogan-s-goat-dies.html | William Alfred, 76, Who Wrote the Play 'Hogan's Goat,' Dies | False | By Mel Gussow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-dangerous-playgrounds-help-kids-learn-city-s-real-hazards-829617.html | 'Dangerous' Playgrounds Help Kids Learn; City's Real Hazards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/five-questions-for-jeffrey-c-smith-sorting-out-fallout-from-a-lawsuit.html | FIVE QUESTIONS for JEFFREY C. SMITH; Sorting Out Fallout From A Lawsuit | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/business-old-colors-won-t-fade-in-tractor-deal.html | BUSINESS; Old Colors Won't Fade in Tractor Deal | False | By Andrew Bluth | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-the-ethicist-jailhouse-confession.html | The Way We Live Now: 5-23-99: The Ethicist; Jailhouse Confession | False | By Randy Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-salient-facts-cables-plugged-in.html | The Way We Live Now: 5-23-99: Salient Facts: Cables; Plugged In | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/reaching-the-beach-on-the-parkway-can-take-a-toll.html | Reaching the Beach on the Parkway Can Take a Toll | False | By George James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-class-of-prop-209-746924.html | The Class of Prop. 209 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/after-pushcarts-comes-a-catwalk.html | After Pushcarts Comes a Catwalk | False | By David Colman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/making-the-best-of-a-congested-bridge.html | Making the Best of a Congested Bridge | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/troubled-co-ops-outside-manhattan-are-on-the-rebound.html | Troubled Co-ops Outside Manhattan Are on the Rebound | False | By Dennis Hevesi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/a-backwater-that-inspired-art.html | A Backwater That Inspired Art | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-oechler-convere-m.html | Paid Notice: Deaths OECHLER, CONVERE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-vorschirm-gertrude.html | Paid Notice: Deaths VORSCHIRM, GERTRUDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/with-a-nod-to-the-economy-the-art-market-is-flourishing.html | With a Nod to the Economy, the Art Market Is Flourishing | False | By Helen A. Harrison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/portfolios-etc-check-the-fed-s-pulse-call-us-in-the-long-term.html | PORTFOLIOS, ETC.; Check the Fed's Pulse. Call Us in the Long Term. | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/nation-citizenship-has-its-privileges-court-resurrects-civil-war-era-ideal.html | The Nation: Citizenship Has Its Privileges; The Court Resurrects A Civil War-Era Ideal | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/america-s-promise-found-army-more-immigrant-new-yorkers-better-life-begins.html | America's Promise, Found in the Army; To More Immigrant New Yorkers, A Better Life Begins in Uniform | False | By Somini Sengupta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-trudel-emilienne.html | Paid Notice: Deaths TRUDEL, EMILIENNE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-kelly-stein-matthew-marcus.html | WEDDINGS; Kelly Stein, Matthew Marcus | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/tracking-suspicions-about-china-s-atom-spying.html | Tracking Suspicions About China's Atom Spying | False | By Jeff Gerth and Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-ford-to-cut-pickup-emissions.html | May 16-22; Ford to Cut Pickup Emissions | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/spin-doctoring-101.html | Spin Doctoring 101 | False | By John W. Dean | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-sampling-of-the-summer-s-highlights.html | A Sampling of the Summer's Highlights | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summer-shares-by-the-day-low-cost-allure-of-state-parks.html | Summer Shares, by the Day: Low-Cost Allure of State Parks | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/it-s-all-her-fault.html | It's All Her Fault | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/a-night-out-with-kim-heirston-meet-greet-buy-sell.html | A NIGHT OUT WITH: Kim Heirston; Meet, Greet, Buy, Sell | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-notebook-hardaway-s-problems-with-magic-mostly-of-his-own-doing.html | N.B.A. PLAYOFFS: NOTEBOOK; Hardaway's Problems With Magic Mostly of His Own Doing | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-indonesia-s-election-808865.html | Indonesia's Election | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/interest-in-golf-is-growing-and-so-are-the-courses.html | Interest in Golf Is Growing, And So Are the Courses | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-diary-now-you-see-a-pension-now-maybe-you-don-t.html | PERSONAL BUSINESS: DIARY; Now You See a Pension. Now Maybe You Don't. | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-sound-bites-over-jerusalem-746991.html | Sound Bites Over Jerusalem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-sklar-meiskin-and-mr-shalam.html | WEDDINGS; Ms. Sklar-meiskin and Mr. Shalam | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-bastis-christos-g.html | Paid Notice: Deaths BASTIS, CHRISTOS G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/soapbox-to-beat-the-clock.html | SOAPBOX; To Beat the Clock | False | By Robert Novick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-yes-investors-panicked-but-brazil-didn-t.html | The World; Yes, Investors Panicked. But Brazil Didn't. | False | By Larry Rohter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/lives-the-happy-parents-conspiracy.html | Lives; The Happy-Parents Conspiracy | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-guilty-plea-by-fund-raiser.html | May 16-22; Guilty Plea by Fund-Raiser | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693111.html | Books in Brief: Nonfiction | False | By Diane Cole | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-kosovo-isn-t-just-an-air-war-it-s-a-blair-war.html | The World; Kosovo Isn't Just an Air War; It's a Blair War | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/databank-may-17-21-a-surprise-showing-by-small-cap-stocks.html | DATABANK: May 17-21; A Surprise Showing by Small-Cap Stocks | False | By Mickey Meece | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/theater-voices-from-the-past-a-taste-of-present-motion.html | Theater Voices From the Past, A Taste of Present Motion | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-in-the-balkans-the-refugees-a-city-s-exiles-recall-how-good-they-had-it.html | CRISIS IN THE BALKANS: THE REFUGEES; A City's Exiles Recall How Good They Had It | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-danielle-coppola-edward-kilbourne.html | WEDDINGS; Danielle Coppola, Edward Kilbourne | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/apocalypse-then-apocalypse-now.html | Apocalypse Then, Apocalypse Now | False | By Sarah Kerr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/book-club-where-sisterhood-still-reigns.html | Book Club Where Sisterhood Still Reigns | False | By Roberta Hershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-us-issues-then-lifts-a-warning-on-china.html | TRAVEL ADVISORY; U.S. Issues, Then Lifts, a Warning on China | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693120.html | Books in Brief: Nonfiction | False | By James Poniewozik | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/choice-tables-gifts-from-the-sea-on-brittany-s-menus.html | CHOICE TABLES; Gifts From the Sea on Brittany's Menus | False | By Jacqueline Friedrich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/dance-making-the-most-of-the-least-glamorous-roles.html | DANCE; Making the Most of the Least Glamorous Roles | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/youthful-optimism-powers-mormon-missionary-engine.html | Youthful Optimism Powers Mormon Missionary Engine | False | By Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/l-the-disciplined-mind-692603.html | 'The Disciplined Mind' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/juilliard-tries-to-nurture-well-tempered-artists.html | Juilliard Tries to Nurture Well-Tempered Artists | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/l-for-temporary-workers-a-full-time-quandary-773166.html | For Temporary Workers, A Full-Time Quandary | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/your-home-a-ruling-on-co-ops-and-disability.html | YOUR HOME; A Ruling on Co-ops and Disability | False | By Jay Romano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-fishman-bunny-bernice.html | Paid Notice: Deaths FISHMAN, BUNNY (BERNICE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/art-architecture-a-multiplex-of-a-museum-turns-on-the-lights.html | ART/ARCHITECTURE; A Multiplex of a Museum Turns On the Lights | False | By Ann Wilson Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-dangerous-playgrounds-help-kids-learn-too-much-safety-829609.html | 'Dangerous' Playgrounds Help Kids Learn; Too Much Safety | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/transactions-829676.html | Transactions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-florida-democrats-feeling-a-thorn.html | POLITICAL BRIEFING; Florida Democrats Feeling a Thorn | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/state-wineries-offer-promise-and-quality.html | State Wineries Offer Promise and Quality | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/art-architecture-transforming-found-objects-into-art-prints.html | ART/ARCHITECTURE; Transforming Found Objects Into Art Prints | False | By Rita Reif | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-east-is-east-and-west-is-an-off-broadway-stage.html | THEATER; 'East Is East,' and West Is an Off Broadway Stage | False | By Matt Wolf | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/women-at-war.html | Women at War | False | By Barbara Ehrenreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/c-correction-803243.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/jordan-s-king-makes-most-of-his-visit-to-the-states.html | Jordan's King Makes Most Of His Visit To the States | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/style-peachy-keane.html | Style; Peachy Keane | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-mary-cox-and-herbert-golden.html | WEDDINGS; Mary Cox and Herbert Golden | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-marx-gertrude.html | Paid Notice: Deaths MARX, GERTRUDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-macedonia-swelling-tide-refugees-tell-expulsions-atrocities.html | CRISIS IN THE BALKANS: MACEDONIA; Swelling Tide, Refugees Tell Of Expulsions and Atrocities | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/on-my-calendar-j-mark-mobius.html | ON MY... CALENDAR: J. MARK MOBIUS | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/coping-a-small-bookstore-under-big-pressure.html | COPING; A Small Bookstore Under Big Pressure | False | By Monte Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/olivetti-faces-risky-future-by-acquiring-telecom-italia.html | Olivetti Faces Risky Future By Acquiring Telecom Italia | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/the-kama-sutra-and-then-some.html | The Kama Sutra and Then Some | False | By Tom Leclair | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/style-footnotes.html | Style; Footnotes | False | By Amy M. Spindler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/learning-to-love-the-land-and-the-magic-of-watching-things-grow.html | Learning to Love the Land and the Magic of Watching Things Grow | False | By Kirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/before-the-hike-a-shopping-trip-in-wonderland.html | Before the Hike, A Shopping Trip In Wonderland | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-824232.html | Beyond Ice Cubes: Clever and Cool | False | Compiled and written by Leslie Chess Feller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/now-pour-local-potatoes.html | Now, Pour Local Potatoes | False | By Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/clearwater-revival-to-tall-ship-cruises-reclaim-the-hudson.html | Clearwater Revival to Tall-Ship Cruises Reclaim the Hudson | False | By David W. Chen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/pets-need-assistance-to-deal-with-the-heat.html | Pets Need Assistance To Deal With the Heat | False | By Sarah Hodgson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-heard-it-on-the-pc-grapevine.html | PERSONAL BUSINESS; Heard It On the PC Grapevine | False | By Geanne Rosenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-for-76ers-the-taming-of-the-shrewd-iverson.html | Sports of The Times; For 76ers, the Taming Of the Shrewd Iverson | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-lifschitz-eva.html | Paid Notice: Deaths LIFSCHITZ, EVA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/say-amen-somebody.html | Say Amen, Somebody | False | By Nathaniel Tripp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-another-shooting-another-search-for-lessons-829587.html | Another Shooting, Another Search for Lessons | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/in-search-of-new-lawn-furniture-and-the-meaning-of-life.html | In Search of New Lawn Furniture and the Meaning of Life | False | By Debra Galant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-gaffney-miller-schlager.html | Paid Notice: Deaths GAFFNEY, MILLER SCHLAGER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-alison-stern-aaron-simard.html | WEDDINGS; Alison Stern, Aaron Simard | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/film-for-an-actor-a-role-is-an-enigma-till-the-final-cut.html | FILM; For an Actor, a Role Is an Enigma Till the Final Cut | False | By Alan Riding | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-a-violinist-passing-the-torch-closes-a-circle.html | MUSIC; A Violinist, Passing the Torch, Closes a Circle | False | By David Schoenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-dangerous-playgrounds-help-kids-learn-829595.html | 'Dangerous' Playgrounds Help Kids Learn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/raising-money-and-spirits-with-rock.html | Raising Money, and Spirits, With Rock | False | By Mary Cummings | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-singer-goldie.html | Paid Notice: Deaths SINGER, GOLDIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/q-a-763489.html | Q. & A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-san-francisco-746169.html | San Francisco | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-the-complete-and-candid-schilling.html | BASEBALL; The Complete and Candid Schilling | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/community-theater-on-the-cutting-edge.html | Community Theater on the Cutting Edge | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-slice-of-new-orleans-in-mount-vernon.html | A Slice of New Orleans in Mount Vernon | False | By Claudia Rowe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-world-of-ice-cream-waiting-to-be-explored.html | A World of Ice Cream Waiting to Be Explored | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/l-lower-east-side-is-viewed-as-alcohol-theme-park-817880.html | Lower East Side Is Viewed As Alcohol Theme Park | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-kristin-bowen-samuel-cohen.html | WEDDINGS; Kristin Bowen, Samuel Cohen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/swim-teams-mix-clubs-and-towns.html | Swim Teams Mix Clubs and Towns | False | By Kate Stone Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-harlem-housing-in-the-old-taystee-bakery-perhaps-fish.html | NEIGHBORHOOD REPORT: HARLEM; Housing in the Old Taystee Bakery? Perhaps Fish? | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-mc-bride-mary-e.html | Paid Notice: Deaths MC BRIDE, MARY E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-rosenbaum-and-mr-malis.html | WEDDINGS; Ms. Rosenbaum And Mr. Malis | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-memorials-lief-libbie.html | Paid Notice: Memorials LIEF, LIBBIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/paperback-best-sellers-may-23-1999.html | PAPERBACK BEST SELLERS: May 23, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/taking-a-dip-or-two-by-the-shore.html | Taking a Dip, or Two, by the Shore | False | By Joseph D'Agnese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/an-unspoiled-treasure-and-spiritual-home-in-groton.html | An Unspoiled Treasure, and Spiritual Home, in Groton | False | By Jack Kadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-miss-cragin-mr-heintz.html | WEDDINGS; Miss Cragin, Mr. Heintz | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-israel-s-next-leader-picking-up-rabin-s-mantle-and-altering-it-to-fit.html | The World: Israel's Next Leader; Picking Up Rabin's Mantle and Altering It to Fit | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-new-york-up-close-school-contractor-under-scrutiny.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; School Contractor Under Scrutiny | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-a-tele-miscommunications-deal.html | PRIVATE SECTOR; A Tele-Miscommunications Deal | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-east-village-landmarks-agency-votes-protect-bird-s-jazz-nest.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Landmarks Agency Votes to Protect Bird's Jazz Nest | False | By Colin Moynihan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/television-radio-off-go-paul-and-jamie-realistic-to-the-end.html | TELEVISION/RADIO; Off Go Paul And Jamie, Realistic To the End | False | By Peter Keepnews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-stern-eli-j-md.html | Paid Notice: Deaths STERN, ELI J., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-wurzburg-frederic-w.html | Paid Notice: Deaths WURZBURG, FREDERIC W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/c-corrections-745871.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ways-to-be-safe-rather-than-sorry.html | Ways to Be Safe, Rather Than Sorry | False | By Marcia Byalick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-davidson-nathan-j.html | Paid Notice: Deaths DAVIDSON, NATHAN J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/for-organizers-biking-170-miles-for-charity-is-the-easy-part.html | For Organizers, Biking 170 Miles for Charity Is the Easy Part | False | By Kirsty Sucato | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-two-plays-illuminate-each-other-and-their-author.html | THEATER; Two Plays Illuminate Each Other and Their Author | False | By Vincent Canby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/backtalk-mccaffrey-must-not-stop-with-andro.html | Backtalk; McCaffrey Must Not Stop With Andro | False | By Edwin C. Moses | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-slacker-in-the-city.html | Books in Brief: Fiction; Slacker in the City | False | By Vanessa Grigoriadis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/styles-from-the-dark-side-of-summer.html | Styles From the Dark Side of Summer | False | By Linda Saslow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/for-mentally-ill-no-place-to-go.html | For Mentally Ill, No Place to Go | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/what-s-doing-in-venice.html | WHAT'S DOING IN; Venice | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/strawberry-fields-are-not-forever-enjoy-them-now.html | Strawberry Fields Are Not Forever. Enjoy Them Now. | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/l-deteriorating-standards-816930.html | Deteriorating Standards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/in-america-what-makes-the-pols-run.html | In America; What Makes the Pols Run? | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-elmhurst-update-multiplex-choice-question-who-s-on-first.html | NEIGHBORHOOD REPORT: ELMHURST -- UPDATE; Multiplex Choice Question: Who's on First? | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-bad-inning-knocks-out-jones-and-agbayani.html | BASEBALL; Bad Inning Knocks Out Jones and Agbayani | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-departure-delays-746975.html | Departure Delays | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/frogs-find-their-voice-and-laurels-burst-into-bloom.html | Frogs Find Their Voice and Laurels Burst Into Bloom | False | By John Serrao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/living-aboard.html | Living Aboard | False | By Edward Lewine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/quotation-of-the-day-820180.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-beach-cautiously-dipping-toes-into-the-sound.html | On the Beach, Cautiously Dipping Toes Into the Sound | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693170.html | Books in Brief: Fiction | False | By James Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/art-architecture-when-sargent-turned-his-back-on-fashion.html | ART/ARCHITECTURE; When Sargent Turned His Back on Fashion | False | By Deborah Weisgall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-montgelas-barbara-trowbridge.html | Paid Notice: Deaths MONTGELAS, BARBARA TROWBRIDGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/market-watch-a-slap-on-the-cyberwrist.html | MARKET WATCH; A Slap on the Cyberwrist | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-if-they-don-t-have-it-it-can-t-be-a-jelly-bean.html | NEW YORKERS & CO.; If They Don't Have It, It Can't Be a Jelly Bean | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/fund-raising-vying-for-time-and-money.html | Fund-Raising: Vying for Time and Money | False | By Diane Sierpina | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-trief-oscar-md.html | Paid Notice: Deaths TRIEF, OSCAR, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-paula-schaap-and-andrew-kadel.html | WEDDINGS; Paula Schaap and Andrew Kadel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-fresh-air-fund-sharing-a-bounty-of-gifts-from-a-country-summer.html | The Fresh Air Fund; Sharing a Bounty of Gifts From a Country Summer | False | By Aaron Donovan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/signoff-a-story-of-humble-origins-less-humble-now.html | SIGNOFF; A Story of Humble Origins, Less Humble Now | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/strawberries-are-not-forever-the-time-to-enjoy-is-now.html | Strawberries Are Not Forever. The Time to Enjoy Is Now. | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/from-the-nude-to-the-nutty-there-s-an-attraction-for-everyone.html | From the Nude to the Nutty: There's an Attraction for Everyone | False | By Bill Ryan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-lawn-chair-or-a-philosophy-of-life.html | A Lawn Chair or a Philosophy of Life? | False | By Debbie Galant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-melissa-london-eric-hilfers.html | WEDDINGS; Melissa London, Eric Hilfers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-valerie-miller-patrick-norton.html | WEDDINGS; Valerie Miller, Patrick Norton | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-804398.html | Beyond Ice Cubes: Clever and Cool | False | Compiled and written by Leslie Chess Feller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-finding-spies-is-the-easy-part.html | The Nation; Finding Spies Is the Easy Part | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/french-strikes-at-museums-timed-to-raise-tourists-ire.html | French Strikes At Museums Timed to Raise Tourists' Ire | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-lawrence-rev-dennis.html | Paid Notice: Deaths LAWRENCE, REV. DENNIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/mammals-and-birds-and-reptiles-and-amphibians-oh-my.html | Mammals and Birds and Reptiles and Amphibians, Oh My! | False | By Tom Verde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-kimberly-reilly-terence-smith.html | WEDDINGS; Kimberly Reilly, Terence Smith | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/l-narrative-theater-in-the-forefront-763349.html | NARRATIVE THEATER; In the Forefront | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/lifeguards-line-up-for-beach-duty.html | Lifeguards Line Up for Beach Duty | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/concerts-to-fill-summer-air-with-music.html | Concerts to Fill Summer Air With Music | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-for-tom-hayden-almost-old-times.html | POLITICAL BRIEFING; For Tom Hayden, Almost Old Times | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/proper-pair-of-boots-conquers-any-trail.html | Proper Pair of Boots Conquers Any Trail | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-what-they-were-thinking.html | The Way We Live Now: 5-23-99; What They Were Thinking | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-another-shooting-another-search-for-lessons-829579.html | Another Shooting, Another Search for Lessons | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-watts-ruth-d-nee-doremus.html | Paid Notice: Deaths WATTS, RUTH D. (NEE DOREMUS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-norman-williams-2d-jennifer-o-brien.html | WEDDINGS; Norman Williams 2d, Jennifer O'Brien | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-klein-priscilla-chapman.html | Paid Notice: Deaths KLEIN, PRISCILLA CHAPMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/unsung-white-wine-with-a-heady-bouquet-making-a-mark.html | Unsung White Wine With a Heady Bouquet Making a Mark | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-granger-jean-s.html | Paid Notice: Deaths GRANGER, JEAN S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-reawakening-the-art-of-ensemble-in-london.html | THEATER; Reawakening the Art of Ensemble in London | False | By Benedict Nightingale | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/mirror-mirror-meet-kara-and-lynn-mainstream-cool-teens.html | MIRROR, MIRROR; Meet Kara and Lynn, 'Mainstream Cool Teens' | False | By Penelope Green | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-no-battle-over-bowery-829633.html | No Battle Over Bowery | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/golf-embraces-poor-children-as-more-courses-are-built.html | Golf Embraces Poor Children As More Courses Are Built | False | By Jack Cavanaugh | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/places-to-go-sites-to-visit-and-numbers-galore.html | Places to Go, Sites to Visit and Numbers Galore | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/evening-hours-a-marathon-of-may-parties.html | EVENING HOURS; A Marathon Of May Parties | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-breaking-up-a-vitamin-cartel.html | May 16-22; Breaking Up a Vitamin Cartel | False | By Stephen Labaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/business-pennies-from-heaven-or-jars.html | BUSINESS; Pennies From Heaven (or Jars) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summer-theater-as-a-challenge.html | Summer Theater as a Challenge | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/golf-travis-invitational-courville-keeps-quest-on-track.html | GOLF: TRAVIS INVITATIONAL; Courville Keeps Quest on Track | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-pia-guido-thomas-murphy.html | WEDDINGS; Pia Guido, Thomas Murphy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/exploring-bounty-of-outdoor-sculpture.html | Exploring Bounty of Outdoor Sculpture | False | By D. Dominick Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/food-top-this.html | Food; Top This! | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/getaways-galore-pitch-a-tent-grab-a-rod-get-ready-to-row.html | Getaways Galore: Pitch a Tent, Grab a Rod, Get Ready to Row | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-froufrou-at-the-cannes-festival.html | PULSE; Froufrou At the Cannes Festival | True | By Shahrzad Elghanayan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/outdoors-there-s-a-striped-bass-invasion-off-manhattan.html | OUTDOORS; There's a Striped Bass Invasion Off Manhattan | False | By John Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-bland-art-houses-draw-the-faithful.html | Beyond Bland: Art Houses Draw the Faithful | False | By Claudia Rowe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/word-for-word-columbine-high-school-carnage-our-hallways-scarred-us-made-us.html | Word for Word/Columbine High School; How Carnage in Our Hallways Scarred Us, and Made Us Better People | False | By Tom Kuntz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-audrey-kimon-and-dario-emans.html | WEDDINGS; Audrey Kimon and Dario Emans | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/l-at-ivy-women-are-welcome-816914.html | At Ivy, Women Are Welcome | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/chess-exploiting-a-computer-s-strategic-myopia.html | CHESS; Exploiting a Computer's Strategic Myopia | False | By Robert Byrne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-dining-choices-for-a-new-season.html | New Dining Choices For a New Season | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/some-local-dining-spots-seasoned-with-an-intimate-flavor.html | Some Local Dining Spots Seasoned With an Intimate Flavor | False | By Joanne Starkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/do-something-anything.html | Do Something -- Anything! | False | By Barry Gewen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/drug-and-alcohol-arrests-increase-at-colleges.html | Drug and Alcohol Arrests Increase at Colleges | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-westchester-office-market-lags-but-bullish-notes-are-sounded.html | In the Region /Westchester; Office Market Lags, but Bullish Notes Are Sounded | False | By Mary McAleer Vizard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/film-blushing-and-fumbling-yet-very-sure-of-himself.html | FILM; Blushing and Fumbling, Yet Very Sure of Himself | False | By Sarah Lyall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/now-if-only-for-a-week-getting-to-sand-and-surf-is-still-summer-s-dream.html | Now, If Only for a Week, Getting to Sand and Surf Is Still Summer's Dream | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beaches-beckon-but-oh-where-to-park.html | Beaches Beckon, but oh, Where to Park? | False | By Rick Murphy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-bulls-to-have-first-choice-in-mixed-bag.html | N.B.A. PLAYOFFS; Bulls to Have First Choice In Mixed Bag | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-carol-mcfate-robert-jensen.html | WEDDINGS; Carol McFate, Robert Jensen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/college-baseball-big-east-providence-to-meet-st-john-s-in-final.html | COLLEGE BASEBALL: BIG EAST; Providence to Meet St. John's in Final | False | By Ron Dicker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-his-young-urban-and-glossy.html | PULSE: HIS; Young, Urban And Glossy | True | By Lola Ogunnaike | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/the-flight-to-precious-plastics.html | The Flight To Precious Plastics | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-giuliani-way-sue-and-be-sued-and-sometimes-win-by-losing.html | The Giuliani Way: Sue and Be Sued, and Sometimes Win by Losing | False | By Bruce Lambert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/streetscapes-andrew-freedman-home-retirement-home-built-for-formerly-wealthy.html | Streetscapes/The Andrew Freedman Home; A Retirement Home Built for the Formerly Wealthy | False | By Christopher Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-on-language-war-words.html | The Way We Live Now: 5-23-99; On Language; War Words | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/heard-in-the-hamptons-the-earth-moved.html | Heard in the Hamptons: 'The Earth Moved' | False | By Monique P. Yazigi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/the-love-that-s-forever-making-matches.html | The Love That's Forever: Making Matches | False | By Molly Haskell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-clemens-returns-according-to-form.html | BASEBALL; Clemens Returns According To Form | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-grandis-estel.html | Paid Notice: Deaths GRANDIS, ESTEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/taking-time-for-a-look-at-art-in-the-open.html | Taking Time for a Look At Art in the Open | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/cover-story-at-shepperton-studios-stars-in-the-sand.html | COVER STORY; At Shepperton Studios, Stars in the Sand | False | By Sarah Lyall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summertime-is-the-high-season-for-thieves-as-well.html | Summertime Is the High Season for Thieves, As Well | False | By Marcia Byalick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/a-just-and-necessary-war.html | A Just and Necessary War | False | By William Jefferson Clinton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/automobiles/behind-the-wheel-2000-nissan-maxima-revved-up-at-a-pared-down-price.html | BEHIND THE WHEEL/2000 Nissan Maxima; Revved Up at a Pared-Down Price | False | By Peter Passell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-like-an-old-studio-apartment-with-everything-for-sale.html | NEW YORKERS & CO.; Like an Old Studio Apartment With Everything for Sale | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/news-summary-827878.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-dana-klein-michael-borkow.html | WEDDINGS; Dana Klein, Michael Borkow | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/there-s-no-getting-around-the-gridlock.html | There's No Getting Around the Gridlock | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-grange-johnson-and-susan-ely.html | WEDDINGS; Grange Johnson and Susan Ely | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/political-memo-in-hartford-new-battleground-for-an-abortion-debate.html | Political Memo; In Hartford, New Battleground for an Abortion Debate | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/ship-of-foes.html | Ship of Foes | False | By Holly Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/we-re-all-authorities.html | We're All Authorities | False | By Todd Gitlin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/i-don-t-blame-women-ensnared-by-celebrity-men-809080.html | Don't Blame Women Ensnared by Celebrity Men | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-bad-clean-air-decision-809276.html | Bad Clean-Air Decision | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/l-the-third-man-the-zither-ploy-763292.html | 'THE THIRD MAN'; The Zither Ploy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/town-officers-for-the-summer.html | Town Officers for the Summer | False | By Kelly Ann Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/adventures-in-the-book-trade.html | Adventures in the Book Trade | False | By Lewis Lapham | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/c-corrections-763365.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-marx-claire.html | Paid Notice: Deaths MARX, CLAIRE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/l-for-temporary-workers-a-full-time-quandary-815926.html | For Temporary Workers, A Full-Time Quandary | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-pittsburgh-746118.html | Pittsburgh | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ice-cream-places-with-back-porch-taste.html | Ice Cream Places With Back-Porch Taste | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-overview-time-running-out-for-nato-plan-kosovo-invasion.html | CRISIS IN THE BALKANS: THE OVERVIEW; TIME RUNNING OUT FOR NATO TO PLAN A KOSOVO INVASION | False | By Eric Schmitt and Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/memorial-for-lucille-lortel.html | Memorial for Lucille Lortel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-laurie-tarkan-andrew-lipetz.html | WEDDINGS; Laurie Tarkan, Andrew Lipetz | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/another-bomb-error.html | Another Bomb Error | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-sarah-perry-tony-kingsley.html | WEDDINGS; Sarah Perry, Tony Kingsley | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/insurers-ask-government-to-extend-health-plans.html | Insurers Ask Government To Extend Health Plans | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/hitlers-other-battlefield.html | Hitler's Other Battlefield | False | By Michael Sherry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/backtalk-the-entangled-web-around-youth-sports.html | Backtalk; The Entangled Web Around Youth Sports | False | By Robert Lipsyte | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-with-joseph-e-stocke-evergreen-select-special-equity-fund.html | INVESTING WITH: Joseph E. Stocke; Evergreen Select Special Equity Fund | False | By Carole Gould | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/television-radio-muddy-waters-and-bessie-smith-come-to-istanbul.html | TELEVISION/RADIO; Muddy Waters and Bessie Smith Come to Istanbul | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-potter-zaidee-tillinghast.html | Paid Notice: Deaths POTTER, ZAIDEE TILLINGHAST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/master-of-disaster.html | Master of Disaster | False | By Richard Beeston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-jeffrey-geller-and-leigh-dyson.html | WEDDINGS; Jeffrey Geller and Leigh Dyson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/bush-legacy-rides-on-tax-cut-and-school-funds.html | Bush Legacy Rides on Tax Cut and School Funds | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/postings-offices-to-condominiums-in-art-deco-tower-well-lit-luxury-in-tribeca.html | POSTINGS: Offices to Condominiums in Art Deco Tower; Well-Lit Luxury in TriBeCa | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-funds-watch-the-joys-of-getting-there-ahead-of-warren-buffett.html | INVESTING: FUNDS WATCH; The Joys Of Getting There Ahead Of Warren Buffett | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/all-about-eve.html | All About Eve | False | By Abraham Verghese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-van-gundy-history-lesson-there-s-no-2-0-sure-thing.html | N.B.A. PLAYOFFS; Van Gundy History Lesson: There's No 2-0 Sure Thing | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nhl-playoffs-dryden-s-drive-for-success-in-toronto.html | N.H.L. PLAYOFFS; Dryden's Drive For Success In Toronto | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/lacrosse-ncaa-tournaments-hopkins-triumphs-in-a-homecoming.html | LACROSSE: N.C.A.A. TOURNAMENTS; Hopkins Triumphs In a Homecoming | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/all-the-town-s-a-stage.html | All The Town's A Stage | False | By Penelope Casas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-class-of-prop-209-746908.html | The Class of Prop. 209 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/sadness-and-triumph-underlie-columbine-s-pomp-and-circumstance.html | Sadness and Triumph Underlie Columbine's Pomp and Circumstance | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/commencement-fordham-class-hears-magician-and-peacemaker.html | Commencement; Fordham Class Hears Magician and Peacemaker | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/c-corrections-746886.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/teen-ager-is-slain-in-robbery-in-queens.html | Teen-Ager Is Slain in Robbery in Queens | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-susan-stone-thomas-gavin-jr.html | WEDDINGS; Susan Stone, Thomas Gavin Jr. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-giving-may-be-easy-planning-isn-t.html | The Giving May Be Easy. Planning Isn't. | False | By Joy Alter Hubel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/no-one-cries-rat-as-officers-take-stand-in-louima-trial.html | No One Cries 'Rat' as Officers Take Stand in Louima Trial | False | By Kevin Flynn and Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/if-wanderlust-calls-try-biking-the-aqueduct-trail.html | If Wanderlust Calls, Try Biking the Aqueduct Trail | False | By Lisa Foderaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-diary-the-internet-the-sec-and-stock-giveaways.html | INVESTING: DIARY; The Internet, the S.E.C. And Stock Giveaways | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/pedaling-along-a-rugged-coast.html | Pedaling Along a Rugged Coast | False | By Mary Tannen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-pro-basketball-wnba-liberty-is-sharp-in-exhibition.html | PLUS PRO BASKETBALL - W.N.B.A.; Liberty Is Sharp in Exhibition | False | By Lena Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/gop-pulls-out-all-stops-in-a-swing-district.html | G.O.P. Pulls Out All Stops in a Swing District | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/theater/theater-of-the-english-in-england-by-an-american-for-americans.html | THEATER; Of the English in England, by an American for Americans | False | By Matt Wolf | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/innocents-on-death-row.html | Innocents on Death Row | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ingrid-rockefeller-robert-kirkland-2d.html | WEDDINGS; Ingrid Rockefeller, Robert Kirkland 2d | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-military-strategy-clinton-decision-keeping-with-some-expert-views.html | CRISIS IN THE BALKANS: MILITARY STRATEGY; Clinton Decision in Keeping With Some Expert Views | False | By Neil MacFarquhar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/l-the-third-man-the-story-763284.html | 'THE THIRD MAN'; The Story | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-wigor-ruth-taub.html | Paid Notice: Deaths WIGOR, RUTH TAUB | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/lines-in-the-sand-the-beach-as-battleground.html | Lines in the Sand: The Beach as Battleground | False | By Bruce Lambert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-western-front-746959.html | The Western Front | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-indictment-in-terror-case.html | May 16-22; Indictment in Terror Case | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-getting-an-answer-746126.html | Getting an Answer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-advocate-climate-fear-belgrade-serb-who-documenting-horror-kosovo.html | CRISIS IN THE BALKANS: THE ADVOCATE; In a Climate of Fear, a Belgrade Serb Who Is Documenting the Horror of Kosovo | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/view-your-rebel-streak-is-showing.html | VIEW; Your Rebel Streak Is Showing | True | By Kevin Bisch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-mr-wisniewski-ms-lewnowski.html | WEDDINGS; Mr. Wisniewski, Ms. Lewnowski | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/l-noise-nuisance-or-health-hazard-763470.html | Noise: Nuisance Or Health Hazard? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/l-independent-films-new-voices-763314.html | INDEPENDENT FILMS; New Voices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-class-of-prop-209-746932.html | The Class of Prop. 209 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-clark-stanley-i.html | Paid Notice: Deaths CLARK, STANLEY I. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-how-one-analyst-chilled-an-industry.html | INVESTING; How One Analyst Chilled an Industry | False | By David J. Morrow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/home-is-where-the-trip-ends-usually.html | Home Is Where the Trip Ends (Usually) | False | By Robert Packard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-soccer-united-states-women-hamm-establishes-scoring-mark.html | PLUS SOCCER -- UNITED STATES WOMEN; Hamm Establishes Scoring Mark | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-bland-ambition-in-politics-dull-isn-t-deadly.html | The Nation: Bland Ambition; In Politics, Dull Isn't Deadly | False | By Richard L. Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/a-game-boy-in-the-cross-hairs.html | A Game Boy in the Cross Hairs | False | By Paul Keegan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/blessed-assurance.html | Blessed Assurance | False | By Edward Hirsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/ymca-swim-team-rises-to-the-very-top.html | Y.M.C.A. Swim Team Rises to the Very Top | False | By Valerie Cruice | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/playing-neighborhood-murray-hill-when-homeless-person-more-than-face.html | PLAYING IN THE NEIGHBORHOOD: MURRAY HILL; When a Homeless Person Is More Than a Face | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/horse-racing-shuvee-handicap-catinca-bides-time-and-gains-a-victory.html | HORSE RACING: SHUVEE HANDICAP; Catinca Bides Time, And Gains a Victory | False | By Jenny Kellner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-gandhi-roils-indian-politics.html | May 16-22; Gandhi Roils Indian Politics | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/big-bigger-and-biggest-houses-towns-trying-to-set-limits.html | Big, Bigger and Biggest Houses: Towns Trying to Set Limits | False | By Rick Murphy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/mind-over-machine.html | Mind Over Machine? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/doubts-about-mexico-s-reforms.html | Doubts About Mexico's Reforms | False | By Sam Dillon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-edelman-and-mr-caney.html | WEDDINGS; Ms. Edelman And Mr. Caney | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-the-quest-for-cool.html | Beyond Ice Cubes: The Quest For Cool | False | Compiled by Kirsty Sucato | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/india-reinforces-kashmir-troops.html | India Reinforces Kashmir Troops. | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-skolnick-gloria.html | Paid Notice: Deaths SKOLNICK, GLORIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-greenback-blues.html | The Way We Live Now: 5-23-99; Greenback Blues | False | By Jason Goodwin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-gravesend-synagogue-caterer-ordered-stop-leaving-bitter.html | NEIGHBORHOOD REPORT: GRAVESEND; Synagogue Caterer Ordered to Stop Leaving a Bitter Taste | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/l-staten-island-offers-opportunity-to-middle-class-817902.html | Staten Island Offers Opportunity to Middle Class | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-new-york-up-close-relations-sixty-years-treasured-letter.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- RELATIONS; Sixty Years and a Treasured Letter | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/for-video-warriors-a-fight-to-the-finish.html | For Video Warriors, A Fight to the Finish | False | By Stephen C. Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-new-aquarium-flows-from-denver-to-asia.html | TRAVEL ADVISORY; New Aquarium Flows From Denver to Asia | False | By Katherine House | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/romantic-dining-interludes-for-those-on-tight-budgets.html | Romantic Dining Interludes for Those on Tight Budgets | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-pan-marshall-mr-herszenhorn.html | WEDDINGS; Ms. Pan Marshall, Mr. Herszenhorn | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-memorials-callahan-dr-frederic-l.html | Paid Notice: Memorials CALLAHAN, DR. FREDERIC L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/grass-roots-business-norma-desmond-had-it-wrong-the-picture-makers-got-small.html | GRASS-ROOTS BUSINESS; Norma Desmond Had It Wrong; The Picture Makers Got Small | False | By Joel Kotkin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-draper-catherine.html | Paid Notice: Deaths DRAPER, CATHERINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/the-coldest-war-frozen-in-fury-on-the-roof-of-the-world.html | THE COLDEST WAR; Frozen in Fury on the Roof of the World | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/where-cellos-find-ensembles-to-suit.html | Where Cellos Find Ensembles to Suit | False | By Valerie Cruice | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-sound-bites-over-jerusalem-746983.html | Sound Bites Over Jerusalem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/plus-track-and-field-chsaa-st-anthony-s-wins-two-team-titles.html | PLUS: TRACK AND FIELD -- C.H.S.A.A.; St. Anthony's Wins Two Team Titles | False | By Bill Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-celebrating-women-s-success.html | PRIVATE SECTOR; Celebrating Women's Success | False | By Leslie Wayne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-snow-will-cover-walls-in-brooklyn-in-summer.html | TRAVEL ADVISORY; Snow Will Cover Walls In Brooklyn in Summer | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/school-voucher-opponents-unite-to-fight-mayor-s-plan.html | School Voucher Opponents Unite to Fight Mayor's Plan | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-pubs-that-brew-their-own-suds.html | The Pubs That Brew Their Own Suds | False | By Christopher Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/animals-need-help-in-warm-weather.html | Animals Need Help In Warm Weather | False | By Sarah Hodgson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-rothenberg-robert.html | Paid Notice: Deaths ROTHENBERG, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/l-why-pick-on-princeton-816892.html | Why Pick on Princeton? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-charleston-746142.html | Charleston | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-why-are-we-in-kosovo-746940.html | Why Are We In Kosovo? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/truth-fiction-and-real-estate.html | Truth, Fiction And Real Estate | False | By Kelly Ann Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-class-of-prop-209-746916.html | The Class of Prop. 209 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-yogi-joins-some-famous-foes-from-brooklyn.html | Sports of The Times; Yogi Joins Some Famous Foes From Brooklyn | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-duncan-puts-spurs-on-verge-of-sweep.html | N.B.A. PLAYOFFS; Duncan Puts Spurs On Verge Of Sweep | False | By Ken Gurnick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/commercial-property-trinity-real-estate-longtime-landlord-ponders-becoming.html | Commercial Property /Trinity Real Estate; Longtime Landlord Ponders Becoming a Developer | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/beyond-ice-cubes-clever-and-cool-786225.html | Beyond Ice Cubes: Clever and Cool | False | Compiled and written by Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-fontanella-mr-culhane.html | WEDDINGS; Ms. Fontanella, Mr. Culhane | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/investing-where-strategy-means-keeping-up-with-the-kids.html | INVESTING; Where Strategy Means Keeping Up with the Kids | False | By Michelle Leder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/way-we-live-now-5-23-99-questions-for-joan-chen-revolution-little-girls.html | The Way We Live Now: 5-23-99: Questions for Joan Chen; The Revolution of Little Girls | False | By Melanie Rehak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-decarlo-philip-j.html | Paid Notice: Deaths DECARLO, PHILIP J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/looking-for-love-and-following-signs-that-point-east.html | Looking for Love, and Following Signs That Point East | False | By Rona Jaffe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/c-correction-784230.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-park-slope-an-elegant-brownstone-you-can-t-live-in.html | NEIGHBORHOOD REPORT: PARK SLOPE; An Elegant Brownstone You Can't Live In | False | By Marcia Biederman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/local-wineries-developing-a-following.html | Local Wineries Developing a Following | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-of-the-times-soccer-moms-who-play-set-example-for-children.html | Sports of The Times; Soccer Moms Who Play Set Example for Children | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-chartering-yachts-746134.html | Chartering Yachts | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-aliza-kaplan-david-plotkin.html | WEDDINGS; Aliza Kaplan, David Plotkin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/postings-moderate-income-housing-22-condos-for-yonkers.html | POSTINGS: Moderate-Income Housing; 22 Condos For Yonkers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/inside-825620.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/c-correction-790486.html | CORRECTION | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/best-sellers-may-23-1999.html | BEST SELLERS: May 23, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/archives/pulse-hers-young-urban-and-glossy.html | PULSE: HERS; Young, Urban And Glossy | True | By Lola Ogunnaike | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-schonberger-and-mr-arlein.html | WEDDINGS; Ms. Schonberger And Mr. Arlein | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-business-of-summer-rentals-starts-when-it-s-snowy.html | The Business of Summer Rentals Starts When It's Snowy | False | By John McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/outdoor-dining-pleasures-enhanced-by-hudson-view.html | Outdoor Dining Pleasures Enhanced by Hudson View | False | By M. H. Reed | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/where-to-go-for-seafood-that-is-really-fresh.html | Where to Go for Seafood That Is Really Fresh | False | By Joseph D'Agnese | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/bedlam-on-the-streets.html | Bedlam on the Streets | False | By Michael Winerip | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/blair-s-countercultural-plan-for-welfare-get-work.html | Blair's Countercultural Plan for Welfare: Get Work | False | By Sarah Lyall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-greenwich-village-how-narrow-is-too-narrow.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; How Narrow Is Too Narrow? | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/the-city-life-surviving-the-gowanus-canal.html | The City Life; Surviving the Gowanus Canal | False | By Eleanor Randolph | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-ackerman-estelle.html | Paid Notice: Deaths ACKERMAN, ESTELLE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/wine-under-20-a-white-that-s-fruit-driven.html | WINE UNDER $20; A White That's 'Fruit Driven' | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-lisa-aronowitz-michael-borodkin.html | WEDDINGS; Lisa Aronowitz, Michael Borodkin | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-dr-schlossberg-and-mr-goodman.html | WEDDINGS; Dr. Schlossberg and Mr. Goodman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/business-diary-supply-and-demand.html | BUSINESS: DIARY; Supply and Demand | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-marie-saunders-william-reger.html | WEDDINGS; Marie Saunders, William Reger | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/l-undercutting-diversity-816922.html | Undercutting Diversity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/baseball-notebook-more-home-runs-and-high-scores.html | BASEBALL: NOTEBOOK; More Home Runs and High Scores | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/running-going-downhill-loroupe-outdistances-field.html | RUNNING; Going Downhill, Loroupe Outdistances Field | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-another-drop-in-crime.html | May 16-22; Another Drop in Crime | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-bike-haven-with-a-view-and-near-a-statue.html | A Bike Haven With a View And Near a Statue | False | By Joyce Wadler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-amy-washam-and-mark-masterson.html | WEDDINGS; Amy Washam and Mark Masterson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-world-protecting-xanadu-hong-kong-seeks-its-own-chinese-wall.html | The World: Protecting Xanadu; Hong Kong Seeks Its Own Chinese Wall | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/q-a-733393.html | Q & A | False | By Suzanne MacNeille | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/if-you-re-thinking-living-seaford-ny-certain-chemistry-south-shore.html | If You're Thinking of Living In/Seaford, N.Y.; A Certain Chemistry on the South Shore | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/pulse-where-east-has-come-west.html | PULSE; Where East Has Come West | False | By Franz Lidz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/c-correction-791580.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/davis-allen-82-a-designer-of-modern-business-interiors.html | Davis Allen, 82, a Designer Of Modern Business Interiors | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-another-shooting-another-search-for-lessons-829552.html | Another Shooting, Another Search for Lessons | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/cast-of-thousands-raises-money-for-dozens-of-worthy-causes.html | Cast of Thousands Raises Money for Dozens of Worthy Causes | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/summer-days-summer-nights-where-to-go-what-to-do.html | Summer Days, Summer Nights: Where to Go, What to Do | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/in-the-vineyards-an-interest-in-the-classics.html | In the Vineyards, an Interest in the Classics | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-christin-couture-william-hosie-jr.html | WEDDINGS; Christin Couture, William Hosie Jr. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/crime-674443.html | Crime | False | By Marilyn Stasio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-leslie-colin-and-j-j-rosen.html | WEDDINGS; Leslie Colin and J. J. Rosen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/running-to-and-fro.html | Running To and Fro | False | By David A. Hollinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-stuyvesant-town-new-vending-machines-aren-t-some-residents.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; New Vending Machines Aren't Some Residents' Cup of Tea | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/perspectives-a-manhattan-variation-on-the-time-share-theme.html | PERSPECTIVES; A Manhattan Variation on the Time-Share Theme | False | By Alan S. Oser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693081.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/pueblo-indians-receive-remains-of-ancestors.html | Pueblo Indians Receive Remains of Ancestors | False | By Catherine C. Robbins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/new-noteworthy-paperbacks-678236.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-a-convert-to-the-cult-of-the-deal.html | PRIVATE SECTOR; A Convert to the Cult of the Deal | False | By Seth Schiesel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/discovering-the-warblers-beetles-newts-and-frogs-of-spring.html | Discovering the Warblers, Beetles, Newts and Frogs of Spring | False | By Jim Metzner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/l-vat-refunds-746150.html | V.A.T. Refunds | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/practical-traveler-lodgings-on-the-cheap.html | PRACTICAL TRAVELER; Lodgings On the Cheap | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/automobiles/you-can-t-kick-the-tires-but-you-can-lick-the-stamps.html | You Can't Kick the Tires, But You Can Lick the Stamps | False | By Barth Healey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/information-please.html | Information, Please | False | By George Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-constabile-and-dr-freeman.html | WEDDINGS; Ms. Constabile and Dr. Freeman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-polstein-dorothy-barst.html | Paid Notice: Deaths POLSTEIN, DOROTHY (BARST) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-klaus-ida.html | Paid Notice: Deaths KLAUS, IDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/style-an-eye-for-an-eye.html | Style; An Eye for an Eye | False | By Amy M. Spindler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-chase-and-mr-bingham.html | WEDDINGS; Ms. Chase And Mr. Bingham | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/the-truth-about-love.html | The Truth About Love | False | By William Logan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/c-corrections-817830.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-amy-stevens-mark-scanlan.html | WEDDINGS; Amy Stevens, Mark Scanlan | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/flight-patterns.html | Flight Patterns | False | By Diana Postlethwaite | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-i-m-your-no-1-fan-hon-really.html | May 16-22; I'm Your No. 1 Fan, Hon. Really. | False | By Richard L Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-cathy-baker-brian-shaw.html | WEDDINGS; Cathy Baker, Brian Shaw | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-marnie-lambert-raymond-znke-jr.html | WEDDINGS; Marnie Lambert, Raymond Znke Jr. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-riverdale-case-of-arborcide-city-says.html | NEIGHBORHOOD REPORT: RIVERDALE; Case of Arborcide, City Says | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-deluxe-ellingtonia-the-works-24-cd-s-of-them.html | MUSIC; Deluxe Ellingtonia: The Works, 24 CD's of Them | False | By Terry Teachout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-departure-delays-746967.html | Departure Delays | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-no-battle-over-bowery-829625.html | No Battle Over Bowery | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/fugitive-from-time.html | Fugitive From Time | False | By Anthony Lappe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-brooklyn-heights-dresses-decompose-designs-presumably-are.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; As Dresses Decompose, Designs, Presumably, Are Born | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-ashman-eleanor-nee-wyle.html | Paid Notice: Deaths ASHMAN, ELEANOR (NEE WYLE) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-ride-to-the-hamptons-and-to-the-end-of-single-life.html | A Ride to the Hamptons, and to the End of Single Life | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-gordon-phyllis.html | Paid Notice: Deaths GORDON, PHYLLIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Gretchen Holdbrook Gerzina | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-margot-fell-joseph-o-connor.html | WEDDINGS; Margot Fell, Joseph O'Connor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-summer-sampler-for-day-and-night.html | A Summer Sampler for Day and Night | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/l-john-jasperse-is-this-dance-763330.html | JOHN JASPERSE; Is This Dance? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-guide-774456.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/sun-means-alert-time-on-injuries.html | Sun Means Alert Time On Injuries | False | By Marcia Byalick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-polly-kreisman-josh-dionne.html | WEDDINGS; Polly Kreisman, Josh Dionne | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693189.html | Books in Brief: Fiction | False | By Jon Garelick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/the-nation-the-gun-debate-has-two-sides-now-a-third-way.html | The Nation; The Gun Debate Has Two Sides. Now, a Third Way. | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/old-for-one-s-age.html | Old for One's Age | False | By Tobin Harshaw | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/in-rural-illinois-a-farm-that-time-forgot.html | In Rural Illinois, a Farm That Time Forgot | False | By Patricia Leigh Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/political-briefing-is-someone-calling-for-a-third-party.html | POLITICAL BRIEFING; Is Someone Calling For a Third Party? | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/diverse-views-of-a-changing-landscape.html | Diverse Views of a Changing Landscape | False | By Phyllis Braff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-demjanjuk-case-is-revived.html | May 16-22; Demjanjuk Case Is Revived | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-long-island-from-sandpits-to-sand-traps-and-housing.html | In the Region /Long Island; From Sandpits to Sand Traps, and Housing | False | By Diana Shaman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/christos-bastis-mediterranean-restaurateur-dies-at-95.html | Christos Bastis, Mediterranean Restaurateur, Dies at 95 | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-juliber-i-gerard.html | Paid Notice: Deaths JULIBER, I. GERARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-towns-the-great-outdoors-as-a-showcase-for-sculpture.html | ON THE TOWNS; The Great Outdoors As a Showcase For Sculpture | False | By Barry Schwabsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-west-side-buzz-police-unit-gets-a-bit-of-glitz.html | NEIGHBORHOOD REPORT: WEST SIDE – BUZZ; Police Unit Gets a Bit of Glitz | False | By Kimberly Stevens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/a-cottage-on-the-housatonic-fly-fishing-in-the-bargain.html | A Cottage on the Housatonic, Fly Fishing in the Bargain | False | By Frances Chamberlain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/golf-is-booming-on-east-end-but-public-courses-are-scarce.html | Golf Is Booming on East End, but Public Courses Are Scarce | False | By David Winzelberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/liberties-bile-in-bloom.html | Liberties; Bile in Bloom | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/soccer-brazil-s-women-gaining-respect.html | SOCCER; Brazil's Women Gaining Respect | False | By Jere Longman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/making-it-work-a-life-of-housework.html | MAKING IT WORK; A Life of Housework | False | By Lynn M. Ermann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/wow-a-new-sitcom-about-five-singles.html | Wow! A New Sitcom About Five Singles! | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-the-death-of-a-baby-808083.html | The Death of a Baby | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/metro-news-briefs-new-jersey-firefighter-in-trouble-over-springsteen-tickets.html | METRO NEWS BRIEFS: NEW JERSEY; Firefighter in Trouble Over Springsteen Tickets | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-a-pushkin-celebration-on-his-family-s-estate.html | TRAVEL ADVISORY; A Pushkin Celebration on His Family's Estate | False | By Sophia Kishkovsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/city-council-to-curtail-planned-tax-cuts.html | City Council To Curtail Planned Tax Cuts | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-anne-dziubak-allan-gold.html | WEDDINGS; Anne Dziubak, Allan Gold | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-yeltsin-gambles-again-and-comes-out-ahead.html | May 16-22; Yeltsin Gambles Again And Comes Out Ahead | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-round-one-to-katzenberg.html | May 16-22; Round One to Katzenberg | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/boating-report-taming-the-north-atlantic-and-doing-it-in-a-hurry.html | BOATING REPORT; Taming the North Atlantic, And Doing It in a Hurry | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/travel-advisory-correspondent-s-report-rome-paris-warsaw-polish-tourism-gains.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Rome, Paris, Warsaw? Polish Tourism Gains | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/booming-job-market-draws-young-black-men-into-fold.html | Booming Job Market Draws Young Black Men Into Fold | False | By Sylvia Nasar With Kirsten B. Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-the-hype-was-with-them.html | May 16-22; The Hype Was With Them | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/click-here.html | Click Here | False | By Dwight Garner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/c-corrections-763357.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/nba-playoffs-conference-semifinals-amid-turmoil-knicks-talked-with-jackson.html | N.B.A. PLAYOFFS: CONFERENCE SEMIFINALS; Amid Turmoil, Knicks Talked With Jackson | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/midsummer-night-s-idyll-opera-in-the-orangery.html | Midsummer Night's Idyll: Opera in the Orangery | False | By Paula Deitz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/holiday-blitz-on-seat-belts-set-in-42-states.html | Holiday Blitz On Seat Belts Set in 42 States | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-693103.html | Books in Brief: Nonfiction | False | By Renee Tursi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/l-koussevitzky-a-copland-premiere-763322.html | KOUSSEVITZKY; A Copland Premiere | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/sports-times-knicks-dominate-their-opponents-for-entire-spring-our-minds.html | Sports of The Times; Knicks Dominate Their Opponents and, for Entire Spring, Our Minds | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/when-dining-out-means-out-of-doors.html | When Dining Out Means Out of Doors | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/c-corrections-823074.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/don-t-fence-me-in.html | Don't Fence Me In | False | By Richard Eder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/world/crisis-balkans-bombing-nato-mistakenly-hits-rebel-base-kosovo-killing-7.html | CRISIS IN THE BALKANS: THE BOMBING; NATO Mistakenly Hits Rebel Base in Kosovo, Killing 7 | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-an-old-tradition-a-new-furor.html | May 16-22; An Old Tradition, a New Furor | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/us/how-gop-missed-mark-on-gun-control.html | How G.O.P. Missed Mark on Gun Control | False | By Alison Mitchell and Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-fiction-693146.html | Books in Brief: Fiction | False | By Andrea Higbie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/market-insight-rates-are-rising-are-the-bears-near.html | MARKET INSIGHT; Rates Are Rising. Are the Bears Near? | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/no-stopping-what-it-takes-to-make-a-bed-and-breakfast-work.html | No Stopping; What It Takes to Make a Bed and Breakfast Work | False | By Frances Chamberlain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/tennis-seles-out-of-crucible-and-onto-the-court.html | TENNIS; Seles Out Of Crucible And Onto The Court | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/spending-this-season-whats-new-in-the-shop-windows.html | Spending This Season: What's New in the Shop Windows | False | By Kelly Ann Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/fyi-802263.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/on-the-road-to-2000.html | On the Road to 2000 | False | By Janet Piorko | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/c-corrections-817848.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/l-stereotyping-the-ivy-club-816876.html | Stereotyping the Ivy Club | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-heckscher-mr-tribolet.html | WEDDINGS; Ms. Heckscher, Mr. Tribolet | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/wedding-or-wipe-out.html | Wedding or Wipe-Out? | False | By Stephanie Strom and Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/habitats-west-brighton-staten-island-a-place-to-run-freely.html | Habitats/West Brighton, Staten Island; A Place to Run Freely | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/world-better-system-19th-century-this-rate-we-ll-be-global-another-hundred-years.html | The World: A Better System in the 19th Century?; At This Rate, We'll Be Global in Another Hundred Years | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-miss-taylor-and-dr-polley.html | WEDDINGS; Miss Taylor And Dr. Polley | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/playing-in-the-neighborhood-790630.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-thrill-of-floating-with-the-wind.html | The Thrill of Floating With the Wind | False | By Fred Musante | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/travel/c-corrections-745880.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/tv/movies-this-week-671860.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-urbont-gemma.html | Paid Notice: Deaths URBONT, GEMMA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-dana-parkinson-gregory-pearce.html | WEDDINGS; Dana Parkinson, Gregory Pearce | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/midstream-rites-of-survivorship.html | MIDSTREAM; Rites of Survivorship | False | By James Schembari | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/invisible-hand.html | Invisible Hand | False | By Gregory Feeley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/l-the-chow-dynasty-747009.html | The Chow Dynasty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/realestate/in-the-region-new-jersey-providing-modest-income-assisted-living-units.html | In the Region/New Jersey; Providing Modest-Income Assisted-Living Units | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/libraries-set-their-book-sales.html | Libraries Set Their Book Sales | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-if-you-liked-the-cheeses-try-the-uptown-salads.html | NEW YORKERS & CO.; If You Liked the Cheeses, Try the Uptown Salads | False | By Michael Goldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-hennessy-thomas-p.html | Paid Notice: Deaths HENNESSY, THOMAS P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/personal-business-diary-soapsuds-with-a-heart.html | PERSONAL BUSINESS: DIARY; Soapsuds With a Heart | False | By Susan J. Wells | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/votes-in-congress-821470.html | VOTES IN CONGRESS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-meredith-shin-jonathan-rozoff.html | WEDDINGS; Meredith Shin, Jonathan Rozoff | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/bed-breakfast-pleasure-frustration.html | Bed & Breakfast, Pleasure & Frustration | False | By Linda Saslow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/working-not-sorry-to-bother-you-at-home.html | WORKING; Not Sorry To Bother You at Home | False | By Michelle Cottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-shapiro-howard.html | Paid Notice: Deaths SHAPIRO, HOWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/pro-football-notebook-reunion-with-wannstedt-lifts-johnson-s-spirits.html | PRO FOOTBALL; NOTEBOOK; Reunion With Wannstedt Lifts Johnson's Spirits | False | By Thomas George | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-ms-sullivan-mr-von-siemens.html | WEDDINGS; Ms. Sullivan, Mr. von Siemens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/new-yorkers-co-strange-bedfellows-in-the-inventory.html | NEW YORKERS & CO.; Strange Bedfellows in the Inventory | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/on-the-towns-summer-stock-isn-t-what-it-used-to-be-but-that-s-all-right.html | ON THE TOWNS; Summer Stock Isn't What It Used to Be, But That's All Right | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/private-sector-deciding-the-destiny-of-a-23acre-universe.html | PRIVATE SECTOR; Deciding the Destiny Of a 23-Acre Universe | False | By Sasha Cavender | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/l-another-shooting-another-search-for-lessons-829560.html | Another Shooting, Another Search for Lessons | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/l-tamerlane-s-tomb-692620.html | Tamerlane's Tomb | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/movies/l-the-third-man-the-cuckoo-clock-763306.html | 'THE THIRD MAN'; The Cuckoo Clock | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/l-of-course-brooklyn-has-something-to-read-817899.html | Of Course Brooklyn Has Something to Read | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/sports/boxing-de-la-hoya-knocks-out-carr-in-11th.html | BOXING; De La Hoya Knocks Out Carr in 11th | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-vows-jayne-weder-and-hunter-kariher.html | WEDDINGS; VOWS; Jayne Weder and Hunter Kariher | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/bookend-a-monarchist-marxists-could-love.html | BOOKEND; A Monarchist Marxists Could Love | False | By Peter Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-deaths-baker-clifford-m-jr.html | Paid Notice: Deaths BAKER, CLIFFORD M., JR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/opinion/iran-s-diplomatic-initiatives.html | Iran's Diplomatic Initiatives | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/benefits-804550.html | BENEFITS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/our-towns-city-s-artists-are-its-pride-and-a-pain.html | Our Towns; City's Artists Are Its Pride, And a Pain | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/brooklyn-fire-kills-3-arson-is-likely-officials-say.html | Brooklyn Fire Kills 3; Arson Is Likely, Officials Say | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-dr-beckerman-ms-ballenzweig.html | WEDDINGS; Dr. Beckerman, Ms. Ballenzweig | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/books-in-brief-nonfiction-the-king-is-dead-never.html | Books in Brief: Nonfiction; The King Is Dead? Never! | False | By Eric P. Nash | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/weddings-tracy-ehrlich-andrew-auchincloss.html | WEDDINGS; Tracy Ehrlich, Andrew Auchincloss | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/books/whatever-happened-to-the-class-of-69.html | Whatever Happened to the Class of'69? | False | By Jill Abramson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/arts/music-schnittke-an-iconoclast-becomes-an-icon.html | MUSIC; Schnittke, an Iconoclast, Becomes an Icon | False | By Matthias Kriesberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/neighborhood-report-east-side-east-river-seaplane-operator-has-ey-e-hudson.html | NEIGHBORHOOD REPORT: EAST SIDE; East River Seaplane Operator Has an Eye on the Hudson | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/style/on-the-street-jewels-and-crowns.html | ON THE STREET; Jewels and Crowns | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/classified/paid-notice-memorials-tarnapoll-alex.html | Paid Notice: Memorials TARNAPOLL, ALEX | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/business/economic-view-with-assets-pumped-up-few-worry-about-inflation.html | ECONOMIC VIEW; With Assets Pumped Up, Few Worry About Inflation | False | By Louis Uchitelle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/weekinreview/may-16-22-new-deal-on-korea-sanctions.html | May 16-22; New Deal on Korea Sanctions | False | By David E. Sanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/magazine/the-way-we-live-now-5-23-99-economics-of-unemployment-labor-pains.html | The Way We Live Now: 5-23-99: Economics Of: Unemployment; Labor Pains | False | By Paul Krugman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/the-guide-771724.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-23 | 1999-05-23 | https://www.nytimes.com/1999/05/23/nyregion/good-eating-in-shouting-distance-of-the-united-nations.html | GOOD EATING; In Shouting Distance Of the United Nations | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/treasury-s-schedule-of-offerings-for-week.html | Treasury's Schedule of Offerings for Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/a-social-democrat-is-elected-the-new-president-of-germany.html | A Social Democrat Is Elected the New President of Germany | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-cricket-world-cup-star-lifts-india-after-father-s-funeral.html | PLUS: CRICKET -- WORLD CUP; Star Lifts India After Father's Funeral | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/golf-travis-invitational-eger-wins-easily.html | GOLF: TRAVIS INVITATIONAL; Eger Wins Easily | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/congressional-budget-chaos.html | Congressional Budget Chaos | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-shapiro-howard.html | Paid Notice: Deaths SHAPIRO, HOWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/the-met-is-expanding-its-audio-tours-to-6-languages.html | The Met Is Expanding Its Audio Tours to 6 Languages | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/thin-support-and-red-tape-mire-new-york-city-development-zone.html | Thin Support and Red Tape Mire New York City Development Zone | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-save-the-whalers-838845.html | Save the Whalers? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/an-appraisal-a-stunning-pier-hotel-design-stands-out-amid-a-flawed-plan.html | An Appraisal; A Stunning Pier Hotel Design Stands Out Amid a Flawed Plan | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/quotation-of-the-day-834521.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/market-place-nasty-fight-with-former-top-aide-may-end-up-bruising-image-michael.html | Market Place; A nasty fight with a former top aide may end up bruising the image of Michael Eisner of Disney. | False | By Geraldine Fabrikant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/schools-look-hard-at-lockers-shirts-bags-and-manners.html | Schools Look Hard At Lockers, Shirts, Bags and Manners | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-halpern-george.html | Paid Notice: Deaths HALPERN, GEORGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/the-wisdom-of-a-saudi-king-choosing-an-heir-to-the-realm-of-abdel-aziz.html | The Wisdom of a Saudi King; Choosing an Heir to the Realm of Abdel Aziz | False | By Douglas Jehl | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-belgrade-belgrade-s-people-still-defiant-but-deeply-weary.html | CRISIS IN THE BALKANS: BELGRADE; Belgrade's People Still Defiant, but Deeply Weary | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-tv-networks-using-strong-arm-tactics.html | Media Talk; TV Networks Using Strong-Arm Tactics | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-save-the-whalers-838861.html | Save the Whalers? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-for-safer-drug-trials-808148.html | For Safer Drug Trials | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/congo-s-weary-masses-lose-faith-in-once-popular-rebel.html | Congo's Weary Masses Lose Faith in Once Popular Rebel | False | By Norimitsu Onishi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-shepard-harold-jon.html | Paid Notice: Deaths SHEPARD, HAROLD JON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-providence-extends-last-season.html | BASEBALL; Providence Extends Last Season | False | By Steve Popper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-prisoners-need-hope-of-parole-838721.html | Prisoners Need Hope of Parole | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/essay-clinton-s-compulsion.html | Essay; Clinton's Compulsion | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-doctor-american-volunteer-finds-frustrations-joy-crowded-refugee.html | CRISIS IN THE BALKANS: A DOCTOR; American Volunteer Finds Frustrations and Joy at Crowded Refugee Clinic | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-lipps-donald.html | Paid Notice: Deaths LIPPS, DONALD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/clinton-proposes-using-surpluses-to-extend-family-leave-benefits.html | Clinton Proposes Using Surpluses To Extend Family Leave Benefits | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/reporter-s-notebook-a-sergant-s-testimony-turns-a-trial.html | Reporter's Notebook; A Sergant's Testimony Turns a Trial | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/golf-jenkins-beats-thorpe-in-playoff.html | GOLF; Jenkins Beats Thorpe in Playoff | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-hicks-ruth-ilsley.html | Paid Notice: Deaths HICKS, RUTH ILSLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-ullman-marie-michaelson.html | Paid Notice: Deaths ULLMAN, MARIE MICHAELSON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-montgelas-barbara-trow-bridge.html | Paid Notice: Deaths MONTGELAS, BARBARA TROW BRIDGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/bridge-a-financial-player-who-s-a-master-of-the-squeeze.html | BRIDGE; A Financial Player Who's a Master of the Squeeze | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/sports-of-the-times-hawks-find-knicks-are-too-fast-to-hack.html | Sports of The Times; Hawks Find Knicks Are Too Fast to Hack | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/reviving-hopes-for-mideast-peace.html | Reviving Hopes for Mideast Peace | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/music-review-2-works-on-their-2d-time-around.html | MUSIC REVIEW; 2 Works On Their 2d Time Around | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-iran-protests-damage-to-belgrade-mission.html | CRISIS IN THE BALKANS; Iran Protests Damage To Belgrade Mission | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/metro-news-briefs-new-jersey-2-sites-are-evacuated-after-bomb-scares.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Sites Are Evacuated After Bomb Scares | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/pop-review-a-carnality-of-pose-and-preparation.html | POP REVIEW; A Carnality of Pose and Preparation | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/movies/star-wars-fans-give-menace-a-little-less-force-than-expected.html | 'Star Wars' Fans Give 'Menace' a Little Less Force Than Expected | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/television-review-chicken-soup-and-possible-people-to-marry.html | TELEVISION REVIEW; Chicken Soup and Possible People to Marry | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-zuckerman-gertrude-d.html | Paid Notice: Deaths ZUCKERMAN, GERTRUDE D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-denmark-barbara-shaw.html | Paid Notice: Deaths DENMARK, BARBARA SHAW | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/editors-note-832910.html | Editors' Note | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/tennis-sampras-is-preparing-for-the-red-clay-wars.html | TENNIS; Sampras Is Preparing For the Red-Clay Wars | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-business-advertising-coca-cola-s-former-advertising-philosopher-sees-end.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola's former advertising philosopher sees the end of marketing as he knows it. | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/technology-digital-commerce-artists-easel-collectors-investors-prowl-stories.html | TECHNOLOGY: Digital Commerce; Artists at the easel, collectors and investors on the prowl: Stories from the success of the auction giant Ebay. | False | By Denise Caruso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-checketts-says-jackson-was-contacted-in-april.html | N.B.A. PLAYOFFS; Checketts Says Jackson Was Contacted in April | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-when-spouses-ride-the-campaign-trail-838780.html | When Spouses Ride The Campaign Trail | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-buildup-serbs-reinforcing-troops-kosovo-close-albania.html | CRISIS IN THE BALKANS: THE BUILDUP; SERBS REINFORCING TROOPS IN KOSOVO CLOSE TO ALBANIA | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-jacobs-howard-r.html | Paid Notice: Deaths JACOBS, HOWARD R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-lacrosse-ncaa-tournament-syracuse-and-virginia-in-semis.html | PLUS: LACROSSE -- N.C.A.A. TOURNAMENT; Syracuse and Virginia in Semis | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/IHT-1899bandit-soldiers-in-our-pages100-75-and-50-years-ago.html | 1899:Bandit Soldiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-executive-who-captured-telecom-italia.html | The Executive Who Captured Telecom Italia | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-macedonia-refugee-flow-speeds-up-new-reports-of-evictions.html | CRISIS IN THE BALKANS: MACEDONIA; Refugee Flow Speeds Up; New Reports Of Evictions | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/lawsuit-revives-questions-about-hancock.html | Lawsuit Revives Questions About Hancock | False | By Joseph B. Treaster | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-grubman-harry.html | Paid Notice: Deaths GRUBMAN, HARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-hennessy-thomas-p.html | Paid Notice: Deaths HENNESSY, THOMAS P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-white-lt-colonel-kenneth-alan-k.html | Paid Notice: Deaths WHITE, LT. COLONEL KENNETH ALAN K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-bergen-harry-m.html | Paid Notice: Deaths BERGEN, HARRY M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-stunned-hawks-staring-at-sweep.html | N.B.A. PLAYOFFS; Stunned Hawks Staring At Sweep | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/canon-plans-to-expand-its-network-of-dealers.html | Canon Plans to Expand Its Network of Dealers | False | By Claudia H. Deutsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-memorials-starr-sam.html | Paid Notice: Memorials STARR, SAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/IHT-three-shocks-that-asia-doesnt-need.html | Three Shocks That Asia Doesn't Need | False | By George Yeo, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/newsweek-s-young-turk-turns-heads.html | Newsweek's Young Turk Turns Heads | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-prisoners-need-hope-of-parole-838730.html | Prisoners Need Hope of Parole | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-yanks-find-magic-in-the-9th-and-a-victory-in-the-10th.html | BASEBALL; Yanks Find Magic in the 9th And a Victory in the 10th | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-auto-racing-nhra-team-force-leads-funny-car-series.html | PLUS: AUTO RACING -- N.H.R.A.; Team Force Leads Funny-Car Series | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-bringing-a-noble-grandeur-to-a-low-caste-temple-role.html | DANCE IN REVIEW; Bringing a Noble Grandeur To a Low-Caste Temple Role | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/technology-selling-backpacks-on-the-web-is-much-harder-than-it-looks.html | TECHNOLOGY; Selling Backpacks on the Web Is Much Harder Than It Looks | False | By Leslie Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/worldbusiness/IHT-qa-lee-kyu-sung-a-key-figure-in-south-koreas.html | Q&A / Lee Kyu Sung : A Key Figure in South Korea's Return to Health | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-caracciolo-carmine-skippy.html | Paid Notice: Deaths CARACCIOLO, CARMINE "SKIPPY" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/IHT-from-clintons-conduct-to-nuclear-theftlawmakers-trail-to-disclosure.html | From Clinton's Conduct to Nuclear Theft:Lawmakers' Trail to Disclosure : Damage Compared to Rosenberg Case (folo) | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/at-louima-church-hymns-and-hopes-for-trial-s-reckoning.html | At Louima Church, Hymns and Hopes for Trial's Reckoning | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/IHT-kim-to-discuss-korean-peace-and-russian-submarines-on-moscow-trip.html | Kim to Discuss Korean Peace, and Russian Submarines, on Moscow Trip | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-memorials-sacks-shirley.html | Paid Notice: Memorials SACKS, SHIRLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/public-lives-shepherding-a-china-report-past-the-partisan-routines.html | PUBLIC LIVES; Shepherding a China Report Past the Partisan Routines | False | By Francis X. Clines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/editorial-observer-why-racial-profiling-will-be-tough-to-fight.html | Editorial Observer; Why 'Racial Profiling' Will be Tough to Fight | False | By Brent Staples | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/despite-tough-guys-life-is-not-the-only-school-for-real-novelists.html | Despite Tough Guys, Life Is Not the Only School for Real Novelists | False | By Kurt Vonnegut Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/on-pro-basketball-strange-bedfellows-dudley-and-14-points.html | ON PRO BASKETBALL; Strange Bedfellows: Dudley and 14 Points | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-glancy-kenneth.html | Paid Notice: Deaths GLANCY, KENNETH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-media-business-advertising-addenda-2-marketers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Select Agencies | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/boutros-ghali-s-book-says-albright-and-clinton-betrayed-him.html | Boutros-Ghali's Book Says Albright and Clinton Betrayed Him | False | By Paul Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-hearst-boldly-searches-for-an-editor.html | Media Talk; Hearst Boldly Searches for an Editor | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/smallpox-could-still-be-a-danger.html | Smallpox Could Still Be A Danger | False | By Ken Alibek and Stephen Handelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-baker-clifford-m-jr.html | Paid Notice: Deaths BAKER, CLIFFORD M., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/former-oracle-executive-to-join-peoplesoft.html | Former Oracle Executive to Join Peoplesoft | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-juliber-i-gerard.html | Paid Notice: Deaths JULIBER, I. GERARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/inside-837547.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-serbs-dark-humor-finds-many-targets.html | CRISIS IN THE BALKANS; Serbs' Dark Humor Finds Many Targets | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/oracle-takes-aim-at-two-small-software-rivals.html | Oracle Takes Aim at Two Small Software Rivals | False | By Lawrence M. Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-massarsky-reuben-w.html | Paid Notice: Deaths MASSARSKY, REUBEN W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-pacers-bury-the-76ers-and-then-praise-them.html | N.B.A. PLAYOFFS; Pacers Bury the 76ers, And Then Praise Them | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/the-big-city-the-moochers-from-upstate-cut-em-loose.html | The Big City; The Moochers From Upstate? Cut 'Em Loose | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-turteltaub-rebecca-shallit.html | Paid Notice: Deaths TURTELTAUB, REBECCA SHALLIT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/IHT-specter-of-refugees-in-winter-is-looming-calendar-presses-nato-into-a.html | Specter of Refugees in Winter Is Looming : Calendar Presses NATO Into a Strategy Decision | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-network-magazine-shows-may-look-similar-but-each-has-its-own-personality.html | Media; Network news magazine shows may look similar but each has its own personality traits. | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/compressed-data-gateway-s-concept-think-pc-petting-zoo.html | Compressed Data; Gateway's Concept: Think PC Petting Zoo | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-complete-victory-mets-nickel-in-9th-stuns-schilling.html | BASEBALL; Complete Victory: Mets' Nickel in 9th Stuns Schilling | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/movies/a-belgian-film-wins-top-prize-at-the-cannes-festival.html | A Belgian Film Wins Top Prize at the Cannes Festival | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-save-the-whalers-838853.html | Save the Whalers? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/hockey-garland-for-understudy-as-hasek-sits.html | HOCKEY; Garland for Understudy as Hasek Sits | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/after-many-misses-pentagon-still-pursues-missile-defense.html | After Many Misses, Pentagon Still Pursues Missile Defense | False | By William J. Broad | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/business-digest-831336.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-save-the-whalers-838837.html | Save the Whalers? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-farewell-to-lakers-and-to-forum.html | N.B.A. PLAYOFFS; Farewell to Lakers, and to Forum | False | By Ken Gurnick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/economic-calendar.html | Economic Calendar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/budget-surplus-puzzle-spend-today-what-could-vanish-tomorrow.html | Budget Surplus Puzzle; Spend Today What Could Vanish Tomorrow? | False | By Abby Goodnough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-popovits-sadie.html | Paid Notice: Deaths POPOVITS, SADIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/IHT-gibbs-stars-at-bat-for-south-africans.html | Gibbs Stars at Bat For South Africans | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/IHT-us-commander-urges-security-role-for-china.html | U.S. Commander Urges Security Role for China | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/the-torturers-notebooks.html | The Torturers' Notebooks | False | By Adam Hochschild | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/IHT-pakistan-topples-aussies-by-10-runs.html | Pakistan Topples Aussies by 10 Runs | False | Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-prisoners-need-hope-of-parole-838748.html | Prisoners Need Hope of Parole | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/for-latin-music-new-worlds-conquer-english-speaking-fans-discover-spanish-voice.html | For Latin Music, New Worlds To Conquer; English-Speaking Fans Discover a Spanish Voice | False | By Peter Watrous | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-walsh-gloria-monterubio.html | Paid Notice: Deaths WALSH, GLORIA MONTERUBIO | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/metropolitan-diary-835021.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-kelly-thomas-connolly.html | Paid Notice: Deaths KELLY, THOMAS CONNOLLY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/dividend-meetings-830879.html | Dividend Meetings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/boxing-de-la-hoya-hindered-by-a-sprained-hand-shows-his-skills-and-heart.html | BOXING; De La Hoya, Hindered by a Sprained Hand, Shows His Skills and Heart | False | By Timothy W. Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/news-summary-837903.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-when-spouses-ride-the-campaign-trail-too-good-to-vote-for-838799.html | When Spouses Ride The Campaign Trail; Too Good to Vote For | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/IHT-1949lonely-hearts-in-our-pages100-75-and-50-years-ago.html | 1949:Lonely Hearts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/faces-on-tv-get-younger-and-comedy-is-not-king.html | Faces on TV Get Younger And Comedy Is Not King | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/IHT-gesture-comes-in-wake-of-anger-over-bombing-us-moves-to-temper-asia-role.html | Gesture Comes in Wake Of Anger Over Bombing : U.S. Moves To Temper Asia Role | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/media-talk-the-head-of-fox-s-tv-studio-is-on-a-roll.html | Media Talk; The Head of Fox's Tv Studio is on a Roll | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/congress-to-weigh-what-a-president-is-worth.html | Congress to Weigh What a President Is Worth | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-dayan-rabbi-doctor-soleyman.html | Paid Notice: Deaths DAYAN, RABBI DOCTOR SOLEYMAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/aznalcazar-journal-year-old-spill-poisons-farms-and-wild-food-chain.html | Aznalcazar Journal; Year-Old Spill Poisons Farms and Wild Food Chain | False | By Marlise Simons | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/man-is-charged-in-fatal-brooklyn-fire.html | Man Is Charged in Fatal Brooklyn Fire | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/recommendation-is-near-on-embryo-cell-research.html | Recommendation Is Near On Embryo Cell Research | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/kremlinology-101-the-more-things-change.html | Kremlinology 101: The More Things Change . . . | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/chicago-museum-of-science-sometimes-strays.html | Chicago Museum of Science Sometimes Strays | False | By David W. Dunlap | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/pop-review-courtney-love-shows-her-control-by-letting-loose.html | POP REVIEW; Courtney Love Shows Her Control by Letting Loose | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/a-court-becomes-a-model-of-conservative-pursuits.html | A Court Becomes a Model Of Conservative Pursuits | False | By Neil A. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-alumni-performers-return-for-a-doug-varone-premiere.html | DANCE IN REVIEW; Alumni Performers Return For a Doug Varone Premiere | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-machiavellian-to-some-that-s-a-compliment-808164.html | Machiavellian? To Some That's a Compliment | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/metro-news-briefs-new-york-man-killed-and-2d-hurt-close-to-police-station.html | METRO NEWS BRIEFS: NEW YORK; Man Killed and 2d Hurt Close to Police Station | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/sports-of-the-times-focusing-on-the-game-not-on-a-coach-s-anxiety.html | Sports of The Times; Focusing on the Game, Not on a Coach's Anxiety | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-corrigan-paul-m.html | Paid Notice: Deaths CORRIGAN, PAUL M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/transactions-839531.html | Transactions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/patents-chemist-who-languished-prefeminist-era-dupont-lab-looks-back-her.html | Patents; A chemist who languished in a prefeminist-era DuPont lab looks back on her invention of Kevlar. | False | By Teresa Riordan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/books/books-of-the-times-futuristic-family-with-age-old-subtext.html | BOOKS OF THE TIMES; Futuristic Family With Age-Old Subtext | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/commencements-yale-graduates-urged-to-heal-social-ills.html | Commencements; Yale Graduates Urged to Heal Social Ills | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/going-to-a-gun-show-on-a-spring-sunday.html | Going to a Gun Show on a Spring Sunday | False | By Evelyn Nieves | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/the-media-business-advertising-addenda-accounts-839302.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/nba-playoffs-conference-semifinals-up-down-knicks-are-up-thinking-sweep.html | N.B.A. PLAYOFFS: CONFERENCE SEMIFINALS; The Up-and-Down Knicks Are Up and Thinking Sweep | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/baseball-with-pitching-unsettled-isringhausen-called-up.html | BASEBALL; With Pitching Unsettled, Isringhausen Called Up | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/abortion-opponents-in-new-jersey-draw-new-energy-from-a-strategy-of-politics.html | Abortion Opponents in New Jersey Draw New Energy From a Strategy of Politics | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/macromedia-planning-a-new-internet-strategy.html | Macromedia Planning a New Internet Strategy | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/bertelsmann-chief-pushes-public-growth.html | Bertelsmann Chief Pushes Public Growth | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/IHT-a-poised-pair-of-sisters-pursues-elusive-prize-at-french-open.html | A Poised Pair of Sisters Pursues Elusive Prize at French Open | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-prisoners-need-hope-of-parole-838691.html | Prisoners Need Hope of Parole | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/robert-doyle-78-tv-news-executive-during-nbc-s-early-years.html | Robert Doyle, 78, TV News Executive During NBC's Early Years | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/in-search-of-free-library-access-for-all.html | In Search of Free Library Access for All | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-dworetsky-martha.html | Paid Notice: Deaths DWORETSKY, MARTHA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/nyregion/unveiling-a-bold-vision-for-brooklyn-s-waterfront.html | Unveiling a Bold Vision for Brooklyn's Waterfront | False | By Thomas J. Lueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/robert-rhodes-james-66-a-historian-of-britain-is-dead.html | Robert Rhodes James, 66, a Historian of Britain, Is Dead | False | By Eric Pace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-von-nessi-peter-p.html | Paid Notice: Deaths VON NESSI, PETER P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-tenzer-doris.html | Paid Notice: Deaths TENZER, DORIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/business/compressed-data-ibms-deep-blue-has-a-business-plan.html | Compressed Data; I.B.M.'s Deep Blue Has a Business Plan | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-oechler-convere-m.html | Paid Notice: Deaths OECHLER, CONVERE M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/plus-soccer-italy-ac-milan-wins-title-for-16th-time.html | PLUS: SOCCER -- ITALY; A.C. Milan Wins Title for 16th Time | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/l-jefferson-s-descendants-832120.html | Jefferson's Descendants | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/auto-racing-jerkens-mr-upset-has-mount-in-belmont.html | AUTO RACING; Jerkens, Mr. Upset, Has Mount In Belmont | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/world/crisis-balkans-refugees-americans-are-building-camp-but-few-kosovars-are-drawn.html | CRISIS IN THE BALKANS: REFUGEES; Americans Are Building a Camp But Few Kosovars Are Drawn to It | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/classified/paid-notice-deaths-bastis-christos-g.html | Paid Notice: Deaths BASTIS, CHRISTOS G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/pilots-assert-faa-ignores-safety-rule-airlines-oppose.html | Pilots Assert F.A.A. Ignores Safety Rule Airlines Oppose | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/opinion/IHT-1924jail-cabaret-in-our-pages100-75-and-50-years-ago.html | 1924;Jail Cabaret : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/arts/dance-in-review-a-reprise-of-the-creativity-at-the-1972-stravinsky-festival.html | DANCE IN REVIEW; A Reprise of the Creativity At the 1972 Stravinsky Festival | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/sports/IHT-matches-to-watch-monday-at-roland-garros.html | Matches to Watch Monday at Roland Garros | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-24 | 1999-05-24 | https://www.nytimes.com/1999/05/24/us/panel-seen-backing-use-of-embryo-cells.html | Panel Seen Backing Use of Embryo Cells | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/judge-wisdom-memorial.html | Judge Wisdom Memorial | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/dance-review-a-tighter-look-the-second-time-around.html | DANCE REVIEW; A Tighter Look the Second Time Around | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/l-surgery-misconceptions-852350.html | Surgery Misconceptions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/assault-with-a-fiscal-weapon-as-swindlers-branch-out-victims-want-to-be-heard.html | Assault With a Fiscal Weapon; As Swindlers Branch Out, Victims Want to Be Heard | False | By Leslie Eaton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/plus-auto-racing-indianapolis-500-wheelrestraining-system-to-be-used.html | PLUS: AUTO RACING -- INDIANAPOLIS 500; Wheel-Restraining System to Be Used | False | By Taril El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-shandalow-may-g.html | Paid Notice: Deaths SHANDALOW, MAY G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-snow-russel-w-jr.html | Paid Notice: Deaths SNOW, RUSSEL W. JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/international-business-coke-pursues-scaled-down-cadbury-deal.html | INTERNATIONAL BUSINESS; Coke Pursues Scaled-Down Cadbury Deal | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-checketts-admits-he-met-jackson-then-denied-it.html | N.B.A. PLAYOFFS; Checketts Admits He Met Jackson, Then Denied It | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/turning-the-tables-on-school-choice.html | Turning the Tables on School Choice | False | By Charles Wheelan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-haber-irving.html | Paid Notice: Deaths HABER, IRVING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-times-co-consolidates-its-internet-units.html | THE MEDIA BUSINESS; Times Co. Consolidates Its Internet Units | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/worldbusiness/IHT-contender-for-top-wto-post-alleges-disinformation.html | Contender for Top WTO Post Alleges 'Disinformation' Campaign | False | By Thomas Crampton and Michael Getler, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/sports-of-the-times-van-gundy-could-feel-the-truth.html | SPORTS OF THE TIMES; Van Gundy Could Feel The Truth | False | By George Vecsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/vital-signs-remedies-outdated-views-on-ulcers-hinder-cures.html | VITAL SIGNS: REMEDIES; Outdated Views on Ulcers Hinder Cures | False | By Dennis Blank | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/media-business-advertising-addenda-wenner-parts-company-with-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wenner Parts Company With Fallon McElligott | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-stocks-losses-in-shares-are-wide-and-gauges-fall-sharply.html | THE MARKETS: STOCKS; Losses in Shares Are Wide And Gauges Fall Sharply | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/the-supreme-court-excerpts-from-decision-on-sexual-harassment.html | THE SUPREME COURT; Excerpts From Decision on Sexual Harassment | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/aisle-3-medieval-studies-relic-lost-era-department-store-giant-reborn-graduate.html | In Aisle 3, Medieval Studies; Relic of Lost Era, Department Store Giant Is Reborn as a Graduate School | False | By Glenn Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-glancy-kenneth.html | Paid Notice: Deaths GLANCY, KENNETH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-europe-british-economy-stalls.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH ECONOMY STALLS | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/china-shifts-on-how-to-resettle-million-people-for-giant-dam.html | China Shifts on How to Resettle Million People for Giant Dam | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-rosenthal-edythe.html | Paid Notice: Deaths ROSENTHAL, EDYTHE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-high-tech-plants-may-threaten-us-too-851132.html | High-Tech Plants May Threaten Us, Too | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-rosenstein-rachel.html | Paid Notice: Deaths ROSENSTEIN, RACHEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/louima-case-overview-harsh-testimony-s-wake-officer-accused-torture-louima-plead.html | THE LOUIMA CASE: THE OVERVIEW; IN HARSH TESTIMONY'S WAKE, OFFICER ACCUSED IN TORTURE OF LOUIMA TO PLEAD GUILTY | False | By Robert D. McFadden and Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/norman-rossington-british-actor-with-roles-onstage-and-in-film-70.html | Norman Rossington, British Actor With Roles Onstage and in Film, 70 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/95-regain-lost-weight-or-do-they.html | 95% Regain Lost Weight. Or Do They? | False | By Jane Fritsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-dating-for-profit-843326.html | Dating for Profit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/l-training-the-children-852333.html | Training the Children | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-americas-mexico-retailer-expanding.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO RETAILER EXPANDING | False | By Rick Wills | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/the-louima-case-news-analysis-a-shift-in-the-spotlight.html | THE LOUIMA CASE: NEWS ANALYSIS; A Shift in the Spotlight | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-doherty-matilda-ann-nee-mullen.html | Paid Notice: Deaths DOHERTY, MATILDA ANN (NEE MULLEN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-fennelly-john-r.html | Paid Notice: Deaths FENNELLY, JOHN R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/all-in-the-mitochondrial-family.html | All in the Mitochondrial Family | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-toyota-profits-tumble.html | WORLD BUSINESS BRIEFING: ASIA; TOYOTA PROFITS TUMBLE | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-market-place-an-argentine-domino-effect-on-brazilian-stocks.html | THE MARKETS: Market Place; An Argentine 'Domino Effect' on Brazilian Stocks | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/q-a-840602.html | Q & A | False | By C. Claiborne Ray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-pearson-to-sell-business-book-unit-for-82-million.html | COMPANY NEWS; PEARSON TO SELL BUSINESS BOOK UNIT FOR $82 MILLION | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-overview-sex-harassment-class-ruled-schools-liability.html | THE SUPREME COURT: THE OVERVIEW; SEX HARASSMENT IN CLASS IS RULED SCHOOLS' LIABILITY | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/thermo-electron-plans-to-sell-or-shut-several-businesses.html | Thermo Electron Plans to Sell or Shut Several Businesses | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-toshiba-talks-with-electrolux.html | WORLD BUSINESS BRIEFING: ASIA; TOSHIBA TALKS WITH ELECTROLUX | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-timor-vote-threatened-by-violence-of-militias.html | Timor Vote Threatened By Violence Of Militias | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/2-law-firms-plan-to-bridge-the-atlantic.html | 2 Law Firms Plan to Bridge The Atlantic | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/big-board-to-speed-plans-for-evening-sessions.html | Big Board to Speed Plans for Evening Sessions | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-high-tech-plants-may-threaten-us-too-851175.html | High-Tech Plants May Threaten Us, Too | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/l-prized-goal-coexistence-852325.html | Prized Goal: Coexistence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-knicks-put-the-hawks-away-and-breeze-to-eastern-finals.html | N.B.A. PLAYOFFS; Knicks Put the Hawks Away And Breeze to Eastern Finals | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-when-kids-get-guns-851469.html | When Kids Get Guns | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-compaq-to-sell-an-internet-services-unit-to-abovenet.html | COMPANY NEWS; COMPAQ TO SELL AN INTERNET SERVICES UNIT TO ABOVENET | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-bombing-then-and-now-letters-to-the-editor.html | Bombing Then and Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-ullman-marie-michaelson.html | Paid Notice: Deaths ULLMAN, MARIE MICHAELSON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/theater/theater-review-in-4-one-acts-the-soul-is-crushed-at-every-age.html | THEATER REVIEW; In 4 One-Acts, The Soul Is Crushed At Every Age | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-keenan-marie-t.html | Paid Notice: Deaths KEENAN, MARIE T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/in-cosmic-blasts-clues-to-black-holes.html | In Cosmic Blasts, Clues to Black Holes | False | By John Noble Wilford | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/hospitals-face-lawsuit-by-kin-of-victim-in-subway-push.html | Hospitals Face Lawsuit by Kin Of Victim In Subway Push | False | By Nina Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-did-we-ever-really-try-diplomacy-on-kosovo-lesson-of-vietnam-851000.html | Did We Ever Really Try Diplomacy on Kosovo?; Lesson of Vietnam | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-high-tech-plants-may-threaten-us-too-851140.html | High-Tech Plants May Threaten Us, Too | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/life-after-welfare-one-child-s-story-for-2-improbable-pals-a-few-notable-weeks.html | LIFE AFTER WELFARE: One child's story; For 2 Improbable Pals, A Few Notable Weeks | False | By Jason Deparle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/metro-news-briefs-new-york-fired-substitute-teacher-had-a-long-record.html | METRO NEWS BRIEFS; NEW YORK; Fired Substitute Teacher Had a Long Record | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/television-review-nelson-mandela-man-leader-and-of-course-legend.html | TELEVISION REVIEW; Nelson Mandela: Man, Leader and, of Course, Legend | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-young-rubicam-names-2-to-detroit-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Names 2 to Detroit Jobs | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/jazz-review-brewing-potent-elixirs-from-musical-alchemy.html | JAZZ REVIEW; Brewing Potent Elixirs From Musical Alchemy | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/vietri-sul-mare-journal-eco-monster-hotel-bites-the-dust.html | Vietri sul Mare Journal; 'Eco-Monster' Hotel Bites the Dust | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/style/by-design-dancing-with-mules.html | By Design; Dancing With Mules | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-schools-can-now-be-sued-if-they-fail-to-address-complaints-between.html | Schools Can Now Be Sued If They Fail to Address Complaints Between Students : U.S. High Court Broadens Law Defining Sexual Harassment | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/transactions-853070.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-turner-nathan.html | Paid Notice: Deaths TURNER, NATHAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/first-lady-raises-money-for-someone-else.html | First Lady Raises Money for Someone Else | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-un-security-council-to-consider-whether-referendum-can-take-place.html | UN Security Council to Consider Whether Referendum Can Take Place : Militia Violence Threatens Timor Vote | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/on-baseball-yankees-teach-a-youngster-a-painful-lesson-in-old-school-tactics.html | ON BASEBALL; Yankees Teach a Youngster a Painful Lesson in Old-School Tactics | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/books/books-of-the-times-a-literary-executor-tidies-up-ellison-s-unfinished-symphony.html | BOOKS OF THE TIMES; A Literary Executor Tidies Up Ellison's Unfinished Symphony | False | By Michiko Kakutani | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-1924klan-bad-man-in-our-pages100-75-and-50-years-ago.html | 1924:Klan Bad Man : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/the-louima-case-the-reaction-it-ends-not-with-bang-but-a-whisper.html | THE LOUIMA CASE: THE REACTION; It Ends Not With Bang, but a Whisper | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/media-business-advertising-extremely-creative-kaplan-thaler-group-agrees-be.html | THE MEDIA BUSINESS: ADVERTISING; The extremely creative Kaplan Thaler Group agrees to be acquired by MacManus Group. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-steinberg-sylvia.html | Paid Notice: Deaths STEINBERG, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/history-counsels-caution-on-diet-pills.html | History Counsels Caution on Diet Pills | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/hockey-with-leetch-in-fold-for-4-years-rangers-set-to-chase-top-talent.html | HOCKEY; With Leetch in Fold for 4 Years, Rangers Set to Chase Top Talent | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-did-we-ever-really-try-diplomacy-on-kosovo-850896.html | Did We Ever Really Try Diplomacy on Kosovo? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-montgelas-barbara.html | Paid Notice: Deaths MONTGELAS, BARBARA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/news-summary-850721.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-littleton-and-kosovo-letters-to-the-editor.html | Littleton and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/dance-reviews-love-s-power-especially-for-those-made-of-snow.html | DANCE REVIEWS; Love's Power, Especially for Those Made of Snow | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/l-surgery-misconceptions-852341.html | Surgery Misconceptions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-isringhausen-returns-for-mets-but-the-result-is-sadly-familiar.html | BASEBALL; Isringhausen Returns for Mets, but the Result Is Sadly Familiar | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/vital-signs-behavior-what-stress-can-mean-to-teen-age-girls.html | VITAL SIGNS: BEHAVIOR; What Stress Can Mean to Teen-Age Girls | False | By Alisha Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/court-backs-privacy.html | Court Backs Privacy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/california-cities-to-sue-gun-makers-over-sales-methods.html | California Cities to Sue Gun Makers Over Sales Methods | False | By Fox Butterfield | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-who-defers-destroying-stocks-of-smallpox.html | WHO Defers Destroying Stocks of Smallpox | False | By Elizabeth Olson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-news-managers-and-investment-group-to-buy-icf-kaiser-unit.html | COMPANY NEWS; MANAGERS AND INVESTMENT GROUP TO BUY ICF KAISER UNIT | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/c-corrections-850969.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/gandhi-s-choices-be-indian-and-lead-party.html | Gandhi's Choices: Be Indian, and Lead Party | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/the-novice-some-shape-up-by-surfing-the-internet.html | THE NOVICE; Some Shape Up by Surfing the Internet | False | By Marion Roach | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/gun-makers-change-but-still-face-suits.html | Gun Makers Change But Still Face Suits | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/the-supreme-court-the-victim-when-a-tormented-child-cried-stop.html | THE SUPREME COURT: THE VICTIM; When a Tormented Child Cried Stop | False | By David Firestone | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/kenneth-donald-glancy-74-a-president-of-rca-records.html | Kenneth Donald Glancy, 74, A President of RCA Records | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/gore-backs-federal-money-for-church-social-service-programs.html | Gore Backs Federal Money for Church Social Service Programs | False | By Kevin Sack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-supreme-court-roundup-justices-9-0-find-no-inherent-conflict.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices, 9-0, Find No Inherent Conflict Between 2 Laws on Disabled Workers | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/weight-loss-report-new-look-at-dieting-fat-can-be-a-friend.html | WEIGHT LOSS REPORT; New Look At Dieting Fat Can Be A Friend | False | By Jane E. Brody | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/bombardier-gets-new-york-order.html | Bombardier Gets New York Order | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-earle-palmer-brown-wins-top-ace-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Wins Top Ace Award | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/in-tests-on-people-who-watches-the-watchers.html | In Tests on People, Who Watches the Watchers? | False | By Philip J. Hilts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/new-dawn-for-flag-that-was-still-there.html | New Dawn for Flag That Was Still There | False | By Irvin Molotsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/equal-coverage-physical-mental-ills-white-house-goal-for-federal-employees.html | Equal Coverage of Physical and Mental Ills Is White House Goal for Federal Employees | False | By Robert Pear | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/c-corrections-850942.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/inside-852406.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-europe-ireland-bank-talks.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND BANK TALKS | False | By James F. Clarity | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/out-today-nuclear-thriller-with-ending-as-yet-unwritten.html | Out Today: Nuclear Thriller With Ending as Yet Unwritten | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/books/when-novel-reveals-itself-ward-just-reflects-delusions-people-nations.html | When a Novel 'Reveals Itself'; Ward Just Reflects on the Delusions of People and Nations | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/company-briefs-852139.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/style/IHT-under-the-hammera-magic-kingdom.html | Under the Hammer:A Magic Kingdom | False | By Suzy Menkes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-shacknai-selma.html | Paid Notice: Deaths SHACKNAI, SELMA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/new-king-of-jordan-asserts-syria-wants-peace-with-israel.html | New King of Jordan Asserts Syria Wants Peace With Israel | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-siket-james-jr.html | Paid Notice: Deaths SIKET, JAMES JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-education-for-democracy-letters-to-the-editor.html | Education for Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-hoffmann-william-l.html | Paid Notice: Deaths HOFFMANN, WILLIAM L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-did-we-ever-really-try-diplomacy-on-kosovo-not-a-nato-disaster-850993.html | Did We Ever Really Try Diplomacy on Kosovo?; Not a NATO Disaster | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-baron-marilyn.html | Paid Notice: Deaths BARON, MARILYN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/metro-news-briefs-new-jersey-library-may-hire-company-cited-in-suit.html | METRO NEWS BRIEFS: NEW JERSEY; Library May Hire Company Cited in Suit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/news/who-defers-destroying-stocks-of-smallpox.html | WHO Defers Destroying Stocks of Smallpox | False | By Elizabeth Olson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-rubman-hermine.html | Paid Notice: Deaths RUBMAN, HERMINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-white-plains-while-some-americans-are-saying-just-shoot-man.html | CRISIS IN THE BALKANS: WHITE PLAINS; . . . While Some Americans Are Saying, 'Just Shoot the Man' | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/james-blades-is-dead-at-97-a-percussionist-for-victory.html | James Blades Is Dead at 97; A Percussionist for Victory | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nhl-roundup-dallas-evens-the-series.html | N.H.L.: ROUNDUP; Dallas Evens the Series | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/judge-finds-improvements-in-procedures-for-welfare.html | Judge Finds Improvements In Procedures For Welfare | False | By Rachel L. Swarns | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing.html | WORLD BUSINESS BRIEFING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/c-corrections-850934.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-moves-by-kim-also-stress-economic-reform-and-reconciliation-with-north.html | Moves by Kim Also Stress Economic Reform And Reconciliation With North Koreans : Seoul Cabinet Reshuffle Looks Toward Election | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/head-of-federal-drug-agency-says-he-ll-retire-this-summer.html | Head of Federal Drug Agency Says He'll Retire This Summer | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/ultramar-sells-some-operations-in-michigan.html | Ultramar Sells Some Operations in Michigan | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-honig-solomon.html | Paid Notice: Deaths HONIG, SOLOMON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/after-littleton-gun-industry-sees-wider-gap-with-the-nra.html | After Littleton, Gun Industry Sees Wider Gap With the N.R.A. | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/arm-the-kla.html | Arm the K.L.A. | False | By Michael W. Doyle and Stephen Holmes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/world-business-briefing-asia-nkk-to-cut-jobs.html | WORLD BUSINESS BRIEFING: ASIA; NKK TO CUT JOBS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-meyer-peter.html | Paid Notice: Deaths MEYER, PETER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/vanessa-brown-71-an-actress-in-film-and-on-broadway.html | Vanessa Brown, 71, An Actress in Film and on Broadway | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-mating-poetry-to-music-but-not-to-the-audience.html | MUSIC REVIEW; Mating Poetry to Music But Not to the Audience | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/body-computer-shows-shape-of-things-to-come.html | Body Computer Shows Shape of Things to Come | False | By Eric Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/public-lives-new-giuliani-fund-raiser-and-her-handler.html | PUBLIC LIVES; New Giuliani Fund-Raiser and Her Handler | False | By Elisabeth Bumiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-in-the-balkans-fuel-oil-flowing-to-yugoslavia-despite-nato-s-exertions.html | CRISIS IN THE BALKANS: FUEL; Oil Flowing to Yugoslavia Despite NATO's Exertions | False | By Raymond Bonner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-hawks-had-bravado-but-knew-it-was-over.html | N.B.A. PLAYOFFS; Hawks Had Bravado But Knew It Was Over | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/national-news-briefs-emergency-inspection-ordered-for-boeing-727-s.html | National News Briefs; Emergency Inspection Ordered for Boeing 727's | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-standing-up-to-epa-843172.html | Standing Up to E.P.A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-media-business-advertising-addenda-accounts-852317.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-belgrade-reduced-caveman-life-serbs-don-t-blame-milosevic.html | CRISIS IN THE BALKANS: BELGRADE; Reduced to a 'Caveman' Life, Serbs Don't Blame Milosevic | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/cabaret-review-making-every-song-new-as-if-each-time-were-the-first.html | CABARET REVIEW; Making Every Song New, as if Each Time Were the First | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/IHT-matches-to-watch-on-tuesday.html | Matches to Watch on Tuesday | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/soccer-notebook-major-league-soccer-the-rapids-get-ahead-by-moving-forward.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; The Rapids Get Ahead By Moving Forward | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/nyc-the-phantom-of-albany-strikes-again.html | NYC; The Phantom Of Albany Strikes Again | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-did-we-ever-really-try-diplomacy-on-kosovo-try-the-criminals-850950.html | Did We Ever Really Try Diplomacy on Kosovo?; Try the Criminals | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-karp-frances-md.html | Paid Notice: Deaths KARP, FRANCES, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/board-denies-bid-by-doctors-in-new-jersey-to-unionize.html | Board Denies Bid by Doctors in New Jersey to Unionize | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/students-and-sexual-harassment.html | Students and Sexual Harassment | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-sports-of-the-times-turnaround-and-it-s-good.html | N.B.A. PLAYOFFS; Sports of The Times; Turnaround, and It's Good | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-refugees-wave-albanians-flees-pristina-largest-weeks.html | CRISIS IN THE BALKANS: REFUGEES; Wave of Albanians Flees From Pristina; Largest in Weeks | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/the-doctor-s-world-killer-smallpox-gets-a-new-lease-on-life.html | THE DOCTOR'S WORLD; Killer Smallpox Gets a New Lease on Life | False | By Lawrence K. Altman, M.d. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-marx-virginia-wise.html | Paid Notice: Deaths MARX, VIRGINIA WISE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/the-supreme-court-the-impact-assurance-and-anxiety-after-ruling.html | THE SUPREME COURT: THE IMPACT; Assurance And Anxiety After Ruling | False | By Ethan Bronner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/theater/theater-review-sanctuary-or-prison-perhaps-it-is-both.html | THEATER REVIEW; Sanctuary Or Prison? Perhaps It Is Both | False | By Anita Gates | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/vietnam-awash-in-graft-trials-but-they-don-t-clean-up-graft.html | Vietnam Awash in Graft Trials, but They Don't Clean Up Graft | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/IHT-defending-champ-wins-5-set-battle-kafelnikov-defeats-chang-moya.html | Defending Champ Wins 5-Set Battle; Kafelnikov Defeats Chang : Moya Scores Comeback Victory | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/editorial-observer-american-style-capitalism-wins-one-in-italy.html | Editorial Observer; American-Style Capitalism Wins One in Italy | False | By Floyd Norris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/pataki-laying-own-dreams-aside-endorses-bush.html | Pataki, Laying Own Dreams Aside, Endorses Bush | False | By Adam Nagourney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-memorials-lebowitz-herb.html | Paid Notice: Memorials LEBOWITZ, HERB | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-nathan-henry-r.html | Paid Notice: Deaths NATHAN, HENRY R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/plus-college-basketball-winged-foot-award-a-double-breakthrough.html | PLUS: COLLEGE BASKETBALL -- WINGED FOOT AWARD; A Double Breakthrough | False | By Lena Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-un-favors-delay-on-smallpox-virus-briefly.html | UN Favors Delay On Smallpox Virus : BRIEFLY | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-reingold-david-j.html | Paid Notice: Deaths REINGOLD, DAVID J | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-olerud-only-a-face-in-crowd.html | BASEBALL; Olerud Only a Face In Crowd | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/c-corrections-850977.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-meyer-yisrael-julius.html | Paid Notice: Deaths MEYER, YISRAEL (JULIUS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/jazz-review-the-rhythms-are-free-and-so-is-the-mood.html | JAZZ REVIEW; The Rhythms Are Free And So Is the Mood | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/style/patterns-843407.html | Patterns | False | By Anne-Marie Schiro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-letters-to-the-editor-93767724256.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/undermining-the-latin-press.html | Undermining the Latin Press | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-when-kids-get-guns-851450.html | When Kids Get Guns | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/3-venture-capital-firms-take-stake-in-datek-online-holdings.html | 3 Venture Capital Firms Take Stake in Datek Online Holdings | False | By Diana B. Henriques | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-memorials-dunnington-walter-g-jr.html | Paid Notice: Memorials DUNNINGTON, WALTER G. JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins and Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-bastis-christos.html | Paid Notice: Deaths BASTIS, CHRISTOS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/science/conversation-with-john-bancroft-sitting-ultimate-hot-seat-kinsey-institute.html | A CONVERSATION WITH/JOHN BANCROFT; Sitting in the Ultimate Hot Seat: the Kinsey Institute | False | By Claudia Dreifus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/metro-news-briefs-new-jersey-murder-change-weighed-in-death-of-merchant.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Change Weighed In Death of Merchant | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/quotation-of-the-day-846856.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/arts-in-america-determined-to-preserve-haitian-arts-in-miami.html | Arts in America; Determined To Preserve Haitian Arts In Miami | False | By Bruce Weber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/style/versaces-halt-unauthorized-book-on-slain-designer.html | Versaces Halt Unauthorized Book on Slain Designer | False | By By Cathy Horyn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/gm-is-set-to-spin-off-parts-division.html | G.M. Is Set to Spin Off Parts Division | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-benjamin-william.html | Paid Notice: Deaths BENJAMIN, WILLIAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/albright-says-hussein-s-foes-are-building-unified-front.html | Albright Says Hussein's Foes Are Building Unified Front | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/plus-wnba-liberty-3-forwards-waived.html | PLUS: W.N.B.A. -- LIBERTY; 3 Forwards Waived | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-did-we-ever-really-try-diplomacy-on-kosovo-marshall-plan-for-serbia-850918.html | Did We Ever Really Try Diplomacy on Kosovo?; Marshall Plan for Serbia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/business-digest-849057.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/us-and-uzbeks-agree-on-chemical-arms-plant-cleanup.html | U.S. and Uzbeks Agree on Chemical Arms Plant Cleanup | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-in-the-balkans-pentagon-nato-calls-transformers-a-key-target-in-war-plan.html | CRISIS IN THE BALKANS: PENTAGON; NATO Calls Transformers A Key Target In War Plan | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-1899victorias-day-in-our-pages100-75-and-50-years-ago.html | 1899:Victoria's Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/foreign-affairs-a-river-runs-through-it.html | Foreign Affairs; A River Runs Through It | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/tennis-moya-bounces-back-but-chang-can-t-avoid-the-exit.html | TENNIS; Moya Bounces Back, but Chang Can't Avoid the Exit | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/baseball-yankees-offense-stalls-as-o-neill-is-slumping.html | BASEBALL; Yankees' Offense Stalls As O'Neill Is Slumping | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-joseph-helen-h.html | Paid Notice: Deaths JOSEPH, HELEN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-1949arabs-and-israel-in-our-pages100-75-and-50-years-ago.html | 1949:Arabs and Israel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/essex-county-prosecutor-paints-bleak-financial-picture.html | Essex County Prosecutor Paints Bleak Financial Picture | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/nba-playoffs-guards-toughest-test-still-to-come.html | N.B.A. PLAYOFFS; Guards' Toughest Test Still To Come | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/IHT-remember-rambouillet-letters-to-the-editor.html | Remember Rambouillet?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-doomed-lovers-in-another-telling.html | MUSIC REVIEW; Doomed Lovers in Another Telling | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/whitman-s-nominee-is-confirmed-as-state-attorney-general.html | Whitman's Nominee Is Confirmed as State Attorney General | False | By Jerry Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/harlem-school-vandalized-graffiti-warned-of-bomb.html | Harlem School Vandalized; Graffiti Warned of Bomb | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/sanitation-department-hints-of-flexibility-on-plans-to-export-trash.html | Sanitation Department Hints of Flexibility on Plans to Export Trash | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-ungar-george.html | Paid Notice: Deaths UNGAR, GEORGE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/arts/music-review-writing-songs-sometimes-even-for-real-instruments.html | MUSIC REVIEW; Writing Songs (Sometimes Even For Real Instruments) | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/world/crisis-balkans-serbia-protests-are-resumed-families-yugoslav-reservists-ordered.html | CRISIS IN THE BALKANS: SERBIA; Protests Are Resumed by Families of Yugoslav Reservists Ordered Back to Duty in Kosovo | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/worldbusiness/IHT-president-needs-to-restore-commissions-role-as.html | President Needs to Restore Commission's Role as Unifier of Europe : Prodi's Task:Reviving EU at the Top | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/health/weight-loss-report-personal-health-doubts-fail-to-deter-the-diet-revolution.html | WEIGHT LOSS REPORT: PERSONAL HEALTH; Doubts Fail to Deter 'The Diet Revolution' | False | By Jane E. Brody | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-wto-contender-alleges-disinformation-effort.html | WTO Contender Alleges 'Disinformation' Effort | False | By Thomas Crampton and Michael Getler, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-germano-ann-f.html | Paid Notice: Deaths GERMANO, ANN F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/hockey-unspoken-question-with-hasek-concerns-starting-not-stopping.html | HOCKEY; Unspoken Question With Hasek Concerns Starting, Not Stopping | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/naacp-chief-rules-out-running-for-mayor-of-baltimore.html | N.A.A.C.P. Chief Rules Out Running for Mayor of Baltimore | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/international-business-deutsche-telekom-lost-more-than-just-telecom-italia.html | INTERNATIONAL BUSINESS; Deutsche Telekom Lost More Than Just Telecom Italia | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/nyregion/prosecutors-move-to-drop-cases-linked-to-racial-profiling.html | Prosecutors Move to Drop Cases Linked to Racial Profiling | False | By Robert Hanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/classified/paid-notice-deaths-sussman-lois-pasternak.html | Paid Notice: Deaths SUSSMAN, LOIS PASTERNAK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/IHT-seoul-cabinet-reshufflesunshine-and-economics-plus-politics.html | Seoul Cabinet Reshuffle/'Sunshine' and Economics Plus Politics | False | By Don Kirk, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/sports/tv-sports-espn-sunday-night-truth-is-somewhere.html | TV SPORTS; ESPN Sunday Night: Truth is Somewhere | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/l-high-tech-plants-may-threaten-us-too-851167.html | High-Tech Plants May Threaten Us, Too | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/us/supreme-court-fourth-amendment-police-violate-privacy-home-raids-with.html | THE SUPREME COURT: THE FOURTH AMENDMENT; Police Violate Privacy in Home Raids With Journalists | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/business/for-its-big-clients-merrill-does-not-shy-from-internet.html | For Its Big Clients, Merrill Does Not Shy From Internet | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-25 | 1999-05-25 | https://www.nytimes.com/1999/05/25/opinion/mr-pataki-s-public-safety-failure.html | Mr. Pataki's Public Safety Failure | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/in-pivotal-contest-republicans-hold-on-to-senate-seat-for-rockland-and-orange.html | In Pivotal Contest, Republicans Hold On to Senate Seat for Rockland and Orange | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868833.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-napp-eugenia-jeanne.html | Paid Notice: Deaths NAPP, EUGENIA "JEANNE" | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/quotation-of-the-day-866679.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/mental-patient-fatally-shot-after-attack-on-an-officer.html | Mental Patient Fatally Shot After Attack on an Officer | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/dance-review-a-trinity-of-anguish-father-son-and-death.html | DANCE REVIEW; A Trinity of Anguish: Father, Son and Death | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/the-minimalist-the-fast-way-to-grill.html | THE MINIMALIST; The Fast Way To Grill | False | By Mark Bittman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-kelso-to-acquire-unilab-for-about-275-million.html | COMPANY NEWS; KELSO TO ACQUIRE UNILAB FOR ABOUT $275 MILLION | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-danger-in-the-parks-867101.html | Danger in the Parks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-selby-raymond-c.html | Paid Notice: Deaths SELBY, RAYMOND C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-china-lashes-out-at-us-asian-allies-as-tensions-rise.html | China Lashes Out at U.S. Asian Allies as Tensions Rise | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/sports-of-the-times-for-knicks-it-s-turmoil-and-success.html | Sports of The Times; For Knicks, It's Turmoil And Success | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-shapiro-roslyn-elgart.html | Paid Notice: Deaths SHAPIRO, ROSLYN ELGART | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-barak-can-make-peace-letters-to-the-editor.html | Barak Can Make Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nba-playoffs-conference-finals-out-of-nowhere-sprewell-and-the-knicks-reappear.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Out of Nowhere, Sprewell And the Knicks Reappear | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/america-s-stolen-secrets.html | America's Stolen Secrets | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/theater-review-pungent-life-with-father-serving-love-and-chips.html | THEATER REVIEW; Pungent Life With Father, Serving Love And Chips | False | By Ben Brantley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/wall-st-is-given-year-2000-ideas.html | Wall St. Is Given Year 2000 Ideas | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-hart-owen.html | Paid Notice: Deaths HART, OWEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/style/IHT-stylish-tokyo-show-is-edinburgh-bound-a-pivotal-turandot.html | Stylish Tokyo Show Is Edinburgh-Bound : A Pivotal Turandot | False | By Gilles Kennedy, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/graf-and-seles-win-seed-kucera-crashes-sampras-gets-through-after.html | Graf and Seles Win; Seed Kucera Crashes : Sampras Gets Through After 5-Set Marathon | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/about-new-york-traveling-music-at-end-of-a-rainbow.html | About New York; Traveling Music at End Of a Rainbow | False | By David Gonzalez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/metro-news-briefs-new-york-event-for-giuliani-raises-more-than-2-million.html | METRO NEWS BRIEFS: NEW YORK; Event for Giuliani Raises More Than $2 Million | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-briefs-868094.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/the-knicks-amazing-run.html | The Knicks' Amazing Run | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-memorials-bastis-christos-g.html | Paid Notice: Memorials BASTIS, CHRISTOS G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/business-digest-867470.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-sobin-louis.html | Paid Notice: Deaths SOBIN, LOUIS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-the-commission-us-to-hear-complaints-about-police.html | THE LOUIMA CASE: THE COMMISSION; U.S. to Hear Complaints About Police | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-market-place-warning-by-first-union-draws-heap-of-scorn.html | THE MARKETS: Market Place; Warning by First Union Draws Heap of Scorn | False | By Timothy L. O'Brien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-china-to-overhaul-a-heavily-indebted-state-company.html | INTERNATIONAL BUSINESS; China to Overhaul a Heavily Indebted State Company | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-espionage-is-very-likely-continuing-legislator-says-in-release-of.html | Espionage Is Very Likely Continuing, Legislator Says in Release of Findings : Massive China Spying Detailed in U.S. Report | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-do-state-lotteries-dupe-the-poor-866997.html | Do State Lotteries Dupe the Poor? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-the-denial-china-labels-spying-claims-groundless.html | NUCLEAR SECRETS: THE DENIAL; China Labels Spying Claims 'Groundless' | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/some-special-graduates-for-whom-a-diploma-also-signifies-a-triumph-in-life.html | Some Special Graduates for Whom a Diploma Also Signifies a Triumph in Life | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/philanthropy-rose-11-in-1998-report-says.html | Philanthropy Rose 11% in 1998, Report Says | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/starr-drops-all-charges-against-2-women.html | Starr Drops All Charges Against 2 Women | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/horse-racing-baffert-s-filly-runs-a-dazzling-6-furlongs.html | HORSE RACING; Baffert's Filly Runs A Dazzling 6 Furlongs | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-nato-and-kosovo-letters-to-the-editor.html | NATO and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/tv-notes-ratings-hieroglyphics.html | TV NOTES; Ratings Hieroglyphics | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-meyer-yisrael-julius.html | Paid Notice: Deaths MEYER, YISRAEL (JULIUS) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/the-chef-a-savory-summer.html | THE CHEF; A Savory Summer | False | By Thomas Keller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/critic-s-notebook-from-trailblazing-to-losing-their-way.html | CRITIC'S NOTEBOOK; From Trailblazing to Losing Their Way | False | By Caryn James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-1924kissing-bribe-in-our-pages100-75-and-50-years-ago.html | 1924:Kissing Bribe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-rabinowitz-clara.html | Paid Notice: Deaths RABINOWITZ, CLARA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-memorials-kriss-bruno-r-md.html | Paid Notice: Memorials KRISS, BRUNO R., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/news/leaner-meaner-oecd-rides-the-global-waves.html | 'Leaner, Meaner' OECD Rides the Global Waves | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-leaner-meaner-oecd-rides-the-global-waves.html | 'Leaner, Meaner' OECD Rides the Global Waves | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-telecom-italia-s-chief-and-board-resign.html | INTERNATIONAL BUSINESS; Telecom Italia's Chief and Board Resign | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/movies/film-review-a-family-united-by-home-and-want.html | FILM REVIEW; A Family United By Home and Want | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/commercial-real-estate-going-yogurt-developing-office-space-staten-island.html | COMMERCIAL REAL ESTATE; Going From Yogurt to Developing Office Space on Staten Island | False | By Alan S. Oser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/house-speaker-sees-approval-of-gun-bill.html | House Speaker Sees Approval Of Gun Bill | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-danger-in-the-parks-867063.html | Danger in the Parks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/wine-talk-losing-a-taste-for-the-cheap-stuff.html | WINE TALK; Losing a Taste for the Cheap Stuff | False | By Frank J. Prial | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-american-topics-91188935040.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-do-state-lotteries-dupe-the-poor-866989.html | Do State Lotteries Dupe the Poor? | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/limelight-at-last-for-britain-s-edgy-foreign-secretary.html | Limelight at Last for Britain's Edgy Foreign Secretary | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/opart-operation-euphemism.html | Op-Art; OPERATION EUPHEMISM | False | By Jesse Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/pan-latin-fusion-reigns-in-miami.html | Pan Latin Fusion Reigns in Miami | False | By Jon Nordheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-advertising-addenda-stanley-works-shifts-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Stanley Works Shifts Account | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-volpe-recounts-night-of-brutality-threats-and-rage.html | THE LOUIMA CASE; Volpe Recounts Night of Brutality, Threats and Rage | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-freeman-mary.html | Paid Notice: Deaths FREEMAN, MARY | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/commencements-historian-urges-balance-in-work-love-and-play.html | Commencements; Historian Urges Balance In 'Work, Love and Play' | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/transactions-869171.html | TRANSACTIONS | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-hittner-richard.html | Paid Notice: Deaths HITTNER, RICHARD | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/a-p-rios-84-an-organizer-in-politics.html | A. P. Rios, 84, An Organizer In Politics | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/us-airways-is-replacing-its-noisy-727-s-in-northeast.html | US Airways Is Replacing Its Noisy 727's In Northeast | False | By Laurence Zuckerman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/baby-cilantro-comes-of-age.html | Baby Cilantro Comes of Age | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-americas-respite-for-steelmaker.html | WORLD BUSINESS BRIEFING: AMERICAS; RESPITE FOR STEELMAKER | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-coyne-helen-e-nee-oettig.html | Paid Notice: Deaths COYNE, HELEN E. (NEE OETTIG) | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/liberties-siamese-senators.html | Liberties; Siamese Senators | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-nfl-jets-switch-in-defense-planned-at-minicamp.html | PLUS: N.F.L. -- JETS; Switch in Defense Planned at Minicamp | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/pop-review-a-troubadour-for-soccer-moms-and-their-restless-generation.html | POP REVIEW; A Troubadour for Soccer Moms and Their Restless Generation | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-bastis-christos-g.html | Paid Notice: Deaths BASTIS, CHRISTOS G. | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-germano-ann-f.html | Paid Notice: Deaths GERMANO, ANN F. | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-questions-how-right-is-report-caveats-by-experts.html | NUCLEAR SECRETS: QUESTIONS; How Right Is Report? Caveats By Experts | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-advertising-addenda-applebee-s-account-put-into-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Applebee's Account Put Into Review | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/25-and-under-a-restaurant-reborn-without-changing-name-or-owner.html | $25 AND UNDER; A Restaurant Reborn Without Changing Name or Owner | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/lacrosse-notebook-ncaa-division-i-uricks-lead-georgetown-to-finals.html | LACROSSE: NOTEBOOK -- N.C.A.A. DIVISION I; Uricks Lead Georgetown to Finals | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-politics-of-drug-reform-857882.html | Politics of Drug Reform | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-links-fund-raising-figure-had-spy-case-role.html | NUCLEAR SECRETS: LINKS; Fund-Raising Figure Had Spy Case Role | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-french-on-line-deal.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH ON-LINE DEAL | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-british-airways-net-down.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS' NET DOWN | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-reporting-prizes-are-announced.html | THE MEDIA BUSINESS; Reporting Prizes Are Announced | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-waterford-to-acquire-all-clad-for-110-million.html | COMPANY NEWS; WATERFORD TO ACQUIRE ALL-CLAD FOR $110 MILLION | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/pro-basketball-nets-devise-a-big-plan-to-offer-jackson-the-sky.html | PRO BASKETBALL; Nets Devise a Big Plan To Offer Jackson the Sky | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-balkans-pentagon-nato-says-bombs-hit-villa-used-milosevic-staff.html | CRISIS IN THE BALKANS: PENTAGON; NATO Says Bombs Hit Villa Used by Milosevic and Staff | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-what-israel-should-offer-857963.html | What Israel Should Offer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-bandes-edna.html | Paid Notice: Deaths BANDES, EDNA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/IHT-european-soccer-rob-hughes-for-manchester-and-munich-a-glittering.html | European Soccer/ Rob Hughes : For Manchester and Munich, a Glittering Prize Beckons | False | By Rob Hughes, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/business-travel-new-york-city-it-not-impossible-find-discounted-hotel-room-least.html | Business Travel; In New York City, it is not impossible to find a discounted hotel room, at least for the moment. | False | By Jane L Levere | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/the-pop-life-another-label-another-life.html | THE POP LIFE; Another Label, Another Life | False | By Neil Strauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/with-artist-s-devotion-and-long-hours-unusual-bible-takes-shape.html | With Artist's Devotion and Long Hours, Unusual Bible Takes Shape | False | By Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/style/IHT-antic-goingson-at-the-comique.html | Antic Goings-On at the Comique | False | By David Stevens, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/reformer-liked-by-west-will-direct-russian-economic-policy.html | Reformer Liked by West Will Direct Russian Economic Policy | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/fear-still-accompanies-many-south-africans-to-polls.html | Fear Still Accompanies Many South Africans to Polls | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-do-state-lotteries-dupe-the-poor-867039.html | Do State Lotteries Dupe the Poor? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/giuliani-agrees-to-give-the-state-police-documents-on-frisking.html | Giuliani Agrees to Give the State Police Documents on Frisking | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/in-albany-battle-grows-over-budget.html | In Albany, Battle Grows Over Budget | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-neighbor-kosovo-crisis-strains-already-struggling-albania.html | CRISIS IN THE BALKANS: NEIGHBOR; Kosovo Crisis Strains Already Struggling Albania | False | By Anthony Depalma | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/metro-news-briefs-new-jersey-east-orange-school-wins-music-awards.html | METRO NEWS BRIEFS: NEW JERSEY; East Orange School Wins Music Awards | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/woman-and-3-of-her-children-are-killed-by-an-amtrak-train.html | Woman and 3 of Her Children Are Killed by an Amtrak Train | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-gentile-constance.html | Paid Notice: Deaths GENTILE, CONSTANCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/worldbusiness/IHT-after-2-quarters-of-losses-it-maps-a-plan-british.html | After 2 Quarters of Losses, It Maps a Plan : British Airways Trying To Regain Profitability | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/auto-racing-struggling-racing-bodies-may-decide-to-reunite.html | AUTO RACING; Struggling Racing Bodies May Decide to Reunite | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-americas-schindler-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; SCHINDLER IN BRAZIL | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-1899pursuing-china-in-our-pages100-75-and-50-years-ago.html | 1899:Pursuing China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/news/in-san-jose-floor-sleeping-for-180-month.html | In San Jose, Floor Sleeping for $180 Month | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/passing-along-torch-of-wisdom-to-next-century-s-leaders.html | Passing Along Torch of Wisdom to Next Century's Leaders | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/dance-review-a-fusion-of-talent-with-highlights-alone.html | DANCE REVIEW; A Fusion of Talent, With Highlights Alone | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-overview-spying-charges-against-beijing-are-spelled-house-panel.html | NUCLEAR SECRETS: THE OVERVIEW; Spying Charges Against Beijing Are Spelled Out by House Panel | False | By Jeff Gerth and James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/a-turf-battle-over-handling-of-fraud-case.html | A Turf Battle Over Handling Of Fraud Case | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-asia-record-for-ntt-mobile.html | WORLD BUSINESS BRIEFING: ASIA; RECORD FOR NTT MOBILE | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/time-and-smoke-the-soul-of-barbecue.html | Time and Smoke, the Soul of Barbecue | False | By Steven Raichlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-white-house-faults-inquiry-but-will-act-on-security.html | White House Faults Inquiry but Will Act on Security | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/worldbusiness/IHT-analysts-cite-many-reasons-for-philippines.html | Analysts Cite Many Reasons for Philippines' Resurgence in His Term : As President, Estrada Isn't Yet a Star | False | By Thomas Crampton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-stern-carol.html | Paid Notice: Deaths STERN, CAROL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/public-lives-matched-set-2-judges-2-weddings-2-shows.html | PUBLIC LIVES; Matched Set: 2 Judges, 2 Weddings, 2 Shows | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-whose-guilt-in-kosovo-split-country-in-two-867314.html | Whose Guilt in Kosovo?; Split Country in Two | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-meyer-peter.html | Paid Notice: Deaths MEYER, PETER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/restaurants-and-now-unmistakably-from-the-pacific-rim.html | RESTAURANTS; And Now, Unmistakably, From the Pacific Rim | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/cable-deal-for-3.6-billion-is-expected.html | Cable Deal For $3.6 Billion Is Expected | False | By Laura M. Holson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868850.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-raids-seem-aimed-at-bolstering-resistance-to-milosevic-is-serb-economy.html | Raids Seem Aimed at Bolstering Resistance to Milosevic : Is Serb Economy the True Target? | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-whose-guilt-in-kosovo-867306.html | Whose Guilt in Kosovo? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-weprin-joel.html | Paid Notice: Deaths WEPRIN, JOEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/osubi-journal-that-s-no-airport-in-nigeria-it-s-a-grand-illusion.html | Osubi Journal; That's No Airport. In Nigeria, It's a Grand Illusion. | False | By Norimitsu Onishi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/baseball-bonilla-plays-a-waiting-game.html | BASEBALL; Bonilla Plays a Waiting Game | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-propaganda-nato-tv-is-sent-to-serbs-who-are-harsh-critics.html | CRISIS IN THE BALKANS: PROPAGANDA; NATO TV Is Sent to Serbs, Who Are Harsh Critics | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/a-blue-wall-of-witnesses.html | A Blue Wall of Witnesses | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/music-review-more-a-love-in-than-a-play-in-between-israeli-and-fans.html | MUSIC REVIEW; More a Love-In Than a Play-In Between Israeli and Fans | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/inside-868256.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-what-china-knows-about-us-missile-technology-a-chronology.html | NUCLEAR SECRETS; What China Knows About U.S. Missile Technology : A Chronology | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/on-baseball-wish-that-didn-t-cover-all-the-bases.html | ON BASEBALL; Wish That Didn't Cover All the Bases | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/style/IHT-london-theater-rich-treats-in-the-last-thrash.html | LONDON THEATER : Rich Treats in The Last Thrash' | False | By Sheridan Morley, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/tv-notes-studio-to-rein-in-violence-on-jerry-springer.html | TV NOTES; Studio to Rein In Violence on 'Jerry Springer' | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-van-brunt-edwin-d.html | Paid Notice: Deaths VAN BRUNT, EDWIN D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-brazil-market-is-down-10-this-week.html | INTERNATIONAL BUSINESS; Brazil Market Is Down 10% This Week | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/scientists-closer-to-determining-age-of-universe.html | Scientists Closer To Determining Age of Universe | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/former-movie-palace-is-named-a-landmark.html | Former Movie Palace Is Named a Landmark | False | By Neil MacFarquhar | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/art-dealer-charged-in-threat-to-kidnap-lawyer-s-child.html | Art Dealer Charged in Threat to Kidnap Lawyer's Child | False | By Benjamin Weiser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/tennis-sampras-chasing-history-refuses-to-fade-away.html | TENNIS; Sampras, Chasing History, Refuses to Fade Away | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-consumer-demand-is-the-key-in-asia.html | Consumer Demand Is the Key in Asia | False | By Philip Bowring, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/rock-review-a-guitar-to-vanquish-the-twerp-within.html | ROCK REVIEW; A Guitar to Vanquish the Twerp Within | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/in-south-korea-layoffs-fuel-enterprise.html | In South Korea, Layoffs Fuel Enterprise | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/once-again-mckesson-is-revising-its-earnings.html | Once Again, McKesson Is Revising Its Earnings | False | By David J. Morrow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/style/IHT-chiara-mastroianni-propelled-by-her-genes.html | Chiara Mastroianni:Propelled by Her Genes | False | By Joan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-cycling-tour-of-italy-italian-captures-11th-stage-of-race.html | PLUS: CYCLING -- TOUR OF ITALY; Italian Captures 11th Stage of Race | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-lifshitz-eva.html | Paid Notice: Deaths LIFSHITZ, EVA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/lecture-trail-in-the-us-is-attracting-netanyahu.html | Lecture Trail In the U.S. Is Attracting Netanyahu | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-stocks-bonds-shares-again-fall-steeply-nasdaq-loses-nearly-3.html | THE MARKETS: STOCKS & BONDS; Shares Again Fall Steeply; Nasdaq Loses Nearly 3% | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-memorials-scilken-david-shadi.html | Paid Notice: Memorials SCILKEN, DAVID (SHADI) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-blankenstein-herman-bibi.html | Paid Notice: Deaths BLANKENSTEIN, HERMAN BIBI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-too-many-guns-too-many-laws-867268.html | Too Many Guns, Too Many Laws | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/hubble-telescope-yields-data-for-recalculating-age-of-universe.html | Hubble Telescope Yields Data for Recalculating Age of Universe | False | By John Noble Wilford | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-too-many-guns-too-many-laws-weapons-in-schools-867284.html | Too Many Guns, Too Many Laws; Weapons in Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-nathan-henry-r.html | Paid Notice: Deaths NATHAN, HENRY R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-the-officer-unremarkable-past-and-unspeakable-act.html | THE LOUIMA CASE: THE OFFICER; Unremarkable Past And Unspeakable Act | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/former-volunteers-sue-aol-seeking-back-pay-for-work.html | Former Volunteers Sue AOL, Seeking Back Pay for Work | False | By Lisa Napoli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-matra-shares-priced.html | WORLD BUSINESS BRIEFING: EUROPE; MATRA SHARES PRICED | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/ruth-gilbert-editor-88.html | Ruth Gilbert, Editor, 88 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-1949shanghai-falls-in-our-pages100-75-and-50-years-ago.html | 1949:Shanghai Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/metro-news-briefs-new-jersey-state-plans-to-house-sex-offenders-in-kearny.html | METRO NEWS BRIEFS: NEW JERSEY; State Plans to House Sex Offenders in Kearny | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/from-kosovo-to-potato-city-idaho-the-hard-way.html | From Kosovo to 'Potato City,' Idaho, the Hard Way | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/gone-but-not-unforgotten.html | Gone but Not Unforgotten | False | By Stephen Sherrill and Paul Tough | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/style/IHT-ellingtons-timeless-blend.html | Ellington's Timeless Blend | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/baseball-irabu-hustles-to-cover-first-but-falters-on-mound.html | BASEBALL; Irabu Hustles to Cover First, but Falters on Mound | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/toys-r-us-settles-federal-antitrust-case.html | Toys 'R' Us Settles Federal Antitrust Case | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nhl-playoffs-the-maple-leafs-feast-on-hasek-less-sabres.html | N.H.L. PLAYOFFS; The Maple Leafs Feast On Hasek-less Sabres | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-do-state-lotteries-dupe-the-poor-867004.html | Do State Lotteries Dupe the Poor? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-cahill-ellen-jacobsen.html | Paid Notice: Deaths CAHILL, ELLEN JACOBSEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/a-matter-of-perspective.html | A Matter of Perspective | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-do-state-lotteries-dupe-the-poor-867055.html | Do State Lotteries Dupe the Poor? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/contrarian-new-hampshire-to-honor-dr-king-at-last.html | Contrarian New Hampshire To Honor Dr. King, at Last | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-american-topics-914752735 73.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868892.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-macedonia-a-refugee-river-dammed-at-the-border.html | CRISIS IN THE BALKANS: MACEDONIA; A Refugee River, Dammed at the Border | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-all-sides-must-let-the-red-cross-work-in-kosovo.html | All Sides Must Let the Red Cross Work in Kosovo | False | By Cornelio Sommaruga, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-lawsuit-civil-action-accuses-yugoslavs-of-war-crimes.html | CRISIS IN THE BALKANS: LAWSUIT; Civil Action Accuses Yugoslavs of War Crimes | False | By Raymond Bonner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-china-criticizes-washingtons-asian-allies-as-tensions-rise.html | China Criticizes Washington's Asian Allies as Tensions Rise | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/well-is-he-a-spy-or-not.html | Well, Is He A Spy -- Or Not? | False | By Hoyt Zia | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/IHT-in-san-jose-floor-sleeping-for-180-month.html | In San Jose, Floor Sleeping for $180 Month | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/beverly-lewis-51-editor-at-bantam-books.html | Beverly Lewis, 51, Editor at Bantam Books | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-kahn-samuel-a-cpa.html | Paid Notice: Deaths KAHN, SAMUEL A., CPA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/desperate-for-treatment-battled-every-step-addicts-mentally-ill-seen-vulnerable.html | Desperate for Treatment, And Battled Every Step; Addicts and Mentally Ill Seen as Vulnerable to H.M.O.'s | False | By Randy Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/louima-case-defendants-officer-s-plea-could-hurt-but-also-help-defendants.html | THE LOUIMA CASE: THE CO-DEFENDANTS; Officer's Plea Could Hurt, But Also Help, Co-Defendants | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/by-the-book-ode-to-a-cone-fill-it-up.html | BY THE BOOK; Ode to a Cone (Fill It Up) | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/pro-football-nfl-approves-800-million-purchase-of-redskins.html | PRO FOOTBALL; N.F.L. Approves $800 Million Purchase of Redskins | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/world-business-briefing-europe-weaker-pound-sought.html | WORLD BUSINESS BRIEFING: EUROPE; WEAKER POUND SOUGHT | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/court-news-yankees-strawberry-to-be-arraigned-today.html | COURT NEWS: YANKEES; Strawberry to Be Arraigned Today | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-too-many-guns-too-many-laws-senate-acted-rashly-867276.html | Too Many Guns, Too Many Laws; Senate Acted Rashly | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/senate-clears-2-pearl-harbor-scapegoats.html | Senate Clears 2 Pearl Harbor 'Scapegoats' | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/IHT-matches-to-watch-on-wednesday.html | Matches to Watch on Wednesday | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/louima-case-overview-officer-seeking-some-mercy-admits-louima-s-torture.html | THE LOUIMA CASE: THE OVERVIEW; Officer, Seeking Some Mercy, Admits to Louima's Torture | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/importance-being-persuasive-daimler-chrysler-merger-made-art-making-case.html | Importance of Being Persuasive; Daimler-Chrysler Merger Made an Art of Making a Case | False | By Youssef M. Ibrahim | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-nato-nato-moves-ahead-on-a-kosovo-force-of-50000-troops.html | CRISIS IN THE BALKANS: NATO; NATO MOVES AHEAD ON A KOSOVO FORCE OF 50,000 TROOPS | False | By Michael R. Gordon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/metro-news-briefs-new-jersey-person-returns-14000-that-fell-on-turnpike.html | METRO NEWS BRIEFS; NEW JERSEY; Person Returns $14,000 That Fell on Turnpike | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-the-voting-in-east-timor-wont-be-enough-for-peace.html | The Voting in East Timor Won't Be Enough for Peace | False | By Dino Patti Djalal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/shuttle-ready-for-thursday-launching-in-mission-to-space-station.html | Shuttle Ready for Thursday Launching in Mission to Space Station | False | By Beth Dickey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-marx-virginia-wise.html | Paid Notice: Deaths MARX, VIRGINIA WISE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/baseball-yoshii-keeps-emerging-as-the-mets-star-power.html | BASEBALL; Yoshii Keeps Emerging As the Mets' Star Power | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/peru-s-delights-are-waiting-here-s-where.html | Peru's Delights Are Waiting: Here's Where | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/company-news-global-industrial-rejects-sweetened-offer-from-whx.html | COMPANY NEWS; GLOBAL INDUSTRIAL REJECTS SWEETENED OFFER FROM WHX | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/mystery-grows-over-payment-by-morgan-stanley.html | Mystery Grows Over Payment by Morgan Stanley | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/arts/queen-of-broadway-is-remembered.html | Queen of Broadway is Remembered | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/media-business-advertising-marketing-mob-marriage-convenience-now-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Marketing and the mob: a marriage of convenience now a Madison Avenue favorite. | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868868.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/plus-cricket-world-cup-england-routs-zimbabwe.html | PLUS: CRICKET -- WORLD CUP; England Routs Zimbabwe | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/temptation-a-rathskeller-cafe-hybrid.html | TEMPTATION; A Rathskeller-Cafe Hybrid | False | By Amanda Hesser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/crisis-in-the-balkans-diplomacy-german-pegs-quick-peace-to-the-role-of-russians.html | CRISIS IN THE BALKANS: DIPLOMACY; German Pegs Quick Peace To the Role Of Russians | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/l-money-and-medicine-858358.html | Money and Medicine | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/calendar.html | CALENDAR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-strelitz-leonard-r.html | Paid Notice: Deaths STRELITZ, LEONARD R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/peruvian-cuisine-takes-on-the-world.html | Peruvian Cuisine Takes On the World | False | By Eric Asimov | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-melton-mary-ann.html | Paid Notice: Deaths MELTON, MARY ANN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/guilty-plea-set-by-fund-raiser-for-democrats.html | Guilty Plea Set By Fund-Raiser For Democrats | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/sonia-gandhi-reclaims-congress-party-and-its-members-devotion.html | Sonia Gandhi Reclaims Congress Party and Its Members' Devotion | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-white-house-president-s-sober-response-assures-public.html | NUCLEAR SECRETS: THE WHITE HOUSE; President's Sober Response Assures Public of Counterespionage Measures | False | By John M. Broder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/woman-avoids-murder-charge-over-daughter.html | Woman Avoids Murder Charge Over Daughter | False | By Rick Bragg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-nasdaq-reports-slight-drop-in-its-uncovered-short-sales.html | THE MARKETS; Nasdaq Reports Slight Drop In Its Uncovered Short Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/on-war-and-peace.html | On War And Peace | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/from-the-high-court-a-voice-quite-distinctly-a-woman-s.html | From the High Court, a Voice Quite Distinctly a Woman's | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/sports/nba-playoffs-conference-finals-a-tale-of-two-jalen-roses-which-one-will-show-up.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; A Tale of Two Jalen Roses: Which One Will Show Up? | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/classified/paid-notice-deaths-grundt-rhoda.html | Paid Notice: Deaths GRUNDT, RHODA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868884.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/worldbusiness/IHT-frankfurt-aims-to-pep-up-the-dismal-science-a.html | Frankfurt Aims to Pep Up the Dismal Science : A Museum of Economics | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/the-louima-case-the-reaction-in-brooklyn-relief-and-more-expectations.html | THE LOUIMA CASE: THE REACTION; In Brooklyn, Relief and More Expectations | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/world/nuclear-secrets-cohen-puts-off-trip-to-china.html | NUCLEAR SECRETS; Cohen Puts Off Trip to China | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/most-4th-graders-fail-albany-s-new-english-test.html | Most 4th Graders Fail Albany's New English Test | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/lyndon-lyon-is-dead-at-94-a-breeder-of-african-violets.html | Lyndon Lyon Is Dead at 94; A Breeder of African Violets | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/eating-well-just-a-garnish-still-be-careful.html | EATING WELL; Just a Garnish? Still Be Careful | False | By Marian Burros | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/clinton-has-a-few-fine-words-for-gore.html | Clinton Has a Few Fine Words for Gore | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/international-business-hope-rides-high-2.5-billion-equity-issue-korea-telecom.html | INTERNATIONAL BUSINESS; Hope Rides High on $2.5 Billion Equity Issue by Korea Telecom | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/opinion/IHT-the-balkan-war-has-exposed-the-weakness-of-china.html | The Balkan War Has Exposed the Weakness of China | False | By Gerald Segal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/house-speaker-expects-a-gun-bill-to-pass.html | House Speaker Expects a Gun Bill to Pass | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/national-news-briefs-congress-is-told-to-invest-in-reform-of-the-irs.html | National News Briefs; Congress Is Told to Invest In Reform of the I.R.S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/us/clinton-sets-safety-goals-for-truckers.html | Clinton Sets Safety Goals For Truckers | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/books/books-of-the-times-on-a-greek-odyssey-by-land-sea-and-poetry.html | BOOKS OF THE TIMES; On a Greek Odyssey by Land, Sea and Poetry | False | By Richard Eder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/news-summary-867713.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-media-business-barnesandnoble.com-rises-27-exceeds-market-value-of-parent.html | THE MEDIA BUSINESS; Barnesandnoble.com Rises 27% Exceeds Market Value of Parent | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/nyregion/c-corrections-868876.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-26 | 1999-05-26 | https://www.nytimes.com/1999/05/26/dining/as-chefs-reach-for-the-stars-a-fortuneteller-points-the-way.html | As Chefs Reach for the Stars, A Fortuneteller Points the Way | False | By Rick Marin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/worldbusiness/IHT-resist-nationalist-pressures-asean-chief-urges.html | Resist Nationalist Pressures, ASEAN Chief Urges | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/downtime-home-scanners-come-close-to-their-costlier-cousins.html | DOWNTIME; Home Scanners Come Close to Their Costlier Cousins | False | By Eric A. Taub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-relations-unofficial-level-least-chinese-value-ties-us.html | NUCLEAR SECRETS; RELATIONS; On Unofficial Level, at Least, Chinese Value Ties to the U.S. | False | By Elisabeth Rosenthal and Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nba-playoffs-conference-finals-pacers-whisper-sweet-nothings.html | N.B.A. PLAYOFFS; CONFERENCE FINALS; Pacers Whisper Sweet Nothings | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-1924cheap-vehicles-in-our-pages100-75-and-50-years-ago.html | 1924/Cheap Vehicles : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/company-news-tellabs-to-buy-telecommunications-unit-from-alcatel.html | COMPANY NEWS; TELLABS TO BUY TELECOMMUNICATIONS UNIT FROM ALCATEL | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-broder-leon-c.html | Paid Notice: Deaths BRODER, LEON C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-us-canada-agreement-on-magazines.html | INTERNATIONAL BUSINESS; U.S.-Canada Agreement On Magazines | False | By Kalyani Vittala | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/guards-are-charged-in-fatal-jail-beating.html | Guards Are Charged In Fatal Jail Beating | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-too-nice-at-the-irs-letters-to-the-editor.html | Too Nice at the IRS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nhl-playoffs-the-sabres-nice-guy-had-better-tough-it-out.html | N.H.L. PLAYOFFS; The Sabres' Nice Guy Had Better Tough It Out | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/design-notebook-the-hum-heard-across-america.html | DESIGN NOTEBOOK; The Hum Heard Across America | False | By Patricia Leigh Brown | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-japan-officials-get-tough-with-us-financial-firms.html | INTERNATIONAL BUSINESS; Japan Officials Get Tough With U.S. Financial Firms | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-europe-gucci-battle-intensifies.html | WORLD BUSINESS BRIEFING: EUROPE; GUCCI BATTLE INTENSIFIES | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-furnishings-sitting-pretty-in-palm-beach.html | CURRENTS: FURNISHINGS; Sitting Pretty in Palm Beach | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-eu-compromise-raises-fears-of-fiscal-laxity-in-currency-zone-euro-hits.html | EU Compromise Raises Fears of Fiscal Laxity in Currency Zone : Euro Hits Low on Italy Deficit Deal | False | By John Schmid, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-in-indonesia-electoral-uncertainty-is-a-sign-of-progress.html | In Indonesia, Electoral Uncertainty Is a Sign of Progress | False | By Alan Dupont, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-greene-philip-m.html | Paid Notice: Deaths GREENE, PHILIP M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-mandel-eleanor.html | Paid Notice: Deaths MANDEL, ELEANOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/and-now-meet-the-flintstone-floor.html | And Now Meet The Flintstone Floor | False | By Fred Bernstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-jacobson-stuart-edward.html | Paid Notice: Memorials JACOBSON, STUART EDWARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/state-of-the-art-high-end-dueling-televisions.html | STATE OF THE ART; High-End Dueling Televisions | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/news-summary-886203.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887471.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-europe-wto-still-seeks-head.html | WORLD BUSINESS BRIEFING: EUROPE; W.T.O. STILL SEEKS HEAD | False | By Elizabeth Olson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-stivanello-anthony-l.html | Paid Notice: Deaths STIVANELLO, ANTHONY L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-good-news-on-jobs-or-just-good-times-887358.html | Good News on Jobs, Or Just Good Times? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/india-jets-strike-guerrilla-force-now-in-kashmir.html | India Jets Strike Guerrilla Force Now in Kashmir | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/guns-in-the-house.html | Guns in the House | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-ibm-devises-a-program-to-enliven-on-line-ads.html | NEWS WATCH; I.B.M. Devises a Program To Enliven On-Line Ads | False | By Steven E. Brier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-polarized-courts-are-out-of-sync-887277.html | Polarized Courts Are Out of Sync | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-stewart-george-taylor.html | Paid Notice: Deaths STEWART, GEORGE TAYLOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-end-of-commuter-tax-may-cost-us-all-out-of-state-burden-887390.html | End of Commuter Tax May Cost Us All; Out-of-State Burden | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/books/books-of-the-times-arkady-renko-back-on-the-scent.html | BOOKS OF THE TIMES; Arkady Renko, Back on the Scent | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-payoff-disclosed.html | WORLD BUSINESS BRIEFING: ASIA; PAYOFF DISCLOSED | False | By Sheryl Wudunn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/real-world-locale-fit-for-first-couple-clintons-consider-next-move-westchester.html | A Real World Locale Fit for a First Couple?; As Clintons Consider Next Move, Westchester Gets Into the Swing | False | By Lisa W. Foderaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887528.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/the-big-city-keep-politics-out-of-reach-of-celebrities.html | The Big City; Keep Politics Out of Reach Of Celebrities | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-end-of-commuter-tax-may-cost-us-all-887382.html | End of Commuter Tax May Cost Us All | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-reaching-out-to-really-chat-even-with-10-friends-at-a-time.html | NEWS WATCH; Reaching Out to Really Chat, Even With 10 Friends at a Time | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-diplomacy-a-role-for-serb-in-peace-talks-isn-t-ruled-out.html | CRISIS IN THE BALKANS: DIPLOMACY; A Role for Serb In Peace Talks Isn't Ruled Out | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-media-business-advertising-addenda-del-webb-assigns-a-new-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Del Webb Assigns A New Account | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/game-theory-a-female-shaman-with-wagnerian-zest.html | GAME THEORY; A Female Shaman With Wagnerian Zest | False | By J. C. Herz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/IHT-gangulys-183-inspires-india.html | Ganguly's 183 Inspires India | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/sports-of-the-times-no-contest-should-equal-no-sympathy.html | Sports of The Times; No Contest Should Equal No Sympathy | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-marx-william.html | Paid Notice: Deaths MARX, WILLIAM | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/two-polar-views-of-police-and-race-at-us-hearing.html | Two Polar Views of Police And Race at U.S. Hearing | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-rosenfeld-frances.html | Paid Notice: Deaths ROSENFELD, FRANCES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-death-penalty-logic-877301.html | Death-Penalty Logic | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-in-beverly-hills-a-non-u-double-take.html | CURRENTS: IN BEVERLY HILLS; A Non-U Double Take | False | By Frances Anderton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/john-tigrett-85-entrepreneur-and-inventor-in-tennessee.html | John Tigrett, 85, Entrepreneur And Inventor in Tennessee | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/officer-shoots-armed-stabbing-suspect-as-he-charges-police-say.html | Officer Shoots Armed Stabbing Suspect as He Charges, Police Say | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/special-prison-security-likely-for-volpe.html | Special Prison Security Likely for Volpe | False | By David Barstow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-lassar-emanuel.html | Paid Notice: Deaths LASSAR, EMANUEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/theater-review-a-farce-that-takes-aim-at-old-yet-modern-targets.html | THEATER REVIEW; A Farce That Takes Aim At Old Yet Modern Targets | False | By Wilborn Hampton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/guards-charged-in-fatal-beating-of-inmate-at-nassau-county-jail.html | Guards Charged in Fatal Beating Of Inmate at Nassau County Jail | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/abc-panasonic-deal-on-hdtv.html | ABC-Panasonic Deal on HDTV | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/universal-music-and-bmg-form-team-for-web-venture.html | Universal Music and BMG Form Team for Web Venture | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/worriers-start-your-engines-contingency-plans-hit-their-stride-for-year-2000.html | Worriers, Start Your Engines; Contingency Plans Hit Their Stride for Year 2000 | False | By Barnaby J. Feder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-making-isp-choices-887595.html | Making I.S.P. Choices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-russia-diplomats-trying-to-find-solution-will-try-again.html | CRISIS IN THE BALKANS: RUSSIA; Diplomats Trying to Find Solution Will Try Again | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-new-runway-in-hong-kong.html | WORLD BUSINESS BRIEFING: ASIA; NEW RUNWAY IN HONG KONG | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887501.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-gerard-rose-s.html | Paid Notice: Deaths GERARD, ROSE S. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/senate-rejects-pentagon-s-request-to-close-more-military-bases.html | Senate Rejects Pentagon's Request to Close More Military Bases | False | By Elizabeth Becker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/metro-business-plans-in-jersey-city-for-offices-and-hotel.html | Metro Business; Plans in Jersey City For Offices and Hotel | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-hernandez-has-the-mound-and-infield-covered.html | BASEBALL; Hernandez Has the Mound (and Infield) Covered | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/girl-14-is-found-hanged-in-a-bronx-school-bathroom-stall.html | Girl, 14, Is Found Hanged in a Bronx School Bathroom Stall | False | By Lynette Holloway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-no-contest-plea-dims-future-for-strawberry.html | BASEBALL; No-Contest Plea Dims Future for Strawberry | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/london-journal-royal-fiancee-is-unveiled-cruelty-says-palace.html | London Journal; Royal Fiancee Is Unveiled. 'Cruelty,' Says Palace. | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/new-jersey-ends-24-cases-after-troopers-are-indicted.html | New Jersey Ends 24 Cases After Troopers Are Indicted | False | By Robert Hanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/music-review-a-sort-of-lesson-for-youth.html | MUSIC REVIEW; A (Sort of) Lesson for Youth | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-levine-ada.html | Paid Notice: Memorials LEVINE, ADA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-the-first-portable-pc-s-887609.html | The First Portable PC's | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-heistein-roy.html | Paid Notice: Deaths HEISTEIN, ROY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/a-pyrrhic-victory-for-albany.html | A Pyrrhic Victory for Albany | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-mets-win-but-isringhausen-winces.html | BASEBALL; Mets Win, but Isringhausen Winces | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-polarized-courts-are-out-of-sync-887293.html | Polarized Courts Are Out of Sync | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/essay-follow-up-the-cox-report.html | Essay; Follow Up the Cox Report | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/IHT-no-1-but-kafelnikov-crashes.html | No. 1, but Kafelnikov Crashes | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/evening-session-for-nasdaq-may-win-approval-today.html | Evening Session for Nasdaq May Win Approval Today | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/2d-american-in-top-rank-as-diversity-hits-sumo.html | 2d American In Top Rank As Diversity Hits Sumo | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-only-13-central-computers-serve-the-world-whats-lurking-behind-those.html | Only 13 Central Computers Serve the World : What's Lurking Behind Those Slow Downloads | False | By Victoria Shannon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/digital-projectors-use-flashes-of-light-to-paint-a-movie.html | Digital Projectors Use Flashes of Light to Paint a Movie | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch.html | NEWS WATCH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/in-heart-attacks-closest-hospital-may-not-be-best.html | In Heart Attacks, Closest Hospital May Not Be Best | False | By Denise Grady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-queen-opens-new-welsh-assembly.html | Queen Opens New Welsh Assembly | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-klein-klein-elaine-and-robert-l.html | Paid Notice: Deaths KLEIN, ELAINE AND ROBERT L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/privacy-and-ride-alongs.html | Privacy and Ride-Alongs | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/business-digest-885142.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/arts-in-america-the-semi-pros-thrive-on-homemade-cd-s-and-prizes.html | ARTS IN AMERICA; The Semi-Pros Thrive on Homemade CD's and Prizes | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-scientists-credit-internetaided-forecasts-with-holding-down-damage-they.html | Scientists Credit Internet-Aided Forecasts With Holding Down Damage : They Took the Wind Out of El Niä'ã±o | False | By Richard Covington, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-end-of-commuter-tax-may-cost-us-all-new-station-no-benefit-887412.html | End of Commuter Tax May Cost Us All; New Station, No Benefit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-1899indian-warpath-in-our-pages100-75-and-50-years-ago.html | 1899:Indian Warpath : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-australias-welcome-letters-to-the-editor.html | Australia's Welcome : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/state-plans-return-of-jersey-city-schools-to-local-control.html | State Plans Return of Jersey City Schools to Local Control | False | By Maria Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-kitchens-breakfast-the-nontraditional-way.html | CURRENTS: KITCHENS; Breakfast the Nontraditional Way | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-bos-agnes-c.html | Paid Notice: Deaths BOS, AGNES C. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-waiting-on-cable-letters-to-the-editor.html | Waiting on Cable : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/horse-racing-mixing-it-up-silverbulletday-joins-belmont-field.html | HORSE RACING; Mixing It Up: Silverbulletday Joins Belmont Field | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-media-business-advertising-addenda-eds-selects-fallon-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E.D.S. Selects Fallon McElligott | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-polarized-courts-are-out-of-sync-887285.html | Polarized Courts Are Out of Sync | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/to-surprise-of-many-experts-housing-boom-keeps-rolling.html | To Surprise Of Many Experts, Housing Boom Keeps Rolling | False | By Louis Uchitelle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/metro-news-briefs-new-jersey-mobster-and-son-found-hanged-in-the-basement.html | METRO NEWS BRIEFS: NEW JERSEY; Mobster and Son Found Hanged in the Basement | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/pro-football-parcells-says-coaching-job-and-team-control-is-secure.html | PRO FOOTBALL; Parcells Says Coaching Job And Team Control Is Secure | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-american-topics-no-flush-in-the-pan.html | American Topics : No Flush in the Pan | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-versace-hotel-project-neo-classicism-that-restraint-forgot.html | CURRENTS; VERSACE HOTEL PROJECT; Neo-Classicism That Restraint Forgot | False | By Frances Anderton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-it-s-month-ii-scene-1-a-new-bonilla-tempest.html | BASEBALL; It's Month II, Scene 1: A New Bonilla Tempest | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-with-elway-free-it-s-speculation-time.html | Political Briefing; With Elway Free, It's Speculation Time | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/l-calling-nyu-home-887137.html | Calling N.Y.U. Home | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/gop-chief-in-dutchess-is-accused-of-extortion.html | G.O.P. Chief In Dutchess Is Accused Of Extortion | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-making-isp-choices-887587.html | Making I.S.P. Choices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-pentagon-air-force-is-told-to-suspend-retirements.html | CRISIS IN THE BALKANS: PENTAGON; Air Force Is Told to Suspend Retirements | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/baseball-knoblauch-and-o-neill-give-yanks-signs-of-life.html | BASEBALL; Knoblauch And O'Neill Give Yanks Signs of Life | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/calendar-tours-auctions-and-exhibitions.html | CALENDAR; Tours, Auctions and Exhibitions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/house-proud-a-picky-renovator-tells-how-it-s-done.html | HOUSE PROUD; A Picky Renovator Tells How It's Done | False | By Donna Paul | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/ministry-plans-a-danish-arts-festival.html | Ministry Plans a Danish Arts Festival | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/ramon-rubial-92-a-spaniard-who-embodied-socialist-cause.html | Ramon Rubial, 92, a Spaniard Who Embodied Socialist Cause | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/brutality-trial-resumes-for-4-as-mistrial-motion-fails.html | Brutality Trial Resumes for 4 as Mistrial Motion Fails | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-the-line-is-out-the-door-at-a-genealogy-library.html | NEWS WATCH; The Line Is Out the Door At a Genealogy Library | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/coming-era-of-high-speed-net-access-is-here-and-now-on-college-campuses.html | Coming Era of High-Speed Net Access Is Here and Now on College Campuses | False | By Lisa Guernsey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/company-briefs-886599.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-eu-seeks-a-new-framework-for-ties-to-balkan-countries.html | EU Seeks a New Framework For Ties to Balkan Countries | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/bridge-a-favored-foursome-loses-and-a-slam-aids-the-victors.html | BRIDGE; A Favored Foursome Loses, And a Slam Aids the Victors | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/honey-i-programmed-the-blanket.html | Honey, I Programmed the Blanket | False | By Katie Hafner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/upstart-sinks-find-a-new-level.html | Upstart Sinks Find A New Level | False | By William L. Hamilton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/quotation-of-the-day-886220.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/long-days-for-gore-on-rival-s-terrain.html | Long Days for Gore on Rival's Terrain | False | By Rick Lyman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-framing-the-sleepers-and-their-dreams.html | DANCE REVIEW; Framing the Sleepers and Their Dreams | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-stern-carol.html | Paid Notice: Deaths STERN, CAROL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-loewe-mildred.html | Paid Notice: Deaths LOEWE, MILDRED | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-good-news-on-jobs-or-just-good-times-887340.html | Good News on Jobs, Or Just Good Times? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/transactions-888176.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/vice-adm-john-hayward-90-helped-design-bomb-for-nagasaki.html | Vice Adm. John Hayward, 90; Helped Design Bomb for Nagasaki | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-some-big-thunder-in-big-sky-country.html | Political Briefing; Some Big Thunder In Big-Sky Country | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/sports-of-the-times-the-way-the-knicks-can-win.html | Sports of The Times; The Way The Knicks Can Win | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/plus-horse-racing-breeders-cup-churchill-downs-the-site-in-2000.html | PLUS: HORSE RACING -- BREEDERS' CUP; Churchill Downs The Site in 2000 | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/have-we-forgotten-the-path-to-peace.html | Have We Forgotten The Path To Peace? | False | By Jimmy Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-turning-a-nine-button-keypad-into-a-discreet-communicator.html | NEWS WATCH; Turning a Nine-Button Keypad Into a Discreet Communicator | False | By Bruce Headlam | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/pro-football-let-s-go-to-the-tape-nfl-unveils-a-system.html | PRO FOOTBALL; Let's Go to the Tape: N.F.L. Unveils a System | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/l-a-visit-from-wall-streeters-887110.html | A Visit From 'Wall Streeters' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/inside-887870.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-polarized-courts-are-out-of-sync-887269.html | Polarized Courts Are Out of Sync | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-hayward-retired-vice-admiral-john-t.html | Paid Notice: Deaths HAYWARD, RETIRED VICE ADMIRAL JOHN T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-the-nato-air-war-letters-to-the-editor.html | The NATO Air War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-attorney-general-if-lawmakers-call-for-blood-they-may-end-up.html | NUCLEAR SECRETS: THE ATTORNEY GENERAL; If Lawmakers Call for Blood, They May End Up With Reno's | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/company-news-adc-agrees-to-buy-maker-of-parts-used-in-fiber-optics.html | COMPANY NEWS; ADC AGREES TO BUY MAKER OF PARTS USED IN FIBER OPTICS | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/theater-review-separated-by-the-war-4-siblings-with-scars.html | THEATER REVIEW; Separated By the War, 4 Siblings With Scars | False | By Ben Brantley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-miller-jones-marie-t.html | Paid Notice: Deaths MILLER, JONES, MARIE T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/a-new-arts-center-opens-against-all-odds.html | A New Arts Center Opens Against All Odds | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/economic-scene-time-isn-t-money-if-you-are-a-parent-badly-in-need-of-both.html | Economic Scene; Time isn't money if you are a parent badly in need of both. | False | By Michael M. Weinstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/suits-hold-microscope-over-gun-makers.html | Suits Hold Microscope Over Gun Makers | False | By Fox Butterfield | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/tennis-hingis-perseveres-as-kafelnikov-disappears-at-open.html | TENNIS; Hingis Perseveres as Kafelnikov Disappears at Open | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/nuclear-secrets-politics-legislators-ask-pause-in-relations-with-china.html | NUCLEAR SECRETS: POLITICS; Legislators Ask Pause in Relations With China | False | By David E. Sanger With Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-polarized-courts-are-out-of-sync-887307.html | Polarized Courts Are Out of Sync | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-device-confers-on-computers-a-welcome-touch-of-stereo.html | NEWS WATCH; Device Confers on Computers A Welcome Touch of Stereo | False | By Michel Marriott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-retailing-the-dummies-dont-talk.html | CURRENTS: RETAILING; The Dummies Don't Talk | False | By Anne Jarrell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-update-indian-treaties-877026.html | Update Indian Treaties | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-us-european-union-talks-on-privacy-are-sputtering.html | INTERNATIONAL BUSINESS; U.S.-European Union Talks On Privacy Are Sputtering | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/reform-judaism-reconsiders-rituals-it-shed-a-century-ago.html | Reform Judaism Reconsiders Rituals It Shed a Century Ago | False | By Nadine Brozan With Gustav Niebuhr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-klein-elaine-b.html | Paid Notice: Deaths KLEIN, ELAINE B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/un-presses-wealthy-countries-for-more-aid-to-third-world.html | U.N. Presses Wealthy Countries for More Aid to Third World | False | By Judith Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-dunnington-walter-g.html | Paid Notice: Memorials DUNNINGTON, WALTER G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-sniado-jean.html | Paid Notice: Deaths SNIADO, JEAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/IHT-cycling-in-the-giro-ditalia-theres-a-bike-race-too.html | Cycling : In the Giro d'Italia, There's a Bike Race, Too | False | By Samuel Abt, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/israeli-vote-prompts-arab-call-for-solidarity.html | Israeli Vote Prompts Arab Call for Solidarity | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/books/making-books-a-success-a-year-later.html | MAKING BOOKS; A Success A Year Later | False | By Martin Arnold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/worldbusiness/IHT-white-house-economist-questions-worlds-reliance-on.html | White House Economist Questions World's Reliance on American Boom : A Warning on U.S. Economic Magic | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/public-lives-school-orchestras-high-octane-conductor.html | PUBLIC LIVES; School Orchestras' High-Octane Conductor | False | By Joyce Wadler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-mayor-rose.html | Paid Notice: Deaths MAYOR, ROSE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nhl-devils-robinson-is-added-to-coaching-staff.html | N.H.L.: DEVILS; Robinson Is Added To Coaching Staff | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/movies/film-review-a-renaissance-in-american-judaism-or-illusion.html | FILM REVIEW; A Renaissance in American Judaism, or Illusion? | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-champagne-in-the-park-876968.html | Champagne in the Park | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-to-save-the-flounder-874248.html | To Save the Flounder | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/businessman-is-charged-with-leading-organized-crime-ring.html | Businessman Is Charged With Leading Organized Crime Ring | False | By Selwyn Raab | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/house-acts-to-protect-social-security-surplus.html | House Acts to Protect Social Security Surplus | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-balkans-indictment-tribunal-said-cite-milosevic-for-war-crimes.html | CRISIS IN THE BALKANS: THE INDICTMENT; TRIBUNAL IS SAID TO CITE MILOSEVIC FOR WAR CRIMES | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/bid-expected-for-troubled-show-producer.html | Bid Expected For Troubled Show Producer | False | By Melody Petersen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887480.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/after-a-20-year-cleanup-a-brighter-clearer-last-supper-emerges.html | After a 20-Year Cleanup, a Brighter, Clearer 'Last Supper' Emerges | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/cloned-sheep-showing-signs-of-old-cells-report-says.html | Cloned Sheep Showing Signs Of Old Cells, Report Says | False | By Gina Kolata | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/for-an-undecided-mayor-a-fund-raiser-is-a-decided-hit.html | For an Undecided Mayor, a Fund-Raiser Is a Decided Hit | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-not-so-friendly-887617.html | Not So Friendly | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/screen-grab-e-mail-becomes-snail-mail.html | SCREEN GRAB; E-Mail Becomes snail Mail | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/what-s-next-squeezing-80-cups-of-data-into-1-cup.html | WHAT'S NEXT; Squeezing 80 'Cups' of Data Into 1 Cup | False | By Ian Austen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/sports/nba-playoffs-conference-finals-knicks-depending-camby-s-agility-catch-up-pacers.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Knicks Depending on Camby's Agility to Catch Up to Pacers | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/surviving-boy-was-misidentified-in-amtrak-deaths.html | Surviving Boy Was Misidentified in Amtrak Deaths | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-asia-stronger-ntt-earnings.html | WORLD BUSINESS BRIEFING: ASIA; STRONGER NTT EARNINGS | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-welch-mary-m.html | Paid Notice: Deaths WELCH, MARY M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-making-isp-choices-887579.html | Making I.S.P. Choices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-2-directors-2-styles-dreaminess-and-vigor.html | DANCE REVIEW; 2 Directors, 2 Styles: Dreaminess And Vigor | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/media-business-advertising-naya-learns-hard-way-downside-relying-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING; Naya learns the hard way the downside of relying on Coca-Cola Enterprises as its main distributor. | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-balkans-border-war-2-die-shelling-spills-over-into-albania-kosovo.html | CRISIS IN THE BALKANS: BORDER WAR; 2 Die as Shelling Spills Over Into Albania From Kosovo | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-markets-market-place-price-flights-for-internet-shares-are-less-dizzying.html | THE MARKETS: Market Place; Price Flights for Internet Shares Are Less Dizzying | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/the-art-of-making-surfboards-has-become-more-of-a-science.html | The Art of Making Surfboards Has Become More of a Science | False | By Denis Faye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/news-watch-remembering-american-soldiers-on-a-virtual-wall.html | NEWS WATCH; Remembering American Soldiers on a Virtual Wall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/metro-news-briefs-new-york-judge-affirms-liability-of-gun-makers-to-victim.html | METRO NEWS BRIEFS: NEW YORK; Judge Affirms Liability of Gun Makers to Victim | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/human-nature-for-wildflowers-worker-bees-to-the-rescue.html | HUMAN NATURE; For Wildflowers, Worker Bees to the Rescue | False | By Anne Raver | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-making-isp-choices-887544.html | Making I.S.P. Choices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/retirements-suspended.html | Retirements Suspended | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-1949soccer-riot-in-our-pages100-75-and-50-years-ago.html | 1949 Soccer Riot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/l-flawed-missile-defense-876933.html | Flawed Missile Defense | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-prepare-possible-ground-war-with-europe-in-the-lead.html | Prepare Possible Ground War, With Europe in the Lead | False | By Lawrence Freedman, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/chairwoman-of-cuny-resigns-leaving-yet-another-vacancy.html | Chairwoman of CUNY Resigns, Leaving Yet Another Vacancy | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887510.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-memo-a-clinton-candidacy-divides-democrats.html | Political Memo; A Clinton Candidacy Divides Democrats | False | By Richard L Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-west-signals-no-letup-as-planes-bomb-serb-troops.html | West Signals No Letup as Planes Bomb Serb Troops | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-pommer-naomi.html | Paid Notice: Deaths POMMER, NAOMI | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/q-a-macintosh-s-blinking-question-mark.html | Q & A; Macintosh's Blinking Question Mark | False | By J. D. Biersdorfer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/assembly-approves-pay-for-governor.html | Assembly Approves Pay For Governor | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/currents-storage-sliding-doors-for-the-cluttered-or-clean.html | CURRENTS: STORAGE; Sliding Doors for the Cluttered or Clean | False | By Elaine Louie | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-piech-peter-m.html | Paid Notice: Deaths PIECH, PETER M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/former-union-official-pleads-guilty-to-theft.html | Former Union Official Pleads Guilty to Theft | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/6-republicans-break-ranks-on-campaign-finance-issue.html | 6 Republicans Break Ranks on Campaign Finance Issue | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-stiefel-edward-henry.html | Paid Notice: Deaths STIEFEL, EDWARD HENRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/world-business-briefing-americas-steelmakers-shares-suspended.html | WORLD BUSINESS BRIEFING: AMERICAS; STEELMAKER'S SHARES SUSPENDED | False | By Rick Wills | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/metro-news-briefs-new-jersey-state-legislator-proposes-renaming-the-turnpike.html | METRO NEWS BRIEFS: NEW JERSEY; State Legislator Proposes Renaming the Turnpike | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/flare-up-in-kashmir.html | Flare-Up in Kashmir | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/in-america-public-vs-private-gore.html | In America; Public vs. Private Gore | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-howell-hampton-p.html | Paid Notice: Memorials HOWELL, HAMPTON P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-ludmar-milton-w.html | Paid Notice: Memorials LUDMAR, MILTON W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-euro-is-seen-falling-below-the-1-level.html | INTERNATIONAL BUSINESS; Euro is Seen Falling Below The $1 Level | False | By Jonathan Fuerbringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-bastis-christos.html | Paid Notice: Deaths BASTIS, CHRISTOS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/news/only-13-central-computers-serve-the-world-whats-lurking-behind-those.html | Only 13 Central Computers Serve the World : What's Lurking Behind Those Slow Downloads | False | By Victoria Shannon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/little-league-big-network.html | Little League, Big Network | False | By Bonnie Rothman Morris | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-authors-of-report-on-spying-seek-international-hightech-controls-allies.html | Authors of Report on Spying Seek International High-Tech Controls : Allies Are Urged to Curb Sales to China | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/officer-critically-wounds-unarmed-youth-after-a-struggle.html | Officer Critically Wounds Unarmed Youth After a Struggle | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/world/crisis-in-the-balkans-belgrade-word-of-indictment-stuns-serbs-and-blights-hopes.html | CRISIS IN THE BALKANS; BELGRADE; Word of Indictment Stuns Serbs and Blights Hopes | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/c-corrections-887498.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/l-making-isp-choices-887552.html | Making I.S.P. Choices | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/press-effort-on-police-strictures-in-limbo-after-a-private-meeting.html | Press Effort on Police Strictures in Limbo After a Private Meeting | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/l-just-where-is-credit-due-887129.html | Just Where Is Credit Due? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/dance-review-a-new-slave-is-sinuous-in-corsair.html | DANCE REVIEW; A New Slave Is Sinuous In 'Corsair' | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/political-briefing-putting-family-first-in-a-louisiana-race.html | Political Briefing; Putting Family First In a Louisiana Race | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-grubman-harry.html | Paid Notice: Deaths GRUBMAN, HARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/a-fixture-never-invited-home-until-now.html | A Fixture Never Invited Home, Until Now | False | By Julie V. Iovine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-memorials-young-robert-f.html | Paid Notice: Memorials YOUNG, ROBERT F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/giuliani-calls-for-removing-principals.html | Giuliani Calls for Removing Principals | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/classified/paid-notice-deaths-franc-robert.html | Paid Notice: Deaths FRANC, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/arts/paul-sacher-is-dead-at-93-conductor-and-arts-patron.html | Paul Sacher Is Dead at 93; Conductor and Arts Patron | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/business/international-business-tv-azteca-chief-turns-over-wireless-unit-lifts-its.html | INTERNATIONAL BUSINESS; TV Azteca Chief Turns Over Wireless Unit and Lifts Its Ambitions | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/garden/personal-shopper-holiday-dress-for-the-backyard-picnic.html | PERSONAL SHOPPER; Holiday Dress for the Backyard Picnic | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/nyregion/us-lets-new-york-shift-most-poor-to-managed-care.html | U.S. LETS NEW YORK SHIFT MOST POOR TO MANAGED CARE | False | By Raymond Hernandez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/us/storm-over-south-florida-building-codes.html | Storm Over South Florida Building Codes | False | By Rick Bragg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-27 | 1999-05-27 | https://www.nytimes.com/1999/05/27/technology/library-hiking-sites-seeking-advice-of-seasoned-trail-walkers.html | LIBRARY/HIKING SITES; Seeking Advice of Seasoned Trail Walkers | False | By Verne G. Kopytoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-slims-shopping-spree.html | WORLD BUSINESS BRIEFING: AMERICAS; SLIM'S SHOPPING SPREE | False | By Rick Wills | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/all-singing-all-dancing-all-gotham.html | All Singing! All Dancing! All Gotham! | False | By Ann Douglas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905720.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/survey-shows-prices-for-gas-are-up-in-city.html | Survey Shows Prices for Gas Are Up in City | False | By Monte Williams | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/sports-of-the-times-the-streak-without-a-record.html | Sports Of The Times; The Streak Without A Record | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/new-video-releases-894249.html | NEW VIDEO RELEASES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/morgan-stanley-suspends-2-over-payment-to-an-informer.html | Morgan Stanley Suspends 2 Over Payment to an Informer | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-the-king-of-imported-beers-coronas-success.html | INTERNATIONAL BUSINESS; The King of Imported Beers; Corona's Success: Choice Hops vs. Choice Marketing | False | By Rick Wills | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/unlike-mandela-but-likeliest-to-succeed-him.html | Unlike Mandela, but Likeliest to Succeed Him | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/tennis-once-again-sampras-fails-to-reach-the-top.html | TENNIS; Once Again, Sampras Fails to Reach the Top | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-cohen-richard-m.html | Paid Notice: Deaths COHEN, RICHARD M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-impressionism-s-icy-beauties.html | ART REVIEW; Impressionism's Icy Beauties | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/ohio-justices-strike-down-voucher-plan-in-cleveland.html | Ohio Justices Strike Down Voucher Plan In Cleveland | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/suspect-in-slaying-of-atheists-pleads-guilty-to-weapons-charges.html | Suspect in Slaying of Atheists Pleads Guilty to Weapons Charges | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/watchdog-group-finds-cuts-in-bus-service.html | Watchdog Group Finds Cuts in Bus Service | False | By Thomas J. Lueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-zhu-qizan-unafraid-of-the-autumn-wind.html | ART IN REVIEW; Zhu Qizan -- 'Unafraid of the Autumn Wind' | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/pushed-to-a-wall-by-lawmakers-reno-defends-herself.html | Pushed to a Wall by Lawmakers, Reno Defends Herself | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/cameos-and-cameras-a-dancer-s-dual-career.html | Cameos and Cameras: A Dancer's Dual Career | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-philip-taaffe.html | ART IN REVIEW; Philip Taaffe | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/antiques-the-selling-of-a-legend-of-decor.html | ANTIQUES; The Selling Of a Legend Of Decor | False | By Wendy Moonan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/critic-s-notebook-quick-course-in-jazz-play-it-by-ear.html | CRITIC'S NOTEBOOK; Quick Course in Jazz: Play It by Ear | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-charges-unknown-number-kosovo-albanians-have-been-killed.html | CRISIS IN THE BALKANS; The Charges: 'An Unknown Number of Kosovo Albanians Have Been Killed' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/spacecraft-s-data-yield-first-detailed-map-of-mars.html | Spacecraft's Data Yield First Detailed Map of Mars | False | By Warren E. Leary | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/us-accuses-3-of-smuggling-mexican-babies.html | U.S. Accuses 3 of Smuggling Mexican Babies | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/suspected-north-korean-atom-site-is-empty-us-finds.html | Suspected North Korean Atom Site Is Empty, U.S. Finds | False | By Philip Shenon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/foreign-affairs-in-your-faces.html | Foreign Affairs; In Your Faces | False | By Thomas L. Friedman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-15-minutes-count-em-of-infamy.html | FILM REVIEW; 15 Minutes (Count 'Em) Of Infamy | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/george-w-bushs-secret-of-success.html | George W. Bush's Secret of Success | False | By Gwendolyn Parker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-markets-market-place-the-crowds-of-internet-investors-begin-to-thin.html | THE MARKETS: Market Place; The Crowds of Internet Investors Begin to Thin | False | By Richard A. Oppel Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/worldbusiness/IHT-industrial-nations-endorse-new-trade-talks.html | Industrial Nations Endorse New Trade Talks | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/residential-real-estate-rental-complex-is-bronxville-s-first-in-30-y-ears.html | Residential Real Estate; Rental Complex Is Bronxville's First in 30 Years | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-letters-to-the-editor-92956380790.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/an-old-clone.html | An Old Clone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-apache-deal-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; APACHE DEAL IN CANADA | False | By Timothy Pritchard (NYT) | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-briefs-904457.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/bertelsmann-is-reorganizing-random-house.html | Bertelsmann Is Reorganizing Random House | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-ashley-bickerton.html | ART IN REVIEW; Ashley Bickerton | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/horse-racing-from-a-claimer-to-acclaimed-the-saga-of-charismatic.html | HORSE RACING; From a Claimer to Acclaimed: The Saga of Charismatic | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/officer-is-cleared-in-death-of-a-suspected-drug-dealer.html | Officer Is Cleared in Death Of a Suspected Drug Dealer | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/movie-star-and-other.html | Movie Star and Other | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-belgrade-serbs-dismiss-indictment-just-another-enemy-tactic.html | CRISIS IN THE BALKANS: BELGRADE; Serbs Dismiss Indictment as Just Another Enemy Tactic | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/IHT-scottish-batters-slump-to-68-all-out.html | Scottish Batters Slump to 68 All Out | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/auto-racing-notebook-indianapolis-500-irl-and-cart-in-reconciliation-talks.html | AUTO RACING: NOTEBOOK -- INDIANAPOLIS 500; I.R.L. and CART In Reconciliation Talks | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-a-test-of-character-for-nato.html | A Test of Character for NATO | False | By Franã̈sÃŸois Heisbourg, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-when-the-british-lion-roars-letters-to-the-editor.html | When the British Lion Roars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-border-war-yugoslav-army-again-shells-villages-northeast-albania.html | CRISIS IN THE BALKANS: BORDER WAR; Yugoslav Army Again Shells Villages in Northeast Albania | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/weekend-warrior-like-peter-pan-but-also-mortal.html | WEEKEND WARRIOR; Like Peter Pan, But Also Mortal | False | By Jed Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/commencements-welcome-advice-be-brief.html | Commencements; Welcome Advice: 'Be Brief' | False | By Adam Gershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/home-video-russian-silents-that-say-a-lot.html | HOME VIDEO; Russian Silents That Say a Lot | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/whitney-gives-up-a-gift-and-competitors-blanch.html | Whitney Gives Up a Gift, and Competitors Blanch | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-drug-abuse-is-an-insurer-s-problem-905453.html | Drug Abuse Is An Insurer's Problem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/a-summary-of-the-prosecution-s-case.html | A Summary of the Prosecution's Case | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-court-rules-against-lvmh-in-battle-over-gucci.html | INTERNATIONAL BUSINESS; Court Rules Against LVMH in Battle Over Gucci | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-guide.html | ART GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-robert-birmelin-betrayals-of-memory.html | ART IN REVIEW; Robert Birmelin -- 'Betrayals of Memory' | False | By Grace Glueck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-kaplan-ben.html | Paid Notice: Deaths KAPLAN, BEN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-tufano-anthony.html | Paid Notice: Deaths TUFANO, ANTHONY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-a-daydream-or-a-chance-with-echoes-of-bunuel.html | FILM REVIEW; A Daydream Or a Chance, With Echoes Of Bunuel | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/record-governor-bush-education-turnaround-texas-schools-looks-good-for-bush2000.html | ON THE RECORD: Governor Bush and Education; Turnaround in Texas Schools Looks Good for Bush in 2000 | False | By Ethan Bronner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/house-democrats-push-stricter-gun-rules.html | House Democrats Push Stricter Gun Rules | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/style/IHT-a-french-feast-for-garden-fans.html | A French Feast for Garden Fans | False | By Jean Raffety, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/tv-sports-abc-and-indy-still-a-twosome.html | TV SPORTS; ABC and Indy Still a Twosome | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-indiana-too-has-a-hurting-center.html | N.B.A. PLAYOFFS; Indiana, Too, Has A Hurting Center | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-mantin-albert.html | Paid Notice: Deaths MANTIN, ALBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/flip-tabloid-apology-leaves-royals-cold.html | Flip Tabloid Apology Leaves Royals Cold | False | By Warren Hoge | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-empathy-on-the-bench-897442.html | Empathy on the Bench | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-blaunstein-jerome-l-md.html | Paid Notice: Deaths BLAUNSTEIN, JEROME L., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-soccer-manchester-united-half-million-fans-greet-winning-club.html | PLUS: SOCCER -- MANCHESTER UNITED; Half-Million Fans Greet Winning Club | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-outlook-despite-indictment-politicians-diplomats-control.html | CRISIS IN THE BALKANS: THE OUTLOOK; Despite Indictment, Politicians and Diplomats Control Milosevic's Future | False | By Raymond Bonner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/pop-and-jazz-guide-888869.html | POP AND JAZZ GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/public-lives-a-cancer-doctor-mindful-of-body-and-soul.html | PUBLIC LIVES; A Cancer Doctor Mindful of Body and Soul | False | By Jan Hoffman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/risk-to-diplomacy.html | Risk to Diplomacy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-media-business-advertising-if-seeking-infinity-try-outdoors.html | THE MEDIA BUSINESS: ADVERTISING; If Seeking Infinity, Try Outdoors | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/stocks-resume-slide.html | Stocks Resume Slide | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-1899cubas-manners-in-our-pages100-75-and-50-years-ago.html | 1899:Cuba's Manners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/a-nomination-is-withdrawn-and-a-deal-is-threatened.html | A Nomination Is Withdrawn, And a Deal Is Threatened | False | By Neil A. Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/failing-the-test.html | Failing the Test | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/victim-s-parents-sue-parents-of-gunmen.html | Victim's Parents Sue Parents of Gunmen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/shirley-katzander-78-publicist.html | Shirley Katzander, 78, Publicist | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-is-a-kosovo-ground-war-inevitable-protectorate-is-needed-905330.html | Is a Kosovo Ground War Inevitable?; Protectorate Is Needed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-abandons-plan-for-rival-tv-ratings.html | Company Abandons Plan for Rival TV Ratings | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-mandel-eleanor.html | Paid Notice: Deaths MANDEL, ELEANOR | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-rowing-national-championship-coaching-sanfords-enjoy-openers.html | PLUS ROWING -- NATIONAL CHAMPIONSHIP; Coaching Sanfords Enjoy Openers | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/tv-weekend-the-ayn-rand-cliffs-notes-philosophy-as-foreplay.html | TV WEEKEND; The Ayn Rand Cliffs Notes: Philosophy as Foreplay | False | By Ron Wertheimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-prosecutor-s-statement-sufficient-evidence.html | CRISIS IN THE BALKANS; Prosecutor's Statement: 'Sufficient Evidence' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/metro-business-trump-land-is-for-sale.html | Metro Business; Trump Land Is for Sale | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/on-my-mind-girl-with-a-skullcap.html | On My Mind; Girl With a Skullcap | False | By A. M. Rosenthal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/a-setback-for-united-farm-workers.html | A Setback for United Farm Workers | False | By Todd S. Purdum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-drug-abuse-is-an-insurer-s-problem-905470.html | Drug Abuse Is An Insurer's Problem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-the-military-s-myopia-895121.html | The Military's Myopia | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/boxing-title-fight-site-not-yet-chosen.html | BOXING; Title Fight Site Not Yet Chosen | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/automobiles/autos-on-friday-collecting-cars-with-obscure-spots-in-the-record-books.html | AUTOS ON FRIDAY /Collecting; Cars With Obscure Spots in the Record Books | False | By Michael Lamm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/2-indian-warplanes-lost-over-pakistan-s-part-of-kashmir.html | 2 Indian Warplanes Lost Over Pakistan's Part of Kashmir | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-eric-fischl.html | ART IN REVIEW; Eric Fischl | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/worldbusiness/IHT-tough-tasks-for-germany-after-50.html | Tough Tasks for Germany After 50 | False | By Reginald Dale, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-comparing-the-fake-and-the-great.html | ART REVIEW; Comparing the Fake and the Great | False | By Michael Kimmelman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-isringhausen-receives-good-news-for-a-change.html | BASEBALL; Isringhausen Receives Good News for a Change | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/nyc-despite-holes-good-enough-for-a-city-plan.html | NYC; Despite Holes, Good Enough For a City Plan | False | By Clyde Haberman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/theater/books-of-the-times-votary-of-stanislavsky-and-champion-of-chekhov.html | BOOKS OF THE TIMES; Votary of Stanislavsky and Champion of Chekhov | False | By Mel Gussow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-traveling-in-cyberspace-can-get-a-guy-cyberkilled.html | FILM REVIEW; Traveling in Cyberspace Can Get a Guy Cyberkilled | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/IHT-but-analysts-warn-of-mutual-suspicion-asian-officials-hopeful-on-uschina.html | But Analysts Warn Of Mutual Suspicion : Asian Officials Hopeful On U.S.-China Relations | False | By Michael Richardson, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/pro-football-mitchell-aiming-to-fill-a-new-role-for-jets.html | PRO FOOTBALL; Mitchell Aiming to Fill a New Role for Jets | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/markets-stocks-dow-plummets-235.23-investors-react-rising-interest-rates.html | THE MARKETS: STOCKS; Dow Plummets 235.23 as Investors React to Rising Interest Rates | False | By Robert D. Hershey Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905712.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/transactions-906115.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-katz-stanley.html | Paid Notice: Deaths KATZ, STANLEY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/international-business-deutsche-telekom-to-keep-seeking-foreign-mergers.html | INTERNATIONAL BUSINESS; Deutsche Telekom to Keep Seeking Foreign Mergers | False | By Edmund L Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/spare-times-892262.html | SPARE TIMES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-loewe-mildred-schiffer.html | Paid Notice: Deaths LOEWE, MILDRED (SCHIFFER) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/theater-review-more-a-backstage-bacchanal-than-a-midsummer-dream.html | THEATER REVIEW; More a Backstage Bacchanal Than a Midsummer Dream | False | By Peter Marks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-yallowitz-lillian.html | Paid Notice: Deaths YALLOWITZ, LILLIAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905771.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/kyoto-journal-the-nun-s-best-seller-1000-year-old-love-story.html | Kyoto Journal; The Nun's Best Seller: 1,000-Year-Old Love Story | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/plant-thieves-plague-block-brooklyn-neighbors-irate-but-baffled-well-dressed.html | Plant Thieves Plague a Block In Brooklyn; Neighbors Irate but Baffled By Well-Dressed Suspects | False | By Katherine E. Finkelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-at-last-japan-is-shamed-into-outlawing-child-prostitution.html | At Last, Japan Is Shamed Into Outlawing Child Prostitution | False | By Roger and MacHiko Buckley, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/close-giuliani-aide-is-leaving-and-city-hall-explains-little.html | Close Giuliani Aide Is Leaving And City Hall Explains Little | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-a-glare-and-a-scowl-and-clemens-tames-red-sox.html | BASEBALL; A Glare and a Scowl, and Clemens Tames Red Sox | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-the-tragedy-in-east-timor-letters-to-the-editor.html | The Tragedy in East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/IHT-no-2-seed-falls-to-medvedev-in-2d-round-sampras-slips-again-on-red.html | No. 2 Seed Falls to Medvedev in 2d Round : Sampras Slips Again On Red Clay of Paris | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/style/IHT-the-future-of-family-transport.html | The Future of Family Transport | False | By John Simister, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-unknown-talent-women-abstractionists-of-the-30-s-40-s-and-50-s.html | ART IN REVIEW; 'Unknown Talent' -- Women Abstractionists of the 30's, 40's and 50's | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-the-topography-of-one-man-s-life.html | FILM REVIEW; The Topography of One Man's Life | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/metro-news-briefs-new-jersey-police-say-doctor-tried-to-have-his-boss-killed.html | METRO NEWS BRIEFS; NEW JERSEY; Police Say Doctor Tried To Have His Boss Killed | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-drug-abuse-is-an-insurer-s-problem-905488.html | Drug Abuse Is An Insurer's Problem | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-looking-for-a-book-and-finding-a-man.html | FILM REVIEW; Looking for a Book And Finding a Man | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/the-case-against-mr-milosevic.html | The Case Against Mr. Milosevic | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/on-military-bill-senate-backing-house-chaos.html | On Military Bill, Senate Backing, House Chaos | False | By Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-prodigy-in-deal-for-cable-and-wireless-subscribers.html | COMPANY NEWS; PRODIGY IN DEAL FOR CABLE AND WIRELESS SUBSCRIBERS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-is-a-kosovo-ground-war-inevitable-overzealous-albright-905380.html | Is a Kosovo Ground War Inevitable?; Overzealous Albright | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-pentagon-opposes-one-bid-by-litton-but-not-another.html | The Pentagon Opposes One Bid by Litton, but Not Another | False | By Leslie Wayne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905763.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-peter-halley.html | ART IN REVIEW; Peter Halley | False | By Ken Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/editorial-observer-a-long-day-of-venting-about-the-city-s-police.html | Editorial Observer; A Long Day of Venting About the City's Police | False | By Eleanor Randolph | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/energy-aide-in-spying-case-to-be-honored.html | Energy Aide in Spying Case to Be Honored | False | By James Risen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-does-giuliani-sue-too-much-who-cares-he-wins-897418.html | Does Giuliani Sue Too Much? Who Cares, He Wins | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-review-a-pocket-tour-of-the-century-in-86-small-works.html | ART REVIEW; A Pocket Tour of the Century in 86 Small Works | False | By John Russell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/quotation-of-the-day-905690.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/prosecution-rests-in-the-louima-case.html | PROSECUTION RESTS IN THE LOUIMA CASE | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-albany-international-is-buying-geschmay-businesses.html | COMPANY NEWS; ALBANY INTERNATIONAL IS BUYING GESCHMAY BUSINESSES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-europe-takeover-offer-sweetened.html | WORLD BUSINESS BRIEFING: EUROPE; TAKEOVER OFFER SWEETENED | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-news-analysis-some-fears-over-talks-aides-worry.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Some Fears Over Talks; Aides Worry | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-how-to-lose-humanity-897310.html | How to Lose Humanity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/inside-905097.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/manhattan-official-seeks-inquiry-on-schools.html | Manhattan Official Seeks Inquiry on Schools | False | By Vivian S. Toy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/big-stock-markets-moving-to-expand-to-evening-hours.html | BIG STOCK MARKETS MOVING TO EXPAND TO EVENING HOURS | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/style/IHT-across-a-continent-jazz-engines-rev-up.html | Across a Continent, Jazz Engines Rev Up | False | By Mike Zwerin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/horse-racing-lukas-goes-to-belmont-with-cat-thief-in-met.html | HORSE RACING; Lukas Goes to Belmont With Cat Thief in Met | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/pratt-journal-a-young-voice-of-alarm-shakes-up-an-election.html | Pratt Journal; A Young Voice of Alarm Shakes Up an Election | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/hasidic-village-has-few-ways-to-get-own-school-district.html | Hasidic Village Has Few Ways to Get Own School District | False | By Joseph Berger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/eating-out-dining-outside.html | EATING OUT; Dining Outside | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-pentagon-kosovo-rebels-once-weak-start-taking-toll-serbs.html | CRISIS IN THE BALKANS: PENTAGON; Kosovo Rebels, Once Weak, Start Taking a Toll on Serbs | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/dance-review-rekindling-a-love-affair-with-tchaikovsky-ballets.html | DANCE REVIEW; Rekindling a Love Affair With Tchaikovsky Ballets | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-dime-is-buying-28-long-island-branches-from-keycorp.html | COMPANY NEWS; DIME IS BUYING 28 LONG ISLAND BRANCHES FROM KEYCORP | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/commerce-department-sees-corporate-profit-recovery.html | Commerce Department Sees Corporate Profit Recovery | False | By Louis Uchitelle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-jackson-will-keep-knicks-on-toes.html | N.B.A. PLAYOFFS; Jackson Will Keep Knicks On Toes | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-is-a-kosovo-ground-war-inevitable-hostage-mentality-905399.html | Is a Kosovo Ground War Inevitable?; Hostage Mentality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-europe-british-caution-on-euro.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH CAUTION ON EURO | False | By Alan Cowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/alice-adams-72-writer-of-deft-novels.html | Alice Adams, 72, Writer of Deft Novels | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-1949unfair-movie-in-our-pages100-75-and-50-years-ago.html | 1949;'Unfair' Movie : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/news-summary-902586.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-media-business-advertising-addenda-reorganization-at-rizzuti-beckman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reorganization At Rizzuti Beckman | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/chinese-press-in-full-attack-on-spy-report.html | Chinese Press In Full Attack On Spy Report | False | By Erik Eckholm | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-thurnauer-maria.html | Paid Notice: Deaths THURNAUER, MARIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-gering-gladys.html | Paid Notice: Deaths GERING, GLADYS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/cl-migden-78-actors-lawyer.html | C.L. Migden, 78, Actors' Lawyer | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/baseball-valentine-the-tinkerer-faces-multiple-choices.html | BASEBALL; Valentine the Tinkerer Faces Multiple Choices | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/nba-playoffs-lakers-reported-bypassing-jackson-for-coaching-job.html | N.B.A. PLAYOFFS; Lakers Reported Bypassing Jackson for Coaching Job | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-sherrill-laurence.html | Paid Notice: Deaths SHERRILL, LAURENCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/with-later-hours-later-news-coverage.html | With Later Hours, Later News Coverage | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/bill-to-regulate-fertility-procedures-gains-in-italy.html | Bill to Regulate Fertility Procedures Gains in Italy | False | By Alessandra Stanley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/is-a-kosovo-ground-war-inevitable-905321.html | Is a Kosovo Ground War Inevitable? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-lebovitz-sonia-nee-milkman.html | Paid Notice: Deaths LEBOVITZ, SONIA. (NEE MILKMAN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/nuclear-secrets-and-spin-doctors.html | Nuclear Secrets and Spin Doctors | False | By Lanny J. Davis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-in-the-balkans-russia-moscow-seeing-obstacle-sends-envoy-to-belgrade.html | CRISIS IN THE BALKANS: RUSSIA; Moscow, Seeing Obstacle, Sends Envoy to Belgrade | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/after-eluding-past-attempts-show-world-is-closed-down.html | After Eluding Past Attempts, Show World Is Closed Down | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/the-media-business-advertising-addenda-mccann-erickson-gets-windows-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Gets Windows Account | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-asia-foreign-money-pours-into-japan.html | WORLD BUSINESS BRIEFING: ASIA; FOREIGN MONEY POURS INTO JAPAN | False | By Sheryl Wudunn (NYT) | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/lawyer-pleads-guilty-to-securities-fraud.html | Lawyer Pleads Guilty to Securities Fraud | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/safir-calls-shooting-an-accident-but-says-youth-was-out-too-late.html | Safir Calls Shooting an Accident but Says Youth Was Out Too Late | False | By Michael Cooper | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/film-review-the-story-of-adam-and-eve-sort-of.html | FILM REVIEW; The Story of Adam and Eve, Sort Of | False | By Stephen Holden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/edith-lewin-88-mexican-art-collector.html | Edith Lewin, 88, Mexican Art Collector | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/dance-review-a-tradition-of-mothering-modernists.html | DANCE REVIEW; A Tradition Of Mothering Modernists | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-memorials-howell-hampton-p-jr.html | Paid Notice: Memorials HOWELL, HAMPTON P., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905739.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-white-james-joseph.html | Paid Notice: Deaths WHITE, JAMES JOSEPH | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-kobler-richard.html | Paid Notice: Deaths KOBLER, RICHARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-passerman-miriam-r.html | Paid Notice: Deaths PASSERMAN, MIRIAM R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/IHT-with-a-bit-of-luck-and-fighting-spirit-manchester-lifts-champions.html | With a Bit of Luck and Fighting Spirit, Manchester Lifts Champions Cup | False | By Peter Berlin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/IHT-1924american-music-in-our-pages100-75-and-50-years-ago.html | 1924:American Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/business-digest-903043.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-americas-brazil-auto-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL AUTO DEAL | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/plus-cycling-tour-of-italy-virenque-wins-13th-stage.html | PLUS: CYCLING -- TOUR OF ITALY; Virenque Wins 13th Stage | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-schmid-flora-t.html | Paid Notice: Deaths SCHMID, FLORA. T. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/company-news-yahoo-is-buying-software-developer-for-130-million.html | COMPANY NEWS; YAHOO IS BUYING SOFTWARE DEVELOPER FOR $130 MILLION | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/bette-midler-was-here-a-park-gets-a-second-act.html | Bette Midler Was Here: A Park Gets a Second Act | False | By Peter Hellman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/random-house-cancels-book-on-eisner.html | Random House Cancels Book On Eisner | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/joke-brings-suspension-and-reversal.html | Joke Brings Suspension and Reversal | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/world-business-briefing-asia-profit-surprise-at-mitsubishi.html | WORLD BUSINESS BRIEFING: ASIA; PROFIT SURPRISE AT MITSUBISHI | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/mohawk-casino-allowed-to-begin-video-gambling.html | Mohawk Casino Allowed To Begin Video Gambling | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/movies/opera-review-two-familiar-tales-in-unfamiliar-settings.html | OPERA REVIEW; Two Familiar Tales in Unfamiliar Settings | False | By Anthony Tommasini | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-hirsch-andrew.html | Paid Notice: Deaths HIRSCH, ANDREW | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/classified/paid-notice-deaths-klein-robert-l.html | Paid Notice: Deaths KLEIN, ROBERT L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/ciprianis-seek-restaurant-bankruptcy-in-battle-with-union.html | Ciprianis Seek Restaurant Bankruptcy in Battle With Union | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/senate-panel-votes-to-cut-transit-money.html | Senate Panel Votes to Cut Transit Money | False | By James Dao | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/resigning-from-parliament-netanyahu-hints-at-return.html | Resigning From Parliament, Netanyahu Hints at Return | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-is-a-kosovo-ground-war-inevitable-serbian-responsibility-905364.html | Is a Kosovo Ground War Inevitable?; Serbian Responsibility | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/waldo-semon-dies-at-100-chemist-who-made-vinyl.html | Waldo Semon Dies at 100; Chemist Who Made Vinyl | False | By Michael T. Kaufman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/l-buckle-up-on-buses-897612.html | Buckle Up on Buses | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/opinion/my-feeforservice-coiffure.html | My Fee-for-Service Coiffure | False | By Sharon Lewin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/metro-news-briefs-new-york-poughkeepsie-official-admits-taking-bribes.html | METRO NEWS BRIEFS; NEW YORK; Poughkeepsie Official Admits Taking Bribes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/fox-network-and-affiliates-in-financial-accord.html | Fox Network and Affiliates in Financial Accord | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/sports/on-baseball-delivering-a-message-with-a-little-chin-music.html | ON BASEBALL; Delivering a Message, With a Little Chin Music | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/world/crisis-balkans-overview-warrants-served-for-serbs-leader-4-assistants.html | CRISIS IN THE BALKANS: THE OVERVIEW; WARRANTS SERVED FOR SERBS' LEADER AND 4 ASSISTANTS | False | By Roger Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/shuttle-bound-for-space-station-supplies-in-tow.html | Shuttle Bound for Space Station, Supplies in Tow | False | By Beth Dickey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/us/capitol-hill-memo-democrats-leave-stamp-on-the-gop-congress.html | Capitol Hill Memo; Democrats Leave Stamp On the G.O.P. Congress | False | By Alison Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/nyregion/c-corrections-905747.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/arts/art-in-review-virgil-marti.html | ART IN REVIEW; Virgil Marti | False | By Holland Cotter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/tlc-beatrice-to-sell-remaining-divisions.html | TLC Beatrice to Sell Remaining Divisions | False | By Constance L. Hays | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-28 | 1999-05-28 | https://www.nytimes.com/1999/05/28/business/ibm-executive-describes-price-pressure-by-microsoft.html | I.B.M. Executive Describes Price Pressure by Microsoft | False | By Joel Brinkley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/transactions-924431.html | TRANSACTIONS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/quotation-of-the-day-923648.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/jazz-review-a-bassist-brings-the-mideast-with-him.html | JAZZ REVIEW; A Bassist Brings the Mideast With Him | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/bridge-brazilian-s-golden-silence-conceals-hand-s-strength.html | BRIDGE; Brazilian's Golden Silence Conceals Hand's Strength | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-schwadron-lawrence-larry.html | Paid Notice: Deaths SCHWADRON, LAWRENCE (LARRY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/bill-seeks-a-warning-on-concert-tickets.html | Bill Seeks a Warning On Concert Tickets | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-europe-dresdner-net-soars.html | WORLD BUSINESS BRIEFING: EUROPE; DRESDNER NET SOARS | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/refugees-at-fort-dix-to-give-us-evidence-of-war-crimes.html | Refugees at Fort Dix to Give U.S. Evidence of War Crimes | False | By Diana Jean Schemo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/company-news-primus-telecommunications-buying-telegroup-assets.html | COMPANY NEWS; PRIMUS TELECOMMUNICATIONS BUYING TELEGROUP ASSETS | False | By Dow Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/tenuous-trickle-down.html | Tenuous Trickle-Down | False | By Glenn C. Loury | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-displaced-the-lucky-few-a-family-makes-it-out.html | CRISIS IN THE BALKANS: THE DISPLACED; The Lucky Few: A Family Makes It Out | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-failed-business-zone-924288.html | Failed Business Zone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-waiting-game-for-gucci-investors.html | Waiting Game for Gucci Investors | False | By Sharon Reier, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/after-littleton-a-change-in-principals-worlds.html | After Littleton, a Change in Principals' Worlds | False | By Paul Zielbauer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/male-guard-wins-his-sex-harassment-suit.html | Male Guard Wins His Sex Harassment Suit | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-blue-wall-of-silence-stands-tall-924210.html | 'Blue Wall of Silence' Stands Tall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/top-sweepstakes-promoter-settles-suits-for-4-million.html | Top Sweepstakes Promoter Settles Suits for $4 Million | False | By Douglas Frantz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-italian-banks-are-steered-clear-of-mergers.html | INTERNATIONAL BUSINESS; Italian Banks Are Steered Clear of Mergers | False | By John Tagliabue | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-the-rabbi-s-tapes-913685.html | The Rabbi's Tapes | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home; Which Side Are We On? | False | By Anthony Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/officer-is-killed-in-car-crash-that-injures-4-in-nassau.html | Officer Is Killed in Car Crash That Injures 4 in Nassau | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-glicksman-abraham-m.html | Paid Notice: Deaths GLICKSMAN, ABRAHAM M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-benefits-of-a-wouldbe-oil-merger.html | Benefits of a Would-Be Oil Merger | False | By Judith Rehak, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/voting-at-long-last-nigeria-pinches-itself.html | Voting at Long Last, Nigeria Pinches Itself | False | By Norimitsu Onishi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/san-francisco-is-urged-to-allow-secluded-sex-in-bathhouses.html | San Francisco Is Urged to Allow Secluded Sex in Bathhouses | False | By Evelyn Nieves | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/city-hall-memo-wrong-vote-and-spouse-is-too-noticed.html | City Hall Memo; 'Wrong' Vote And Spouse Is Too Noticed | False | By Dan Barry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/us-hunts-for-quid-pro-quo-in-microsoft-witness-s-actions.html | U.S. Hunts for Quid Pro Quo In Microsoft Witness's Actions | False | By John Markoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/for-buchanan-the-third-time-around-is-crowded.html | For Buchanan, the Third Time Around Is Crowded | False | By Francis X. Clines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-lax-michael.html | Paid Notice: Deaths LAX, MICHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-blue-wall-of-silence-stands-tall-924199.html | 'Blue Wall of Silence' Stands Tall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/plus-pro-football-los-angeles-a-merger-made-in-hollywood.html | PLUS; PRO FOOTBALL -- LOS ANGELES; A Merger Made In Hollywood? | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/toward-nursing-home-reform.html | Toward Nursing Home Reform | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/IHT-exindycar-racer-seeks-a-change-in-fortunes.html | Ex-IndyCar Racer Seeks A Change in Fortunes | False | By Brad Spurgeon, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/c-corrections-923575.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/doctor-resigns-over-trilling-s-diagnosis.html | Doctor Resigns Over Trilling's 'Diagnosis' | False | By Sarah Boxer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-white-james-j.html | Paid Notice: Deaths WHITE, JAMES J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/style/IHT-medieval-miniatures-yield-mysteries.html | Medieval Miniatures Yield Mysteries | False | By Souren Melikian, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/books/shelf-life-a-dazzling-mind-from-which-the-language-of-destruction-flowed.html | SHELF LIFE; A Dazzling Mind From Which the Language of Destruction Flowed | False | By Edward Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/style/IHT-the-small-white-cat-that-conquered-japan.html | The Small White Cat That Conquered Japan | False | By David Tracey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/sports-of-the-times-chalk-talk-by-parcells-knicks-fan.html | Sports Of The Times; Chalk Talk By Parcells, Knicks Fan | False | By William C. Rhoden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-victory-through-the-air-915130.html | Victory Through the Air | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/business-digest-922919.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/turkish-premier-assembles-ruling-coalition.html | Turkish Premier Assembles Ruling Coalition | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/sara-boutelle-architectural-historian-90.html | Sara Boutelle, Architectural Historian, 90 | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/c-corrections-923591.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/dance-review-showcasing-city-ballet-s-classical-side.html | DANCE REVIEW; Showcasing City Ballet's Classical Side | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/ed-peterson-78-inventor-of-warning-alarm-for-trucks-backing-up.html | Ed Peterson, 78, Inventor of Warning Alarm for Trucks Backing Up | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/company-briefs-922358.html | COMPANY BRIEFS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/style/IHT-a-renaissance-master-and-his-disciples-palladios-conquest-of.html | A Renaissance Master And His Disciples : Palladio's Conquest of Northern Europe | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/tennis-it-s-3-sets-and-pout-for-serena-williams.html | TENNIS; It's 3 Sets And Pout For Serena Williams | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/mci-will-pay-1.3-billion-to-buy-skytel.html | MCI Will Pay $1.3 Billion To Buy Skytel | False | By Sharon R. King | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-vengeful-after-first-setbacks-army-chose-unrepentant-force.html | CRISIS IN THE BALKANS; Vengeful After First Setbacks, Army Chose Unrepentant Force | False | By Michael R. Gordon and Thom Shanker | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/india-strikes-at-muslim-guerrillas-in-kashmir-for-a-3d-day.html | India Strikes at Muslim Guerrillas in Kashmir for a 3d Day | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-revised-global-rules-advance-for-air-crash-compensation.html | INTERNATIONAL BUSINESS; Revised Global Rules Advance For Air Crash Compensation | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-children-in-need-924350.html | Children in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-hung-up-by-a-carom-and-a-call-mets-fall.html | BASEBALL; Hung Up by a Carom And a Call, Mets Fall | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/worldbusiness/IHT-economic-scene-bangladesh-rich-in-natural-gas.html | ECONOMIC SCENE : Bangladesh, Rich in Natural Gas, Faces a Conundrum | False | By Philip Bowring, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/russian-finance-minister-resigns-in-cabinet-power-struggle.html | Russian Finance Minister Resigns in Cabinet Power Struggle | False | By Michael Wines | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/beliefs-wide-ranging-talk-al-gore-reveals-evangelical-intellectual-roots-his.html | Beliefs; In a wide-ranging talk, Al Gore reveals the evangelical and intellectual roots of his faith. | False | By Peter Steinfels | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-japanese-chip-maker-nec-reports-a-loss-for-the-year.html | INTERNATIONAL BUSINESS; Japanese Chip Maker NEC Reports a Loss for the Year | False | By Stephanie Strom | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-norwalk-bernice-l-bunny.html | Paid Notice: Deaths NORWALK, BERNICE L (BUNNY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-pacers-tune-up-in-a-knick-free-zone.html | N.B.A. PLAYOFFS; Pacers Tune Up in a Knick-Free Zone | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/inside-920754.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-failed-business-zone-924296.html | Failed Business Zone | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/metro-news-briefs-new-york-bronx-woman-is-charged-in-suffocation-of-niece.html | METRO NEWS BRIEFS; NEW YORK; Bronx Woman Is Charged In Suffocation of Niece | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-bad-schools-to-reorganize-in-an-effort-to-improve.html | 2 Bad Schools To Reorganize In an Effort To Improve | False | By Anemona Hartocollis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-children-in-need-924334.html | Children in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-blue-wall-of-silence-stands-tall-924172.html | 'Blue Wall of Silence' Stands Tall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-what-to-do-with-stock-certificates-after-a-merger-cleaning-up.html | What to Do With Stock Certificates After a Merger : Cleaning Up the Paperwork | False | By Sharon Reier, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/books/map-makers-explore-contours-power-new-study-tries-break-eurocentric-mold.html | Map Makers Explore The Contours Of Power; New Study Tries to Break the Eurocentric Mold | False | By Edward Rothstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/television-review-suspense-no-but-the-duel-still-rivets.html | TELEVISION REVIEW; Suspense? No, But the Duel Still Rivets | False | By Walter Goodman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-tokar-irving.html | Paid Notice: Deaths TOKAR, IRVING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/new-security-fears-as-hackers-disrupt-2-federal-web-sites.html | New Security Fears As Hackers Disrupt 2 Federal Web Sites | False | By Michael Janofsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/hoop-dreams-not-war-games-from-montenegro-to-the-nba-radojevic-has-high-hopes.html | Hoop Dreams, Not War Games; From Montenegro to the N.B.A., Radojevic Has High Hopes | False | By Judy Battista | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-blaunstein-jerome-l-md.html | Paid Notice: Deaths BLAUNSTEIN, JEROME L., M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/robert-f-mozley-82-professor-and-an-expert-on-arms-control.html | Robert F. Mozley, 82, Professor And an Expert on Arms Control | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-europe-euro-anxiety.html | WORLD BUSINESS BRIEFING: EUROPE; EURO ANXIETY | False | By Edmund L. Andrews | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-garcia-alan-a.html | Paid Notice: Deaths GARCIA, ALAN A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/resettlement-on-the-yangtze.html | Resettlement on the Yangtze | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-3way-bank-battle-is-slow-to-catch-fire.html | 3-Way Bank Battle Is Slow to Catch Fire | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/donald-sur-64-eclectic-composer.html | Donald Sur, 64, Eclectic Composer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/renewed-divisions-leave-house-gop-in-a-serious-stall.html | RENEWED DIVISIONS LEAVE HOUSE G.O.P. IN A SERIOUS STALL | False | By Alison Mitchell and Tim Weiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/sweepstakes-agrees-to-settle-lawsuits.html | Sweepstakes Agrees To Settle Lawsuits | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/IHT-matches-to-watch-on-saturday.html | Matches to Watch on Saturday | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-should-government-team-with-religion-fighting-social-ills-924318.html | Should Government Team With Religion?; Fighting Social Ills | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/IHT-1949indians-in-films-in-our-pages100-75-and-50-years-ago.html | 1949:Indians in Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/international-business-in-hong-kong-star-wars-the-piracy-menace.html | INTERNATIONAL BUSINESS; In Hong Kong, 'Star Wars: The Piracy Menace' | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-cohen-richard-m.html | Paid Notice: Deaths COHEN, RICHARD M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/plea-deal-approved-for-kidnapper-of-2-daughters.html | Plea Deal Approved for Kidnapper of 2 Daughters | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-overview-belgrade-talks-go-on-clouded-by-indictments.html | CRISIS IN THE BALKANS: THE OVERVIEW; Belgrade Talks Go On, Clouded By Indictments | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/IHT-moscow-now-backs-nato-as-core-of-force-in-kosovo.html | Moscow Now Backs NATO As Core of Force in Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/two-brothers-convicted-in-slayings-at-strip-club.html | Two Brothers Convicted In Slayings at Strip Club | False | By Robert D. McFadden | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-thurnauer-maria.html | Paid Notice: Deaths THURNAUER, MARIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/soccer-metrostars-landed-a-superman-of-sorts.html | SOCCER; MetroStars Landed A Superman of Sorts | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-americas-sugar-coated-pressure.html | WORLD BUSINESS BRIEFING: AMERICAS; SUGAR-COATED PRESSURE | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-the-yanks-reap-the-benefits-of-grimsley-s-relief.html | BASEBALL; The Yanks Reap the Benefits of Grimsley's Relief | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-in-the-balkans-the-envoy-trying-to-find-way-out-but-the-key-is-missing.html | CRISIS IN THE BALKANS: THE ENVOY; Trying to Find Way Out, But the Key Is Missing | False | By Serge Schmemann | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-voices-some-midwesterners-milosevic-indictment-gives-war-new.html | CRISIS IN THE BALKANS: VOICES; To Some Midwesterners, Milosevic Indictment Gives War New Meaning | False | By Dirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/new-political-dance-for-first-couple.html | New Political Dance for First Couple | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/the-rural-life-at-the-hive-s-entrance.html | The Rural Life; At the Hive's Entrance | False | By Verlyn Klinkenborg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/woman-admits-using-false-papers-in-baby-smuggling-case.html | Woman Admits Using False Papers in Baby-Smuggling Case | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/c-corrections-923605.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-strategy-cohen-other-ministers-size-up-possible-ground-force.html | CRISIS IN THE BALKANS: STRATEGY; Cohen and Other Ministers Size Up Possible Ground Force | False | By Steven Lee Myers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-a-guide-to-the-west.html | N.B.A. PLAYOFFS; A Guide to the West | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-a-bad-bids-success-reveals-woes-of-uk-funds.html | A Bad Bid's Success Reveals Woes of U.K. Funds | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-lobbying-doctors-913456.html | 'Lobbying' Doctors | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-yankees-notebook-feeling-strong-torre-to-wait-for-more-treatment.html | BASEBALL: YANKEES NOTEBOOK; Feeling Strong, Torre to Wait for More Treatment | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/baseball-in-2d-year-showalter-dreams-of-post-season.html | BASEBALL; In 2d Year, Showalter Dreams of Post-Season | False | By Jack Curry | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/metro-news-briefs-new-jersey-woman-given-20-years-in-fatal-drunken-crash.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Given 20 Years In Fatal Drunken Crash | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/l-children-in-need-924342.html | Children in Need | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/crisis-balkans-horror-design-ravaging-kosovo-special-report-serb-forces-purged.html | CRISIS IN THE BALKANS: HORROR BY DESIGN -- The Ravaging of Kosovo, A special report.; How Serb Forces Purged One Million Albanians | False | By John Kifner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-no-dilemma-for-internet-investorsjust-get-out.html | No Dilemma for Internet Investors:Just Get Out | False | By Aline Sullivan, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/frank-a-gunther-dies-at-91-helped-create-radio-systems.html | Frank A. Gunther Dies at 91; Helped Create Radio Systems | False | By Nick Ravo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/IHT-rusedski-agassi-and-rios-advance-to-last-16-serena-williams-falls.html | Rusedski, Agassi and Rios Advance to Last 16 : Serena Williams Falls To Veteran Fernandez | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/albany-notes-no-rush-to-repeal-another-city-s-commuter-tax.html | Albany Notes; No Rush to Repeal Another City's Commuter Tax | False | By Clifford J. Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-out-of-state-commuters-sue-over-albany-s-repeal-of-tax.html | 2 Out-of-State Commuters Sue Over Albany's Repeal of Tax | False | By John Sullivan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/the-markets-stocks-friday-rally-can-t-reverse-rough-week.html | THE MARKETS: STOCKS; Friday Rally Can't Reverse Rough Week | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/chicago-regains-control-of-housing-agency.html | Chicago Regains Control of Housing Agency | False | By Pam Belluck | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/national-news-briefs-shuttle-discovery-docks-to-international-station.html | National News Briefs; Shuttle Discovery Docks To International Station | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/pro-football-hess-excluded-family-from-jets-future.html | PRO FOOTBALL; Hess Excluded Family From Jets' Future | False | By Richard Sandomir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/nba-playoffs-can-a-peaking-houston-halt-a-streaking-miller.html | N.B.A. PLAYOFFS; Can a Peaking Houston Halt a Streaking Miller? | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/IHT-1924coeds-loafing-in-our-pages100-75-and-50-years-ago.html | 1924:Co-eds' Loafing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/accounting-firm-is-named-in-medicare-fraud-lawsuit.html | Accounting Firm Is Named In Medicare Fraud Lawsuit | False | By Kurt Eichenwald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/doctor-who-faced-questioning-in-death-hangs-herself-in-cell.html | Doctor Who Faced Questioning in Death Hangs Herself in Cell | False | By Ronald Smothers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/pop-review-love-is-the-topic-secular-and-sacred.html | POP REVIEW; Love Is the Topic, Secular and Sacred | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-students-fall-in-air-shaft.html | 2 Students Fall in Air Shaft | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/2-in-baby-selling-case-were-long-under-scrutiny.html | 2 in Baby-Selling Case Were Long Under Scrutiny | False | By David M. Halbfinger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/IHT-socialist-leaders-nuances-mask-their-diversity-on-kosovo.html | Socialist Leaders' 'Nuances' Mask Their Diversity on Kosovo | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/auto-racing-at-indianapolis-track-racing-and-progress-go-on.html | AUTO RACING; At Indianapolis Track, Racing and Progress Go On | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/an-eastern-alternative-to-blockbusterwood.html | An Eastern Alternative to Blockbusterwood | False | By Neal Gabler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/i-should-government-team-with-religion-924300.html | Should Government Team With Religion? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/plan-to-shift-poor-to-hmo-s-raises-worries-in-region-s-hospitals.html | Plan to Shift Poor to H.M.O.'s Raises Worries in Region's Hospitals | False | By Randy Kennedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/i-blue-wall-of-silence-stands-tall-924130.html | 'Blue Wall of Silence' Stands Tall | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/douglas-elliman-real-estate-brokerage-to-be-sold.html | Douglas Elliman Real Estate Brokerage to Be Sold | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/what-murder-says-about-the-society-it-exists-in.html | What Murder Says About the Society It Exists In | False | By Peter Applebome | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-americas-brazil-aircraft-orders.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL AIRCRAFT ORDERS | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/truth-with-consequences.html | Truth With Consequences | False | By Jon O. Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/IHT-1899wiring-photos-in-our-pages100-75-and-50-years-ago.html | 1899:Wiring Photos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/clean-cars-get-real-makers-of-hybrid-vehicles-add-fuel-to-electric-mix.html | Clean Cars Get Real; Makers of Hybrid Vehicles Add Fuel to Electric Mix | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/IHT-inzamam-blasts-73-to-bolster-pakistan.html | Inzamam Blasts 73 to Bolster Pakistan | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-passerman-miriam-r.html | Paid Notice: Deaths PASSERMAN, MIRIAM R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/world-business-briefing-asia-hong-kong-gdp-drops.html | WORLD BUSINESS BRIEFING: ASIA; HONG KONG G.D.P. DROPS | False | By Mark Landler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/us/george-perazich-94-led-relief-campaign.html | George Perazich, 94; Led Relief Campaign | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/IHT-pakistans-power-overwhelms-kiwis.html | Pakistan's Power Overwhelms Kiwis | False | By Huw Richards, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/classified/paid-notice-deaths-holloway-joseph-bruning.html | Paid Notice: Deaths HOLLOWAY, JOSEPH BRUNING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/pro-football-throw-catch-lucas-awaits-answer.html | PRO FOOTBALL; Throw? Catch? Lucas Awaits Answer | False | By Gerald Eskenazi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/father-arrives-to-claim-train-victims-bodies.html | Father Arrives to Claim Train Victims' Bodies | False | By Andrew Jacobs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/c-corrections-923567.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/unlikely-author-lucky-life-ex-domestic-worker-finds-voice-book-ordinary.html | The Unlikely Author Of a Lucky Life; Ex-Domestic Worker Finds Voice and a Book in the Ordinary | False | By Barbara Stewart | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/coming-on-sunday-the-next-clinton.html | COMING ON SUNDAY: THE NEXT CLINTON | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/schools-are-faulted-on-access.html | Schools Are Faulted on Access | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/IHT-the-enhanced-dangers-of-a-clash-over-kashmir.html | The Enhanced Dangers of a Clash Over Kashmir | False | By Amin Saikal, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-when-a-corporate-deal-is-in-the-air-it-pays-to-let-the-dust.html | When a Corporate Deal Is in the Air, It Pays to Let the Dust Settle | False | By Aline Sullivan, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/sports/plus-rowing-cooper-river-california-crew-zips-right-along.html | PLUS: ROWING -- COOPER RIVER; California Crew Zips Right Along | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/your-money/IHT-does-uk-retailers-pact-add-up-dissecting-a-deal.html | Does U.K. Retailers' Pact Add Up?: Dissecting a Deal | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/dance-review-mystery-in-purity-and-unity-from-the-parts-to-the-whole.html | DANCE REVIEW; Mystery in Purity and Unity, From the Parts to the Whole | False | By Jack Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/arts/music-review-masur-adds-some-curves-to-the-angles-of-the-missa.html | MUSIC REVIEW; Masur Adds Some Curves To the Angles Of the Missa | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/nyregion/news-summary-922692.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/opinion/an-airport-link-with-potential.html | An Airport Link With Potential | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-29 | 1999-05-29 | https://www.nytimes.com/1999/05/29/business/company-news-rawlings-sporting-exploring-financial-alternatives.html | COMPANY NEWS; RAWLINGS SPORTING EXPLORING FINANCIAL ALTERNATIVES | False | By Bridge News | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789160.html | Baseball Books in Brief | False | By Charles Salzberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-preuss-ferna-mae.html | Paid Notice: Deaths PREUSS, FERNA MAE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/restaurants-tradition-not-sizzle.html | RESTAURANTS; Tradition, Not Sizzle | False | By Catherine Jones | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/home-clinic-cleaning-and-repairing-screens.html | HOME CLINIC; Cleaning and Repairing Screens | False | By Edward R. Lipinski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-representing-america-in-a-language-of-her-own.html | ART/ARCHITECTURE; Representing America in a Language of Her Own | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/l-soft-justice-935425.html | Soft Justice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/practical-traveler-few-assurances-in-trip-insurance.html | PRACTICAL TRAVELER; Few Assurances In Trip Insurance | False | By Betsy Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-walsh-peter.html | Paid Notice: Deaths WALSH, PETER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/streetscapes-30th-street-station-house-fortress-that-was-heart-tenderloin.html | Streetscapes /The 30th Street Station House; The Fortress That Was at the Heart of the Tenderloin | False | By Christopher Gray | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-laura-cohn-peter-spiegel.html | WEDDINGS; Laura Cohn, Peter Spiegel | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-stacey-lefont-and-barry-biggar.html | WEDDINGS; Stacey Lefont And Barry Biggar | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/the-party-s-over.html | The Party's Over | False | By Robert Gottlieb | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/if-you-re-thinking-living-bath-beach-brooklyn-once-bayfront-resort-now.html | If You're Thinking of Living In /Bath Beach, Brooklyn; Once a Bayfront Resort, Now Residential | False | By Joyce Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-ms-sutherland-and-mr-woodruff.html | WEDDINGS; Ms. Sutherland And Mr. Woodruff | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-knicks-adjust-for-the-pacers.html | N.B.A. PLAYOFFS; Knicks Adjust For the Pacers | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-morris-heights-linzer-tortes-to-go-deli-too.html | NEIGHBORHOOD REPORT: MORRIS HEIGHTS; Linzer Tortes To Go; Deli, Too | False | By Seth Kugel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/signoff-a-fountain-of-optimism-on-age-and-aging.html | SIGNOFF; A Fountain of Optimism on Age and Aging | False | By Erica Goode | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-lisa-liu-james-grady.html | WEDDINGS; Lisa Liu, James Grady | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-matthew-koff-and-leah-rose.html | WEDDINGS; Matthew Koff and Leah Rose | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789151.html | Baseball Books in Brief | False | By Diane Cole | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-after-all-why-now-the-new-politics-of-gun-control.html | The Nation: After All, Why Now?; The New Politics of Gun Control | False | By Frank Bruni | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/secret-witness-to-car-crashes-in-black-boxes.html | Secret Witness To Car Crashes In Black Boxes | False | By Matthew L. Wald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-schussler-olga.html | Paid Notice: Deaths SCHUSSLER, OLGA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-millett-josephine-b.html | Paid Notice: Deaths MILLETT, JOSEPHINE B. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/l-finance-and-romance-923338.html | Finance and Romance | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/l-dh-dims-yanks-935433.html | D.H. Dims Yanks | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/commercial-property-lexington-third-avenues-42d-43d-streets-making-chrysler.html | Commercial Property /Lexington and Third Avenues, 42d and 43d Streets; The Making of the Chrysler Center | False | By John Holusha | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-notebook-martinez-has-advice-for-wright-listen.html | BASEBALL: NOTEBOOK; Martinez Has Advice for Wright: Listen | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-in-clash-over-kashmir-india-sends-in-its-first-jets.html | May 23-29; In Clash Over Kashmir, India Sends In Its First Jets | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/sidewalk-cafe-with-josh-patner-bryan-bradley-everythings-coming-up-froufrou.html | AT A SIDEWALK CAFE WITH: Josh Patner and Bryan Bradley; Everything's Coming Up Froufrou | False | By Elizabeth Hayt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-mayers-robert-a.html | Paid Notice: Deaths MAYERS, ROBERT A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/style-the-painted-bird.html | Style; The Painted Bird | False | By Mary Tannen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-a-trial-belgrade-sentences-3-from-care-as-spies.html | CRISIS IN THE BALKANS: A TRIAL; Belgrade Sentences 3 From CARE As Spies | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/1-false-dawn-789380.html | 'False Dawn' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-tangney-nicholas-j.html | Paid Notice: Deaths TANGNEY, NICHOLAS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-hirschhorn-anne.html | Paid Notice: Deaths HIRSCHHORN, ANNE. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-after-a-computer-age-windfall-workers-reinvent-their-lives.html | PERSONAL BUSINESS; After a Computer-Age Windfall, Workers Reinvent Their Lives | False | By Andrea Adelson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-michelin-teams-mexico-with-belize-guatemala.html | TRAVEL ADVISORY; Michelin Teams Mexico With Belize, Guatemala | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/backtalk-going-over-the-edge-to-death-and-applause.html | BACKTALK; Going Over the Edge to Death and Applause | False | By Robert Lipsyte | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-veronica-poon-and-kevin-kogler.html | WEDDINGS; Veronica Poon and Kevin Kogler | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-840467.html | TRAVEL ADVISORY | False | By Joseph Siano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-fresh-air-fund-children-spread-wings-at-a-camp.html | The Fresh Air Fund; Children Spread Wings at a Camp | False | By Adam Gershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/word-for-word-spokane-county-wash-stop-whining-city-slickers-west-isn-t-always.html | Word for Word/Spokane County, Wash.; Stop Whining, City-Slickers, Or, How the West Isn't Always Fun | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-headlights.html | JERSEY FOOTLIGHTS; Headlights | False | By Diane Nottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/tennis-ncaa-championships-men-top-seeded-players-to-meet-in-the-final.html | TENNIS: N.C.A.A. CHAMPIONSHIPS -- MEN; Top-Seeded Players To Meet in the Final | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789224.html | Baseball Books in Brief | False | By Michael Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-superstars-gravitate-to-a-super-scriptwriter.html | FILM; Superstars Gravitate to a Super Scriptwriter | False | By Matthew Gurewitsch | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/indonesia-so-far-suffers-gladly-the-chaos-of-coming-vote.html | Indonesia So Far Suffers Gladly the Chaos of Coming Vote | False | By Seth Mydans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-rebecca-flaste-david-karson.html | WEDDINGS; Rebecca Flaste, David Karson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/food-batter-up.html | Food; Batter Up | False | By Molly O'Neill | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/kathleen-k-meserve-93-bred-holly-hybrids.html | Kathleen K. Meserve, 93, Bred Holly Hybrids | False | By William H. Honan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/c-corrections-852554.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-laitman-robert.html | Paid Notice: Deaths LAITMAN, ROBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-kleinman-herbert.html | Paid Notice: Deaths KLEINMAN, HERBERT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-great-ape-massacre-853283.html | The Great Ape Massacre | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-micol-rothman-and-salim-haji.html | WEDDINGS; Micol Rothman and Salim Haji | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-day-to-nudge-us-out-to-the-state-s-memorials.html | A Day to Nudge Us Out to the State's Memorials | False | By Chris Maynard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-schools-will-pay-for-court-ruling-money-isn-t-the-issue-935115.html | Schools Will Pay for Court Ruling Money Isn't the Issue | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-the-ethicist-father-s-day.html | The Way We Live Now: 5-30-99: The Ethicist; Father's Day | False | By Randy Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/habitats-kappock-street-riverdale-bronx-2-apartments-into-one-with-room-for.html | Habitats / Kappock Street, Riverdale, the Bronx; 2 Apartments Into One, With a Room for Orchids | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/l-the-numbers-game-789356.html | The Numbers Game | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-once-rivals-two-jazz-impresarios-agree-to-disagree.html | MUSIC; Once Rivals, Two Jazz Impresarios Agree to Disagree | False | By Ben Ratliff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/postings-62-million-for-57th-street-structure-lease-land-steinway-buys-its.html | POSTINGS: $62 Million for 57th Street Structure and Lease on Land; Steinway Buys Its Building | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-schools-will-pay-for-court-ruling-935085.html | Schools Will Pay for Court Ruling | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-the-anatomy-of-discretion-or-how-to-fit-brassieres.html | Passing the Endurance Test; The Anatomy of Discretion, Or, How to Fit Brassieres | False | By Andrea Kannapell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/cover-story-writing-loving-fighting-and-holding-on.html | COVER STORY; Writing, Loving, Fighting and Holding On | False | By Bernard Weinraub | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-diplomacy-and-betrayal.html | May 23-29; Diplomacy and Betrayal | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/news-summary-929115.html | NEWS SUMMARY | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-an-unlawful-donor.html | May 23-29; An Unlawful Donor | False | By David Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/tennis-rafter-loses-a-match-and-his-bid-to-be-no-1.html | TENNIS; Rafter Loses a Match, And His Bid to Be No. 1 | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905593.html | Corrections | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/the-dominican-national-pastime.html | The Dominican National Pastime | False | By Nicholas Dawidoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/food/food-using-fewer-shrimps-but-with-added-emphasis.html | FOOD; Using Fewer Shrimps but With Added Emphasis | False | By Florence Fabricant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-weiner-ernest-m.html | Paid Notice: Deaths WEINER, ERNEST M. | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-i-m-being-eaten-alive.html | PULSE; I'm Being Eaten Alive! | False | By Linda Lee | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/soapbox-saving-special-ed.html | SOAPBOX; Saving Special Ed | False | By Jill Chaifetz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-935077.html | Corrections | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-stein-helen.html | Paid Notice: Deaths STEIN, HELEN | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-year-after-lilco-takeover-power-use-surges-but-critics-hang-in.html | A Year After Lilco Takeover, Power Use Surges but Critics Hang In | False | By Bruce Lambert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/state-efforts-to-cut-smoking-leave-new-york-far-behind.html | State Efforts to Cut Smoking Leave New York Far Behind | False | By Richard Perez-Pena | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-east-side-noisy-restaurant-makes-waves.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Noisy Restaurant Makes Waves | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-pacers-have-many-reasons-to-get-going.html | N.B.A. PLAYOFFS; Pacers Have Many Reasons to Get Going | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-holding-her-own-among-all-the-guys.html | MUSIC; Holding Her Own Among All the Guys | False | By David Yaffe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/on-politics-whitman-s-shift-on-abortion-isn-t-such-a-surprise-after-all.html | ON POLITICS; Whitman's Shift on Abortion Isn't Such a Surprise After All | False | By David Kocieniewski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-david-altman-caroline-gaspar.html | WEDDINGS; David Altman, Caroline Gaspar | False |  | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/out-of-order-my-life-on-a-wing-and-a-prayer.html | OUT OF ORDER; My Life on a Wing and a Prayer | False | By David Bouchier | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-935069.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/c-corrections-852538.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/fitting-forbes-for-oval-office-is-advertising-man-s-assignment.html | Fitting Forbes For Oval Office Is Advertising Man's Assignment | False | By Richard L Berke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/where-to-play-across-an-ocean.html | Where to Play Across an Ocean | False | By Lucy Ferriss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-weiss-kathryn-elizabeth-ryan.html | Paid Notice: Deaths WEISS, KATHRYN ELIZABETH RYAN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-results-are-in-for-fourth-grade-reading-tests-now-what.html | The Results Are in for Fourth-Grade Reading Tests. Now What? | False | By Linda Saslow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/votes-in-congress-927341.html | Votes in Congress | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-rosalinda-rubio-james-williams.html | WEDDINGS; Rosalinda Rubio, James Williams | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/her-old-kentucky-home.html | Her Old Kentucky Home | False | By Josephine Humphreys | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-from-turandot-to-a-puppet-hamlet-in-bulgaria.html | TRAVEL ADVISORY; From 'Turandot' to a Puppet 'Hamlet' in Bulgaria | False | By Corinne Labalme | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/for-2d-year-ithaca-cracks-down-on-cornell-students-rowdy-block-parties.html | For 2d Year, Ithaca Cracks Down on Cornell Students' Rowdy Block Parties | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/rivals-in-argentina-rallying-around-the-beleaguered-peso.html | Rivals in Argentina Rallying Around the Beleaguered Peso | False | By Clifford Krauss | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/a-night-out-with-hosi-simon-touring-spin-city.html | A NIGHT OUT WITH: Hosi Simon; Touring Spin City | False | By Julia Chaplin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/good-eating-before-the-train-at-grand-central.html | GOOD EATING; Before the Train At Grand Central | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904066.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-jennifer-fisk-and-ian-novak.html | WEDDINGS; Jennifer Fisk And Ian Novak | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-software-bomb.html | IN BRIEF; Software Bomb | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-today-vinyl-not-painting-is-the-sign-of-the-times.html | Passing the Endurance Test; Today Vinyl, Not Painting, Is the Sign of the Times | False | By Marianne Rohrlich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/l-mr-mayor-789330.html | Mr. Mayor | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-susan-knox-ross-hunt-3d.html | WEDDINGS; Susan Knox, Ross Hunt 3d | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/l-urban-architecture-yes-appropriate-867543.html | URBAN ARCHITECTURE; Yes, Appropriate | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-world-hey-allies-follow-me-i-ve-got-all-the-new-toys.html | The World; Hey, Allies, Follow Me. I've Got All the New Toys. | False | By Craig R. Whitney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/inside-933902.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/schools-paterson-will-close-schools-for-2-muslim-holidays.html | SCHOOLS; Paterson Will Close Schools for 2 Muslim Holidays | False | By Maria Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/nigeria-s-military-turns-over-power-to-elected-leader.html | NIGERIA'S MILITARY TURNS OVER POWER TO ELECTED LEADER | False | By Norimitsu Onishi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-the-men-missing-refugees-turn-up-with-accounts-of-abuse.html | CRISIS IN THE BALKANS: THE MEN; Missing Refugees Turn Up With Accounts of Abuse | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904171.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-braha-jack.html | Paid Notice: Deaths BRAHA, JACK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/report-cards-how-the-island-s-fourth-graders-are-reading.html | Report Cards: How the Island's Fourth Graders Are Reading | False | By Josh Barbanel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/you-gotta-have-ideas.html | You Gotta Have Ideas | False | By Bill James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/television-radio-another-award-other-memories-of-mccarthyism.html | TELEVISION/RADIO; Another Award, Other Memories Of McCarthyism | False | By Jeff Kisseloff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-mara-kapelovitz-and-adam-goldman.html | WEDDINGS; Mara Kapelovitz and Adam Goldman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-charges-dropped.html | May 23-29; Charges Dropped | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/benefits-910783.html | BENEFITS | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/1-spree-ality-853364.html | Spree-ality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/backtalk-their-life-was-wrestling-and-one-of-them-died-for-it.html | BACKTALK; Their Life Was Wrestling, and One of Them Died for It | False | By Tom Keyser | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-embattled-child-center-had-great-achievements-924270.html | Embattled Child Center Had Great Achievements | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-diary-no-rush-to-upgrade-internet-stocks.html | INVESTING: DIARY; No Rush To Upgrade Internet Stocks | False | By Sana Siwolop | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-glicksman-abraham-m.html | Paid Notice: Deaths GLICKSMAN, ABRAHAM M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/auto-racing-tire-pressure-is-nothing-to-andretti.html | AUTO RACING; Tire Pressure Is Nothing To Andretti | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-there-s-a-resurgence-of-poets-and-they-know-it.html | The Nation; There's a Resurgence of Poets, and They Know It. | False | By Jesse McKinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/1-colleges-still-try-to-gut-title-ix-935409.html | Colleges Still Try To Gut Title IX | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/they-dont-want-to-get-involved.html | They Don't Want to Get Involved | False | By Lincoln Caplan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-bringing-out-the-gravitas-in-a-tough-housing-project.html | ART/ARCHITECTURE; Bringing Out the Gravitas In a Tough Housing Project | False | By David Hay | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/1-spree-ality-853356.html | Spree-ality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/editorial-observer-where-will-hillary-clinton-love-new-york.html | Editorial Observer; Where Will Hillary Clinton Love New York? | False | By Eleanor Randolph | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-in-the-balkans-the-leadership-war-s-conduct-creates-tension-among-chiefs.html | CRISIS IN THE BALKANS: THE LEADERSHIP; War's Conduct Creates Tension Among Chiefs | False | By Steven Lee Myers and Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/the-business-world-at-a-crossroads-of-an-oil-boom-everyone-comes-to-charlie-s.html | THE BUSINESS WORLD; At a Crossroads Of an Oil Boom, Everyone Comes To Charlie's | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/no-halt-to-kashmir-strikes-even-for-talks-india-leader-says.html | No Halt to Kashmir Strikes, Even for Talks, India Leader Says | False | By Celia W. Dugger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-in-split-vote-arts-council-approves-kosovar-program.html | IN BRIEF; In Split Vote, Arts Council Approves Kosovar Program | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/spano-counts-on-funds-from-tobacco-lawsuit.html | Spano Counts on Funds From Tobacco Lawsuit | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/celebrating-a-somber-day-with-flowers-and-flags.html | Celebrating a Somber Day With Flowers and Flags | False | By Chris Maynard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/frugal-traveler-around-auckland-and-into-the-bush.html | FRUGAL TRAVELER; Around Auckland, And Into the Bush | False | By Daisann McLane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-schenbaum-dr-sol.html | Paid Notice: Memorials SCHENBAUM, DR. SOL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/tv/movies-this-week-870412.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/paperback-best-sellers-may-30-1999.html | PAPERBACK BEST SELLERS; May 30, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/theater-review-treating-dysfunction-with-sugar.html | THEATER REVIEW; Treating Dysfunction With Sugar | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/your-home-new-rulings-on-tenants-of-sponsor.html | YOUR HOME; New Rulings On Tenants Of Sponsor | False | By Jay Romano | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-introduction-853224.html | Introduction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/the-boating-report-female-yacht-manager-is-an-america-s-cup-first.html | THE BOATING REPORT; Female Yacht Manager Is an America's Cup First | False | By Barbara Lloyd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/market-insight-can-intel-be-as-nimble-as-it-is-big.html | MARKET INSIGHT; Can Intel Be as Nimble as It is Big? | False | By Kenneth N. Gilpin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-got-a-cause-get-a-celebrity-media-miss-the-point-935158.html | Got a Cause? Get a Celebrity; Media Miss the Point | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/sports-medicine-from-the-doctor-s-viewpoint.html | Sports Medicine From the Doctor's Viewpoint | False | By Penny Singer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-for-ad-agency-giants-the-weather-is-just-right.html | INVESTING; For Ad Agency Giants, The Weather Is Just Right | False | By Joanne Legomsky | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-when-the-job-requires-a-walk-on-the-ethical-line.html | The Nation; When the Job Requires a Walk on the Ethical Line | False | By Laura Mansnerus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/pop-music-good-times-as-usual-and-down-the-shore.html | POP MUSIC; Good Times, as Usual, Up and Down the Shore | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-balkans-diplomacy-nato-allies-skeptical-chernomyrdin-s-latest-efforts.html | CRISIS IN THE BALKANS: THE DIPLOMACY; NATO Allies Skeptical of Chernomyrdin's Latest Efforts to Sway Belgrade | False | By Jane Perlez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/as-gi-joe-bulks-up-concern-for-the-98-pound-weakling.html | As G.I. Joe Bulks Up, Concern For the 98-Pound Weakling | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/hello-muddah-hello-fadduh-how-s-camp.html | Hello Muddah. Hello Fadduh. How's Camp? | False | By Andrea Kannapell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/sports-of-the-times-the-monument-where-joe-louis-trained.html | Sports of The Times; The Monument Where Joe Louis Trained | False | By Dave Anderson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/l-overseas-obstacles-923320.html | Overseas Obstacles | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/out-there-los-angeles-if-billboards-make-it-here-they-ll-make-it-anywhere.html | OUT THERE: Los Angeles; If Billboards Make It Here, They'll Make It Anywhere | False | By Frances Anderton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-what-they-were-thinking.html | The Way We Live Now: 5-30-99; What They Were Thinking | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-new-york-on-line-bike-friendly-bridges.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Bike Friendly Bridges | False | By Richard Weir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-journal-new-life-at-vanderbilt-museum.html | LONG ISLAND JOURNAL; New Life at Vanderbilt Museum | False | By Marcelle S. Fischler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-lubalin-herb-f.html | Paid Notice: Memorials LUBALIN, HERB F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-what-do-you-mean-you-don-t-have-the-directions.html | PULSE; What do you mean you don't have the directions? | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-word-image-the-pulitzer-paradox.html | The Way We Live Now: 5-30-99; Word & Image; The Pulitzer Paradox | False | By Max Frankel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-master-planner-s-big-picture.html | The Master Planner's Big Picture | False | By Bruce Lambert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-too-much-ballyhoo.html | JERSEY FOOTLIGHTS; Too Much 'Ballyhoo'? | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-kristin-boger-david-gershfield.html | WEDDINGS; Kristin Boger, David Gershfield | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/for-class-of-99-a-real-life-rent.html | For Class of '99, A Real-Life 'Rent' | False | By Trish Hall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/shrugging-off-the-state-budget-delay.html | Shrugging Off the State Budget Delay | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/postings-13.5-million-project-far-west-village-11-story-9-unit-condo-being-built.html | POSTINGS: $13.5 Million Project in Far West Village; 11-Story, 9-Unit Condo Being Built on West St. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/coping-37th-avenue-as-memory-lane.html | COPING; 37th Avenue as Memory Lane | False | By Somini Sengupta | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-fanciful-creatures-inhabit-an-eccentric-new-village.html | NEW YORKERS & CO.; Fanciful Creatures Inhabit An Eccentric New Village | False | By Alexandra McGinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/the-china-agenda.html | The China Agenda | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/making-it-work-through-bottles-darkly-glimpses-of-the-past.html | MAKING IT WORK; Through Bottles, Darkly, Glimpses of the Past | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-vallas-dennis-catherine.html | Paid Notice: Deaths VALLAS, DENNIS, CATHERINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-norwalk-bernice-l.html | Paid Notice: Deaths NORWALK, BERNICE L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-goelz-shirley-j.html | Paid Notice: Deaths GOELZ, SHIRLEY J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/strategies-however-you-train-it-that-dog-won-t-hunt.html | STRATEGIES; However You Train It, That Dog Won't Hunt | False | By Mark Hulbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-3-in-crime-spree-are-denied-parole.html | IN BRIEF; 3 in Crime Spree Are Denied Parole | False | By Shelly Feuer Domash | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/teen-ager-is-shot-by-a-housing-officer.html | Teen-Ager Is Shot by a Housing Officer | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/economic-view-a-new-kind-of-fed-watch-the-changing-of-the-guard.html | ECONOMIC VIEW; A New Kind of Fed Watch: The Changing of the Guard | False | By Richard W. Stevenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-ms-greenbaum-dr-rubenfeld.html | WEDDINGS; Ms. Greenbaum, Dr. Rubenfeld | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-3-east-end-hospitals-discussing-merger.html | IN BRIEF; 3 East End Hospitals Discussing Merger | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/a-day-in-the-life-of-signora-maria.html | A Day in the Life of Signora Maria | False | By Theresa M. Maggio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/in-my-office-thomas-o-hicks.html | IN MY... OFFICE; THOMAS O. HICKS | False | By Jane Wolfe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-dinner-at-spielbergs-with-this-hair.html | PULSE; Dinner at Spielberg's? With this hair? | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-lebovics-charlotte.html | Paid Notice: Deaths LEBOVICS, CHARLOTTE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/the-third-man-the-director-s-voice-867586.html | 'THE THIRD MAN'; The Director's Voice | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-brook-meinhardt-and-peter-moe.html | WEDDINGS; Brook Meinhardt and Peter Moe | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-former-soviet-american-to-be.html | May 23-29; Former Soviet, American-to-be | False | By Hubert B. Herring | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-from-brazil-to-wall-st-and-back.html | PRIVATE SECTOR; From Brazil to Wall St. and Back | False | By Simon Romero | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-salant-jack.html | Paid Notice: Deaths SALANT, JACK | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/a-peacenik-goes-to-war.html | A Peacenik Goes to War | False | By Josef Joffe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-wallace-had-a-look-but-spurs-see-a-1-0-lead.html | N.B.A. PLAYOFFS; Wallace Had a Look, but Spurs See a 1-0 Lead | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-895652.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-passerman-miriam-r.html | Paid Notice: Deaths PASSERMAN, MIRIAM R. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-track-field-public-schools-championships-randolph-jefferson-win-titles.html | PLUS: TRACK AND FIELD -- PUBLIC SCHOOLS CHAMPIONSHIPS; Randolph and Jefferson Win Titles | False | By Bill Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/style-over-substance-ah-luxury-a-closet-a-boom-box.html | STYLE OVER SUBSTANCE; Ah, Luxury: A Closet, A Boom Box | False | By Frank Decaro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/pop-music-a-festival-turns-newark-into-a-party-town.html | POP MUSIC; A Festival Turns Newark Into a Party Town | False | By Ben Sisario | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/dance-anastasia-lives-on-like-an-open-question.html | DANCE; 'Anastasia' Lives On, Like an Open Question | False | By Terry Trucco | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-katrina-webster-theodore-stamas.html | WEDDINGS; Katrina Webster, Theodore Stamas | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-park-slope-new-asphalt-but-needed.html | NEIGHBORHOOD REPORT: PARK SLOPE; New Asphalt, but Needed? | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-charitable-americans.html | May 23-29; Charitable Americans | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-christopher-latta-and-jennifer-bell.html | WEDDINGS; Christopher Latta and Jennifer Bell | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-world-trading-places-ground-wars-make-strange-bedfellows.html | The World: Trading Places; Ground Wars Make Strange Bedfellows | False | By Patricia Cohen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-the-glass-half-empty-853313.html | The Glass Half Empty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-judge-rules-on-road.html | IN BRIEF; Judge Rules on Road | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-saperstein-irving.html | Paid Notice: Deaths SAPERSTEIN, IRVING | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/report-card-how-the-county-s-fourth-graders-are-reading.html | Report Card: How the County's Fourth Graders Are Reading | False | By Josh Barnabel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-massachusetts-home-for-contemporary-art.html | TRAVEL ADVISORY; Massachusetts Home For Contemporary Art | False | By Judith H. Dobrzynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-davis-minna-rose.html | Paid Notice: Deaths DAVIS, MINNA ROSE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-lawrence-bershad-linda-hartt.html | WEDDINGS; Lawrence Bershad, Linda Hartt | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905577.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/q-and-a-801550.html | Q and A | False | By Paul Freireich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/jane-s-addiction.html | Jane's Addiction | False | By Courtney Weaver | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-law-lite.html | NEW YORKERS & CO.; Law Lite | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-eyes-on-the-fries.html | The Way We Live Now: 5-30-99; Eyes on The Fries | False | By William Grimes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-footlights-family-nights.html | JERSEY FOOTLIGHTS; Family Nights | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905968.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/auto-racing-luyendyk-hopes-for-a-fast-farewell-at-indy.html | AUTO RACING; Luyendyk Hopes for a Fast Farewell at Indy | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-for-festival-prowlers-at-cannes-pouncing-is-all.html | FILM; For Festival Prowlers at Cannes, Pouncing Is All | False | By Janet Maslin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-getaway-for-parents-try-summer-camp.html | A Getaway for Parents? Try Summer Camp | False | By Andrea Kannapell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/our-towns-ball-field-foe-says-she-feels-out-at-home.html | Our Towns; Ball Field Foe Says She Feels Out at Home | False | By Iver Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/market-watch-pop-goes-the-bubble.html | MARKET WATCH; Pop! Goes the Bubble | False | By Gretchen Morgenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-notebook-three-friends-stars-college-are-now-role-players.html | N.B.A. PLAYOFFS: NOTEBOOK; Three Friends, Stars in College, Are Now Role Players in the Semifinals | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-campbell-patricia-a.html | Paid Notice: Deaths CAMPBELL, PATRICIA A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-there-were-monarchs-in-those-days.html | Baseball Books in Brief; There Were Monarchs in Those Days | False | By Allen St. John | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-michael-ovitz-is-on-the-line-853259.html | Michael Ovitz Is On the Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-mind-over-machine.html | PERSONAL BUSINESS; Mind Over Machine? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-the-great-ape-massacre-853275.html | The Great Ape Massacre | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/war-stories-memoriam-monuments-pay-tribute-new-jerseyans-who-gave-their-lives.html | War Stories; In Memoriam: Monuments Pay Tribute to New Jerseyans Who Gave Their Lives in Battle | False | By George James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/white-lines.html | White Lines | False | By David Davis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-a-rage-for-opera-houses-oh-and-opera-too.html | MUSIC; A Rage for Opera Houses (Oh, and Opera, Too) | False | By Sheila Melvin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/burning-down-the-house.html | Burning Down the House | False | By Gary Krist | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/slamming-the-closet-door.html | Slamming the Closet Door | False | By David J. Garrow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-halyce-richard-seth-krasilovsky.html | WEDDINGS; Halyce Richard, Seth Krasilovsky | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-west-side-update-mixed-notices-for-clock-sculpture.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; Mixed Notices for Clock Sculpture | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/a-brutal-cure.html | A Brutal Cure | False | By Lisa Belkin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/wines-under-20-a-bordeaux-that-spells-bistro.html | WINES UNDER $20; A Bordeaux That Spells Bistro | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/party-pooper.html | Party Pooper? | False | By Steve Garbarino | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/automobiles/behind-wheel-chevrolet-silverado-cover-familiar-but-book-all-new.html | BEHIND THE WHEEL/Chevrolet Silverado; The Cover Is Familiar But the Book Is All New | False | By James G. Cobb | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/dance-a-performer-s-selves-at-39-prepare-their-futures.html | DANCE; A Performer's Selves, at 39, Prepare Their Futures | False | By Susan Reiter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905569.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/presidential-candidates-seem-indifferent-to-a-salary-rise.html | Presidential Candidates Seem Indifferent to a Salary Rise | False | By David Stout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-endurance-test-few-jobs-have-been-around-far-longer-than-new-york-minute.html | Passing the Endurance Test; A Few Jobs Have Been Around Far Longer Than a New York Minute | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/help-wanted-low-salary-no-benefits-little-respect.html | Help Wanted: Low Salary, No Benefits, Little Respect | False | By Julie Miller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-jill-gulker-and-todd-miller.html | WEDDINGS; Jill Gulker and Todd Miller | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905267.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/onward-christian-soldiers.html | Onward, Christian Soldiers! | False | By David Glenn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-west-harrison-spot-offers-taste-of-the-sea.html | DINING OUT; West Harrison Spot Offers Taste of the Sea | False | By M. H. Reed | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/music-hungarian-orchestra-in-greenwich.html | MUSIC; Hungarian Orchestra in Greenwich | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-rowing-ira-national-championships-california-wins-title.html | PLUS ROWING -- I.R.A. NATIONAL CHAMPIONSHIPS; California Wins Title | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-a-sole-umbrella-repair-shop-reigns-when-it-pours.html | Passing the Endurance Test; A Sole Umbrella Repair Shop Reigns When It Pours | False | By Chris Erikson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-designing-for-a-world-that-s-already-filled.html | ART/ARCHITECTURE; Designing for a World That's Already Filled | False | By Herbert Muschamp | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/art-architecture-extravagant-fantasies-a-collector-made-real.html | ART/ARCHITECTURE; Extravagant Fantasies a Collector Made Real | False | By Mitchell Owens | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-with-the-ailing-ewing-the-spirit-is-willing.html | N.B.A. PLAYOFFS; With the Ailing Ewing, The Spirit Is Willing | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-5-30-99-on-language-we-us.html | The Way We Live Now: 5-30-99: On Language; We/Us | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-spree-ality-853348.html | Spree-ality | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-schools-will-pay-for-court-ruling-taxpayers-will-suffer-935123.html | Schools Will Pay for Court Ruling; Taxpayers Will Suffer | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-cloned-sheep-s-cells-aging.html | May 23-29; Cloned Sheep's Cells Aging | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789186.html | Baseball Books in Brief | False | By Peggy Constantine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/where-have-you-gone-martin-dihigo.html | Where Have You Gone, Martin Dihigo? | False | By Alan Schwarz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-front-desk-send-up-a-computer.html | PERSONAL BUSINESS; Front Desk? Send Up A Computer | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-a-2-acre-farm-belt-at-194-15-73d-ave.html | Passing the Endurance Test; A 2-Acre Farm Belt At 194-15 73d Ave. | False | By David Kirby | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-big-mac-sammy-and-the-yanks.html | Baseball Books in Brief; Big Mac, Sammy and the Yanks | False | By George Robinson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/cuttings-growing-beets-it-s-not-easy-being-crimson.html | CUTTINGS; Growing Beets: It's Not Easy Being Crimson | False | By Cass Peterson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/blue-collar-sport-in-a-white-collar-town.html | Blue-Collar Sport in a White-Collar Town | False | By Jay Axelbank | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-la-carte-a-funky-roadhouse-that-lures-families.html | A LA CARTE; A Funky Roadhouse That Lures Families | False | By Richard Jay Scholem | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-water-music-given-a-new-meaning.html | MUSIC; 'Water Music' Given A New Meaning | False | By David Wright | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-from-the-hanoi-hilton-to-the-hilton-hanoi.html | TRAVEL ADVISORY; From the Hanoi Hilton To the Hilton Hanoi | False | By Luba Vangelova | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-diary-priced-right-out-of-the-mailbox.html | PERSONAL BUSINESS: DIARY; Priced Right Out Of the Mailbox? | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-michael-ovitz-is-on-the-line-853232.html | Michael Ovitz Is On the Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-apple-and-other-movie-delights.html | 'The Apple' and Other Movie Delights | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/slovaks-choice-reformer-or-ex-prime-minister.html | Slovaks' Choice: Reformer or Ex-Prime Minister | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-schools-will-pay-for-court-ruling-rights-and-preferences-935107.html | Schools Will Pay for Court Ruling; Rights and Preferences | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-bonnie-arffa-timothy-perman.html | WEDDINGS; Bonnie Arffa, Timothy Perman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-the-glass-half-empty-853305.html | The Glass Half Empty | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/way-we-live-now-5-30-99-shop-talk-prom-99-versace-dress-stretch-humvee-condom.html | The Way We Live Now: 5-30-99: Shop Talk; Prom 99: Versace Dress, Stretch Humvee, Condom | False | By Rory Evans | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-steinberg-sylvia.html | Paid Notice: Deaths STEINBERG, SYLVIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-a-notable-foundry-operates-in-williamsburg-924253.html | A Notable Foundry Operates in Williamsburg | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/civil-war-action-weekend-re-enactor-means-heated-battles-cold-nights-passion-for.html | A Civil (War) Action; A Weekend as a Re-enactor Means Heated Battles, Cold Nights and a Passion for Authenticity | False | By Dean Toda | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/travel-advisory-correspondent-s-report-asia-slowly-recovering-still-offers.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Asia, Slowly Recovering, Still Offers Bargains | False | By Edwin McDowell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-boorsch-john-peter.html | Paid Notice: Deaths BOORSCH, JOHN PETER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-staten-island-up-close-will-right-turn-red-for-borough-get.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Will Right Turn on Red for Borough Get a Green Light? | False | By Julian E. Barnes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/hello-son-hello-daughter-here-i-am-at-camp-myself.html | Hello Son, Hello Daughter, Here I Am at Camp Myself | False | By Andrea Kannapell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/residential-sales.html | Residential Sales | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/parolee-arrested-in-string-of-19-robberies.html | Parolee Arrested in String of 19 Robberies | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789216.html | Baseball Books in Brief | False | By Milton Garrison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-next-job-perk-elder-care-for-parents.html | The Next Job Perk: Elder Care for Parents | False | By Carol Steinberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/quick-bite-garfield-chef-boyardee-is-not-invited.html | QUICK BITE/Garfield; Chef Boyardee Is Not Invited | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905976.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-harlem-young-swimmers-are-trying-to-float-above-red-ink.html | NEIGHBORHOOD REPORT: HARLEM; Young Swimmers Are Trying to Float Above Red Ink | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-washington-heights-bodegas-closed-owners-cry-foul.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Bodegas Closed. Owners Cry Foul. | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-syrup-in-the-coke-fizz-in-the-customers.html | Passing the Endurance Test; Syrup in the Coke, Fizz in the Customers | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/l-best-of-the-best-935450.html | Best of the Best | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-blankstein-mortimer.html | Paid Notice: Deaths BLANKSTEIN, MORTIMER | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-embryo-research.html | May 23-29; Embryo Research | False | By Nicholas Wade | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/lives-commencement.html | Lives; Commencement | False | By Francine Cournos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-what-s-at-stake-a-trip-to-the-nba-finals.html | N.B.A. PLAYOFFS; What's at Stake? A Trip to the N.B.A. Finals | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-sonia-gandhi-s-defenders-a-kashmiri-solution-935174.html | Sonia Gandhi's Defenders; A Kashmiri Solution | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-upper-east-side-story.html | PRIVATE SECTOR; Upper East Side Story | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/dr-john-adams-85-an-early-authority-on-brain-disorders.html | Dr. John Adams, 85, An Early Authority On Brain Disorders | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/q-a-889202.html | Q. & A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-liberty-s-broken-shackles-like-toes-are-hard-to-see-924261.html | Liberty's Broken Shackles, Like Toes, Are Hard to See | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-nourishing-the-mungers.html | PRIVATE SECTOR; Nourishing the Mungers | False | By David Barboza | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-monthly-rates-to-rise-for-cablevision-users.html | IN BRIEF; Monthly Rates to Rise For Cablevision Users | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/three-worlds-in-three-nights-at-the-mccarter.html | Three Worlds in Three Nights at the McCarter | False | By Leslie Kandell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/l-berg-and-schoenberg-composing-wozzeck-867551.html | BERG AND SCHOENBERG; Composing 'Wozzeck' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/at-the-shore-preparing-beaches-at-a-cost.html | AT THE SHORE; Preparing Beaches, At a Cost | False | By Bill Kent | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/business-venturing-widely-forth-with-city-hall-capital.html | BUSINESS; Venturing (Widely) Forth With City Hall Capital | False | By Michael Brick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/the-demons-of-gettysburg.html | The Demons of Gettysburg | False | By Allen B. Ballard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-ugly-rites-of-passage-rethinking-america-s-schools-of-hard-knocks.html | The Nation: Ugly Rites of Passage; Rethinking America's Schools of Hard Knocks | False | By Ethan Bronner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/hockey-sabres-sudden-surge-leaves-leafs-on-the-brink.html | HOCKEY; Sabres' Sudden Surge Leaves Leafs on the Brink | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/as-agriculture-struggles-iowa-psychologist-helps-his-fellow-farmers-cope.html | As Agriculture Struggles, Iowa Psychologist Helps His Fellow Farmers Cope | False | By Dirk Johnson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-the-western-front-853330.html | The Western Front | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-mets-fall-2-runs-and-a-few-tricks-short.html | BASEBALL; Mets Fall 2 Runs and a Few Tricks Short | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/this-week-propagating-lilacs-and-other-shrubs.html | THIS WEEK; Propagating Lilacs and Other Shrubs | False | By Patricia Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/the-eloquent-stones-of-wales.html | The Eloquent Stones of Wales | False | By Pamela J. Petro | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/how-fourth-graders-are-reading-or-not.html | How Fourth Graders Are Reading, or Not | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-next-clinton.html | The Next Clinton | False | By James Bennet | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789208.html | Baseball Books in Brief | False | By Dulcie Leimbach | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-leslie-abbey-stephen-dietz.html | WEDDINGS; Leslie Abbey, Stephen Dietz | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-michael-sorrell-and-lisa-winston.html | WEDDINGS; Michael Sorrell and Lisa Winston | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/fyi-907936.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904031.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/theater-unlocking-broadway-outsiders-seek-the-key.html | THEATER; Unlocking Broadway: Outsiders Seek the Key | False | By Brendan Lemon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-the-garden-take-a-little-off-the-top-mulch-and-feed.html | IN THE GARDEN; Take a Little Off the Top, Mulch and Feed | False | By Joan Lee Faust | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/the-deep-slush-at-bankers-trust.html | The Deep Slush at Bankers Trust | False | By Timothy L. O'Brien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/remembering-those-who-gave-their-all.html | Remembering Those Who Gave Their All | False | By Chris Maynard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/times-sq-dreamer-or-visionary-he-hopes-for-a-better-deal.html | Times Sq. Dreamer or Visionary, He Hopes for a Better Deal | False | By Charles V Bagli | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/sports-of-the-times-a-popularity-contest-and-a-friendship.html | Sports of The Times; A Popularity Contest And a Friendship | False | By Harvey Araton | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-marianne-magid-and-ian-jones.html | WEDDINGS; Marianne Magid and Ian Jones | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/knee-surgery-uses-patient-s-own-cells.html | Knee Surgery Uses Patient's Own Cells | False | By Cynthia Magriel Wetzler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jerseyana-hitlers-scattered-remnants.html | JERSEYANA; Hitler's Scattered Remnants | False | By Kristan Schiller | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-heyman-belle.html | Paid Notice: Memorials HEYMAN, BELLE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/greenport-s-first-black-fire-chief-lifts-hopes.html | Greenport's First Black Fire Chief Lifts Hopes | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/l-romance-movies-a-match-unmatched-867659.html | ROMANCE MOVIES; A Match Unmatched | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/new-yorkers-co-french-speaking-heroes-get-place-in-the-soleil.html | NEW YORKERS & CO.; French-Speaking Heroes Get Place in the Soleil | False | By Alexandra McGinley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-reviews-a-tool-to-supplement-the-eye.html | ART REVIEWS; A Tool to Supplement the Eye | False | By Helen A. Harrison | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904120.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/transactions-944009.html | Transactions | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-minority-drive.html | IN BRIEF; Minority Drive | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/on-the-street-chelsea-s-new-palette.html | ON THE STREET; Chelsea's New Palette | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/l-great-pianists-among-the-omitted-867527.html | GREAT PIANISTS; Among the Omitted | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-michael-ovitz-is-on-the-line-853267.html | Michael Ovitz Is On the Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/l-albright-and-rwanda-789321.html | Albright and Rwanda | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/virginia-marx-93-helped-improve-child-care.html | Virginia Marx, 93; Helped Improve Child Care | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-sperling-peter-carlin.html | Paid Notice: Deaths SPERLING, PETER CARLIN | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-got-a-cause-get-a-celebrity-let-them-run-935140.html | Got a Cause? Get a Celebrity; Let Them Run | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/way-we-live-now-5-30-99-questions-for-sister-souljah-drama-ghetto-child.html | The Way We Live Now: 5-30-99: Questions for Sister Souljah; The Drama of the Ghetto Child | False | By Melanie Rehak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/working-in-the-shadow-of-the-boss.html | WORKING; In the Shadow Of the Boss | False | By Michelle Cottle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-laura-porio-and-mark-silence.html | WEDDINGS; Laura Porio and Mark Silence | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jerome-l-greene-dies-at-93-wide-ranging-philanthropist.html | Jerome L. Greene Dies at 93; Wide-Ranging Philanthropist | False | By John T. McQuiston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-oysters-in-the-name-but-not-on-the-plate.html | DINING OUT; Oysters in the Name But Not on the Plate | False | By Joanne Starkey | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-view-from-yorktown-antique-apples-reveal-couple-s-earthy-side.html | The View From Yorktown; Antique Apples Reveal Couple's Earthy Side | False | By Lynne Ames | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/what-s-doing-in-portland.html | WHAT'S DOING IN; Portland | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/liberties-here-at-the-ardsthorpe.html | Liberties; Here at The Ardsthorpe | False | By Maureen Dowd | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/testing-welfare-applicants-for-drugs.html | Testing Welfare Applicants for Drugs | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/democracy-unedited-and-as-it-unfolds.html | Democracy, Unedited and as It Unfolds | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/commencement-west-point-graduates-include-ruler-s-son.html | Commencement; West Point Graduates Include Ruler's Son | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/l-walt-whitman-henry-james-s-view-867535.html | WALT WHITMAN; Henry James's View | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/sharpshooter.html | Sharpshooter | False | By John Crowley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/despite-grim-test-scores-a-school-marks-its-small-triumphs.html | Despite Grim Test Scores, a School Marks Its Small Triumphs | False | By Randal C. Archibold | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/black-groups-in-florida-split-over-school-voucher-plan.html | Black Groups in Florida Split Over School Voucher Plan | False | By Steven A. Holmes | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-funds-watch-domini-s-proxy-votes-are-an-open-book.html | INVESTING; FUNDS WATCH; Domini's Proxy Votes Are an Open Book | False | By Richard Teitelbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/l-golf-s-hypocrisy-935441.html | Golf's Hypocrisy | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/archives/pulse-is-the-sun-block-still-working.html | PULSE; Is the Sun Block Still Working? | True | By Linda Diproperzio | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/on-pro-football-lions-call-sanders-but-the-phone-keeps-ringing.html | ON PRO FOOTBALL; Lions Call Sanders, but the Phone Keeps Ringing | False | By Thomas George | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/new-noteworthy-paperbacks-789020.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/quotation-of-the-day-929328.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/nationalist-group-fights-for-identity-in-south-africa.html | Nationalist Group Fights for Identity in South Africa | False | By Donald G. McNeil Jr. | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-blaunstein-jerome-l.html | Paid Notice: Deaths BLAUNSTEIN, JEROME L. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/business-diary-some-lessons-for-japan-learned-by-merrill-in-japan.html | BUSINESS; DIARY; Some Lessons for Japan Learned by Merrill, in Japan | False | By Sharon R. King | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/nba-playoffs-miller-enjoys-the-role-of-villain.html | N.B.A. PLAYOFFS; Miller Enjoys the Role of Villain | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/1-michael-ovitz-is-on-the-line-853240.html | Michael Ovitz Is On the Line | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-when-hardware-was-hardware-and-people-were-software.html | Passing the Endurance Test; When Hardware Was Hardware And People Were Software | False | By Bernard Stamler | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/hockey-strapped-islanders-trade-linden-to-montreal-for-a-draft-pick.html | HOCKEY; Strapped Islanders Trade Linden To Montreal for a Draft Pick | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/l-don-cheadle-script-doctoring-867497.html | DON CHEADLE; Script Doctoring | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/personal-business-diary-reversing-a-roth.html | PERSONAL BUSINESS; DIARY; Reversing a Roth | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/us-may-try-to-stop-loan-seen-as-bad-for-tibetans.html | U.S. May Try To Stop Loan Seen as Bad For Tibetans | False | By Paul Lewis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/a-plea-to-yeltsin-free-russia-from-puppet-masters.html | A Plea to Yeltsin: Free Russia From 'Puppet Masters' | False | By Celestine Bohlen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-where-do-i-pack-the-basketball-and-you-re-sitting-on-my-baseball-cap.html | PULSE; Where do I pack the basketball? And you're sitting on my baseball cap! | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/c-corrections-852520.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904082.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-spending-social-security-915327.html | Spending Social Security | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905259.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-reading-the-speedometer-of-gm-s-spinoff.html | INVESTING; Reading the Speedometer of G.M.'s Spinoff | False | By Robyn Meredith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-elena-marcuss-tomas-ayala.html | WEDDINGS; Elena Marcuss, Tomas Ayala | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-guide-878138.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-central-park-buzz-flocking-to-watch-warblers-warble.html | NEIGHBORHOOD REPORT: CENTRAL PARK -- BUZZ; Flocking to Watch Warblers Warble | False | By Heidi Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/best-sellers-may-30-1999.html | BEST SELLERS: May 30, 1999 | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-from-bucks-county-by-way-of-france.html | ART; From Bucks County, by Way of France | False | By D. Dominick Lombardi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/in-the-region-new-jersey-jersey-city-seeing-riverfronts-activity.html | In the Region/New Jersey; Jersey City Seeing Riverfronts Activity | False | By Rachelle Garbarine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/horse-racing-lukas-makes-himself-seen-and-heard-once-again.html | HORSE RACING; Lukas Makes Himself Seen And Heard Once Again | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-donna-lutz-keith-shafritz.html | WEDDINGS; Donna Lutz, Keith Shafritz | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/realestate/in-boston-neighborhood-a-reach-for-office-space.html | In Boston Neighborhood, a Reach for Office Space | False | By Susan Diesenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/q-a-eric-e-everett-a-musical-link-to-ecology-for-children.html | Q&A/Eric E. Everett; A Musical Link to Ecology for Children | False | By Donna Greene | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-klaus-ida.html | Paid Notice: Deaths KLAUS, IDA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-schools-will-pay-for-court-ruling-protect-kids-first-935093.html | Schools Will Pay for Court Ruling; Protect Kids First | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/l-cricket-coverage-935468.html | Cricket Coverage | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-alyssa-ziegler-and-gary-apple.html | WEDDINGS; Alyssa Ziegler And Gary Apple | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/by-the-way-sunken-treasure.html | BY THE WAY; Sunken Treasure | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/can-the-police-learn-to-be-color-blind.html | Can the Police Learn to Be Color Blind? | False | By Richard Weizel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-where-everybody-knew-my-name-853291.html | Where Everybody Knew My Name | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-olympians-with-lessons-to-impart.html | MUSIC; Olympians With Lessons to Impart | False | By Bernard Holland | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-claudia-myers-michael-pedroni.html | WEDDINGS; Claudia Myers, Michael Pedroni | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/setting-the-universe-s-clock.html | Setting the Universe's Clock | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/vows-georgia-marsh-and-ted-hedgpeth.html | VOWS; Georgia Marsh and Ted Hedgpeth | False | By Lois Smith Brady | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-west-side-how-america-views-its-uncle.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; How America Views Its Uncle | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/recordings-charting-a-prodigy-s-progress.html | RECORDINGS; Charting a Prodigy's Progress | False | By David Mermelstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/music-director-joins-recital-of-chamber-music.html | MUSIC; Director Joins Recital of Chamber Music | False | By Robert Sherman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/crisis-balkans-neighborhood-macedonia-village-typifies-peaceful-coexistence-b.html | CRISIS IN THE BALKANS: THE NEIGHBORHOOD; Macedonia Village Typifies: (a) Peaceful Coexistence (b) Dormant Hatred | False | By David Rohde | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-plan-for-631-area-code-to-be-filed.html | IN BRIEF; Plan for 631 Area Code To Be Filed | False | By John Rather | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/theater-nothing-matters-only-style-and-words.html | THEATER; Nothing Matters, Only Style and Words | False | By Alvin Klein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-person-just-a-little-kid-in-a-man-s-body.html | IN PERSON; Just a Little Kid in a Man's Body | False | By Mary Ann Castronovo Fusco | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-lauren-steinfeld-michael-knoll.html | WEDDINGS; Lauren Steinfeld, Michael Knoll | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-diamond-judge-ted.html | Paid Notice: Memorials DIAMOND, JUDGE TED | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-jennifer-blum-michael-schiff.html | WEDDINGS; Jennifer Blum, Michael Schiff | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/theater-bergman-as-stage-director-never-stops-digging.html | THEATER; Bergman, as Stage Director, Never Stops Digging | False | By Stan Schwartz | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/databank-may-24-28-time-for-batman-week-of-wild-swings.html | DATABANK: MAY 24-28; Time for Batman? Week of Wild Swings | False | By Mickey Meece | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/lead-dust-in-the-wind-withers-mexican-children.html | Lead Dust in the Wind Withers Mexican Children | False | By Julia Preston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/conference-confronts-the-difficulties-of-being-muslim-and-gay.html | Conference Confronts the Difficulties of Being Muslim and Gay | False | By Susan Sachs | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/television-radio-feminism-s-unlikely-heroine.html | TELEVISION/RADIO; Feminism's Unlikely Heroine | False | By Peter M. Nichols | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-jaffe-marlene-mae.html | Paid Notice: Deaths JAFFE, MARLENE MAE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-endurance-test-bubbly-that-s-drunk-daily-not-hoarded-for-millennium.html | Passing the Endurance Test; The Bubbly That's Drunk Daily, Not Hoarded for the Millennium | False | By Corey Kilgannon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-two-visions-for-kosovo-909572.html | Two Visions for Kosovo | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/learning-from-truman-s-espionage-blunder.html | Learning From Truman's Espionage Blunder | False | By Sam Tanenhaus | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-what-s-taking-the-burgers-so-long.html | PULSE; What's taking the burgers so long? | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-kenneth-siskind-nicole-been.html | WEDDINGS; Kenneth Siskind, Nicole Been | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/car-haulers-are-looking-to-hoffa-to-stay-firm-on-concessions.html | Car Haulers Are Looking to Hoffa to Stay Firm on Concessions | False | By Steven Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/chess-breaking-a-shrewd-blockade-with-even-shrewder-tactics.html | CHESS; Breaking a Shrewd Blockade With Even Shrewder Tactics | False | By Robert Byrne | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/outdoors-on-the-banks-of-the-delaware-a-reason-to-believe.html | OUTDOORS; On the Banks of the Delaware, a Reason to Believe | False | By Pete Bodo | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904104.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-yonkers-housing.html | IN BRIEF; Yonkers Housing | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/passing-the-endurance-test-job-projections-are-dim-for-the-movie-projectionists.html | Passing the Endurance Test; Job Projections Are Dim For the Movie Projectionists | False | By Edward Lewine | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/bronx-woman-is-charged-with-murder-of-niece-10.html | Bronx Woman Is Charged With Murder Of Niece, 10 | False | By Kit R. Roane | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-no-personal-advice-to-the-donor-intended.html | PRIVATE SECTOR; No Personal Advice To the Donor Intended | False | By Tina Kelley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/horse-racing-amid-a-field-of-stars-sir-bear-takes-the-metropolitan.html | HORSE RACING; Amid a Field of Stars, Sir Bear Takes the Metropolitan | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-jersey-shore-sound-pays-a-visit-to-the-city.html | The Jersey Shore Sound Pays a Visit to the City | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-star-wars-studio-misses-the-jackpot-916919.html | 'Star Wars' Studio Misses the Jackpot | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/l-the-ethicist-853321.html | The Ethicist | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-elizabeth-werley-and-robert-plows.html | WEDDINGS; Elizabeth Werley And Robert Plows | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/in-america-a-cop-who-cared.html | In America; A Cop Who Cared | False | By Bob Herbert | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-riverdale-one-block-and-13-menus.html | NEIGHBORHOOD REPORT: RIVERDALE; One Block -- and 13 Menus | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/five-questions-for-linda-gargiulo-putting-children-first-in-a-toy-settlement.html | FIVE QUESTIONS: for LINDA GARGIULO; Putting Children First In a Toy Settlement | False | By Dana Canedy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-blatas-arbit.html | Paid Notice: Memorials BLATAS, ARBIT | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-bill-would-let-towns-ban-nude-bathers-on-state-beaches.html | IN BRIEF; Bill Would Let Towns Ban Nude Bathers on State Beaches | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/baseball-books-in-brief-789178.html | Baseball Books in Brief | False | By Allen Barra | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-nancy-sanborn-richard-dahling.html | WEDDINGS; Nancy Sanborn, Richard Dahling | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/business-diary-gm-removes-itself-from-industrial-pedestal.html | BUSINESS: DIARY; G.M. Removes Itself From Industrial Pedestal | False | By James G. Cobb | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/pulse-legs-with-that-freshly-plucked-chicken-look.html | PULSE; Legs with that freshly-plucked-chicken look. | False | By Ellen Tien | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/baseball-yankees-pass-pop-quiz-but-their-big-test-comes-this-week.html | BASEBALL; Yankees Pass Pop Quiz, but Their Big Test Comes This Week | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-lax-michael.html | Paid Notice: Deaths LAX, MICHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/the-way-we-live-now-53099-salient-facts-swat-team-hometown.html | The Way We Live Now: 5-30-99: Salient Facts: Swat Team; Hometown Commandos | False | By Chris Mitchell | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-a-school-s-responsibility.html | May 23-29; A School's Responsibility | False | By Linda Greenhouse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-open-arms-spying-isn-t-the-only-way-to-learn-about-nukes.html | The Nation: Open Arms; Spying Isn't the Only Way to Learn About Nukes | False | By William J. Broad | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/you-buy-it-you-keep-it-more-stores-are-saying.html | You Buy It, You Keep It, More Stores Are Saying | False | By Monique P. Yazigi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-breit-sadie.html | Paid Notice: Deaths BREIT, SADIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/notes-from-a-huge-landmass.html | Notes From a Huge Landmass | False | By Elizabeth Gleick | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/bookend-close-to-home.html | Bookend; Close to Home | False | By Terry Teachout | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/north-korea-unresponsive-in-us-talks-envoy-reports.html | North Korea Unresponsive In U.S. Talks, Envoy Reports | False | By Nicholas D. Kristof | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-youngs-john-h.html | Paid Notice: Deaths YOUNGS, JOHN H. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-susan-thomas-and-tin-albano.html | WEDDINGS; Susan Thomas And Tin Albano | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/how-a-seat-can-be-more-than-a-place-to-sit.html | How a Seat Can Be More Than a Place to Sit | False | By Bess Liebenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/investing-with-charles-albers-oppenheimer-main-street-growth-and-income-fund.html | INVESTING WITH: Charles Albers; Oppenheimer Main Street Growth and Income Fund | False | By Virginia Munger Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-schwadron-lawrence.html | Paid Notice: Deaths SCHWADRON, LAWRENCE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/l-in-defense-of-private-schools-904163.html | In Defense of Private Schools | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/long-island-vines-disney-north.html | LONG ISLAND VINES; Disney North | False | By Howard G. Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-ms-pearlstein-and-dr-chyba.html | WEDDINGS; Ms. Pearlstein and Dr. Chyba | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/private-sector-keeping-the-name-alive.html | PRIVATE SECTOR; Keeping the Name Alive | False | By Keith Bradsher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/but-is-it-kosher.html | But Is It Kosher? | False | By Paul Levy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/in-brief-clean-up-days.html | IN BRIEF; Clean-Up Days | False | By Elsa Brenner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-memorials-schleifer-nachimsonmargaret.html | Paid Notice: Memorials SCHLEIFER, NACHIMSONMARGARET | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/magazine/my-new-south-african-identity.html | My New South African Identity | False | By Nadine Gordimer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/us/richard-kobler-90-an-engineer-and-the-inventor-of-the-first-talking-typewriter.html | Richard Kobler, 90, an Engineer and the Inventor of the First 'Talking Typewriter' | False | By Wolfgang Saxon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-kasson-stone-luke-greenley.html | WEDDINGS; Kasson Stone, Luke Greenley | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-college-lacrosse-division-i-syracuse-advances-to-title-match.html | PLUS: COLLEGE LACROSSE -- DIVISION I; Syracuse Advances To Title Match | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-sarah-jones-jonathan-bergman.html | WEDDINGS; Sarah Jones, Jonathan Bergman | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905585.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/plus-boxing-welterweights-trinidad-keeps-title-with-a-knockout.html | PLUS: BOXING -- WELTERWEIGHTS; Trinidad Keeps Title With a Knockout | False | By Agence France-Presse | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/classified/paid-notice-deaths-hirsch-andrew.html | Paid Notice: Deaths HIRSCH, ANDREW | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/world/lead-crisis-prompts-a-change-in-mexico.html | Lead Crisis Prompts A Change in Mexico | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/the-nation-right-to-bear-arms-a-second-look.html | The Nation; Right to Bear Arms: A Second Look | False | By William Glaberson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/c-corrections-905542.html | Corrections | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/assessing-the-new-tougher-tests.html | Assessing the New, Tougher Tests | False | By Josh Barbanel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/the-guide-935000.html | THE GUIDE | False | By Eleanor Charles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-new-hampshire-s-new-holiday.html | May 23-29; New Hampshire's New Holiday | False | By Carey Goldberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/travel/a-pilgrims-rewards-step-by-step.html | A Pilgrim's Rewards, Step by Step | False | By David G. P. R. Duffy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/view-wethersfield-onion-fields-west-indies-trade-museum-opens-new-exhibition.html | The View From/Wethersfield; Onion Fields to West Indies Trade, Museum Opens a New Exhibition | False | By Alberta Eiseman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/q-a-marge-hiller-group-uses-grants-to-inspire-teachers.html | Q & A/Marge Hiller; Group Uses Grants To Inspire Teachers | False | By Nancy Polk | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-dreaded-words-everybody-out-of-the-pool.html | JERSEY; Dreaded Words: Everybody Out of the Pool | False | By Debra Galant | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-day-and-night-trading.html | May 23-29; Day and Night Trading | False | By Edward Wyatt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/arts/music-raising-the-stakes-in-a-purcell-opera.html | MUSIC; Raising the Stakes In a Purcell Opera | False | By Allan Kozinn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/business/like-fathers-like-sons-as-the-generations-shift-the-loews-style-remains.html | Like Fathers, Like Sons; As the Generations Shift, The Loews Style Remains | False | By Hilary Rosenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/a-big-backyard-in-the-bronx-gorillas-new-home-charms-young-as-elders-stay-back.html | A Big Backyard In the Bronx; Gorillas' New Home Charms Young, as Elders Stay Back | False | By Douglas Martin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/dining-out-a-gift-from-the-south-of-france.html | DINING OUT; A Gift From the South of France | False | By Patricia Brooks | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/on-the-map-same-house-different-lot-princeton-s-scrambled-buildings.html | ON THE MAP; Same House, Different Lot: Princeton's Scrambled Buildings | False | By Karen Demasters | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/evening-hours-a-fleet-of-festivities.html | EVENING HOURS; A Fleet Of Festivities | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/l-digital-cinema-stages-and-screens-867624.html | DIGITAL CINEMA; Stages and Screens | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/playing-in-the-neighborhood-924113.html | PLAYING IN THE NEIGHBORHOOD | False | By Adam Gershenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-sonia-gandhi-s-defenders-935166.html | Sonia Gandhi's Defenders | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/sports/soccer-metrostars-end-their-scoring-drought-but-still-fall-short.html | SOCCER; MetroStars End Their Scoring Drought, but Still Fall Short | False | By Alex Yannis | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/opinion/l-got-a-cause-get-a-celebrity-935131.html | Got a Cause? Get a Celebrity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/neighborhood-report-upper-west-side-a-new-version-of-adventure-for-the-kids.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A New Version Of Adventure For the Kids | False | By Eric V Copage | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/movies/film-a-poetic-director-becomes-a-cause-to-champion.html | FILM; A Poetic Director Becomes a Cause To Champion | False | By Peter Brunette | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/opinion-steps-toward-affordable-housing.html | OPINION; Steps Toward Affordable Housing | False | By Robert R. McMillan | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/spinning-jinni.html | Spinning Jinni | False | By Edward Hower | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-ursula-hotchner-and-jay-gwynne.html | WEDDINGS; Ursula Hotchner, And Jay Gwynne | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/nyregion/art-the-color-black-on-the-painter-s-canvas-and-in-the-world.html | ART; The Color Black: On the Painter's Canvas and in the World | False | By William Zimmer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/may-23-29-a-respite-sort-of-for-springer.html | May 23-29; A Respite (Sort of) for Springer | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/weekinreview/ideas-trends-the-art-of-finishing-unfinished-art.html | Ideas & Trends; The Art of Finishing Unfinished Art | False | By Jenny Lyn Bader | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/books/picking-up-the-pieces.html | Picking Up the Pieces | False | By Jeremy Harding | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-30 | 1999-05-30 | https://www.nytimes.com/1999/05/30/style/weddings-ms-paxton-and-mr-johnson.html | WEDDINGS; Ms. Paxton And Mr. Johnson | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/public-lives-a-republican-with-a-weighty-toe-on-the-house-seesaw.html | PUBLIC LIVES; A Republican With a Weighty Toe on the House Seesaw | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-smith-peter-k.html | Paid Notice: Memorials SMITH, PETER K. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/metro-news-briefs-new-york-elderly-queens-couple-found-dead-in-home.html | METRO NEWS BRIEFS; NEW YORK; Elderly Queens Couple Found Dead in Home | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/market-place-newspaper-companies-are-setting-up-web-units-despite-cooler-market.html | Market Place; Newspaper companies are setting up Web units despite a cooler market for Internet stocks. | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/recognizing-achievement-adding-glitz.html | Recognizing Achievement, Adding Glitz | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-balkans-power-couple-first-lady-serbia-often-has-last-word.html | CRISIS IN THE BALKANS: THE POWER COUPLE; The First Lady of Serbia Often Has the Last Word | False | By Steven Erlanger | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/godless-schools-not-around-here.html | Godless Schools? Not Around Here | False | By George B. Pyle | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-fay-francis-r-jr.html | Paid Notice: Deaths FAY, FRANCIS R., JR. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/IHT/euro-proves-its-worth-as-catalyst-for-bond-market.html | Euro Proves Its Worth as Catalyst for Bond Market | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/an-extraordinary-may-in-its-ordinary-weather.html | An Extraordinary May In Its Ordinary Weather | False | By Andy Newman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/has-the-first-lady-decided-to-run-the-president-smiles-but-isn-t-saying.html | Has the First Lady Decided to Run? The President Smiles, but Isn't Saying | False | By Katharine Q. Seelye | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/IHT-paris-fans-dont-seem-to-mind-the-loss-that-kept-marseille-out.html | Paris Fans Don't Seem to Mind the Loss That Kept Marseille Out : Bordeaux Takes French League | False | By Peter Berlin, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/disabled-spouses-are-increasingly-forced-to-go-it-alone.html | Disabled Spouses Are Increasingly Forced to Go It Alone | False | By Peter T. Kilborn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/under-cloud-of-4th-graders-scores-8th-graders-brace-for-new-tests.html | Under Cloud of 4th Graders' Scores, 8th Graders Brace for New Tests | False | By Lynette Holloway | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-in-the-balkans-refugees-they-were-human-shields-when-80-died-kosovars-say.html | CRISIS IN THE BALKANS: REFUGEES; They Were Human Shields When 80 Died, Kosovars Say | False | By Ian Fisher | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-sharing-a-lawyer-raises-question-of-ethics.html | MEDIA TALK; Sharing a Lawyer Raises Question of Ethics | False | By Alex Kuczynski | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/kurd-s-trial-draws-attention-to-turkish-court.html | Kurd's Trial Draws Attention to Turkish Court | False | By Stephen Kinzer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/on-summer-s-porch.html | On Summer's Porch | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-can-money-alone-save-the-schools-943436.html | Can Money Alone Save the Schools? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/shift-by-older-voters-to-gop-is-democrats-challenge-in-2000.html | Shift by Older Voters to G.O.P. Is Democrats' Challenge in 2000 | False | By Robin Toner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/IHT-hingis-advances-with-help-from-a-candle-venus-williams-upset-by.html | Hingis Advances With Help From a Candle : Venus Williams Upset By Austrian Qualifier | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/the-big-city-the-tourists-are-replaced-by-refugees.html | The Big City; The Tourists Are Replaced By Refugees | False | By John Tierney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-finally-in-hardcover-the-hughes-hoax.html | MEDIA TALK; Finally in Hardcover, the Hughes Hoax | False | By Doreen Carvajal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/books/books-times-above-salt-daredevil-racers-against-life-threatening-oceans.html | BOOKS OF THE TIMES; Above the Salt: Daredevil Racers Against Life-Threatening Oceans | False | By Christopher Lehmann-Haupt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/pop-review-looking-through-a-keen-eye-sometimes-with-a-wink-too.html | POP REVIEW; Looking Through a Keen Eye, Sometimes With a Wink, Too | False | By Ann Powers | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/advertisers-spend-eagerly-for-tv-time-in-fall-season.html | Advertisers Spend Eagerly For TV Time in Fall Season | False | By Stuart Elliott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/gun-owners-fear-connecticut-bill-on-gun-seizures.html | Gun Owners Fear Connecticut Bill on Gun Seizures | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/stocks-drive-a-rush-to-riches-in-manhattan-s-silicon-alley.html | Stocks Drive a Rush to Riches In Manhattan's Silicon Alley | False | By Amy Harmon | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/standish-f-medina-jr-58-lawyer-who-often-avoided-trial.html | Standish F. Medina Jr., 58, Lawyer Who Often Avoided Trial | False | By Anthony Ramirez | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-davinger-joseph-n.html | Paid Notice: Deaths DAVINGER, JOSEPH N. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/women-accused-of-baby-selling-used-a-friendly-approach.html | Women Accused of Baby-Selling Used a Friendly Approach | False | By Mike Allen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/auto-racing-brack-s-victory-does-indeed-compute.html | AUTO RACING; Brack's Victory Does Indeed Compute | False | By Tarik El-Bashir | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/plan-to-include-alcohol-in-antidrug-ads-is-resisted.html | Plan to Include Alcohol In Antidrug Ads Is Resisted | False | By Christopher S. Wren | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/citations-given-with-honor-and-at-times-a-little-levity.html | Citations Given With Honor, And, at Times, A Little Levity | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/tennis-williams-is-stunned-agassi-stunning.html | TENNIS; Williams Is Stunned, Agassi Stunning | False | By Robin Finn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-castleman-leonard-md.html | Paid Notice: Deaths CASTLEMAN, LEONARD, M.D. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-vallas-dennis-catherine.html | Paid Notice: Deaths VALLAS, DENNIS, CATHERINE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-can-money-alone-save-the-schools-943444.html | Can Money Alone Save the Schools? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-segal-bernard.html | Paid Notice: Deaths SEGAL, BERNARD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-greene-jerome.html | Paid Notice: Deaths GREENE, JEROME | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/horse-racing-jerkens-the-giant-killer-is-focusing-on-the-belmont.html | HORSE RACING; Jerkens the Giant-Killer Is Focusing on the Belmont | False | By Joseph Durso | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/india-still-weighing-pakistan-s-offer-of-kashmir-talks.html | India Still Weighing Pakistan's Offer of Kashmir Talks | False | By Barry Bearak | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-can-money-alone-save-the-schools-943460.html | Can Money Alone Save the Schools? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-stepping-carefully-in-a-newspaper-war.html | MEDIA; Stepping Carefully in a Newspaper War | False | By James Brooke | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/protect-serve-another-front-increasing-job-migration-police-officers-make-switch.html | To Protect and Serve On Another Front; In an Increasing Job Migration, Police Officers Make the Switch From Crime Fighter to Firefighter | False | By Kevin Flynn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-hockey-travel-tips-overtime-tv-and-air-conditioning.html | ON HOCKEY; Travel Tips: Overtime, TV and Air-Conditioning | False | By Joe Lapointe | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-a-battle-in-kosovo-justice-vs-peace-little-negotiation-943827.html | A Battle in Kosovo: Justice vs. Peace; Little Negotiation | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/IHT-1899hague-resolve-in-our-pages100-75-and-50-years-ago.html | 1899:Hague Resolve : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/technology-surfing-to-soothe-a-savage-breast.html | TECHNOLOGY; Surfing to Soothe a Savage Breast | False | By Jane L Levere | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-kay-harold.html | Paid Notice: Deaths KAY, HAROLD | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/dance-review-when-the-f-in-flamenco-means-fun.html | DANCE REVIEW; When the F in Flamenco Means Fun | False | By Jennifer Dunning | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/in-los-angeles-endorsement-from-dead-mayor-is-attacked.html | In Los Angeles, Endorsement From Dead Mayor Is Attacked | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-kaye-leonard-f.html | Paid Notice: Deaths KAYE, LEONARD F. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/in-an-antitrust-suit-a-tiny-ex-partner-is-taking-aim-at-microsoft.html | In an Antitrust Suit, a Tiny Ex-Partner Is Taking Aim at Microsoft | False | By Steve Lohr | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/slovaks-choose-pro-europe-democrat-as-president.html | Slovaks Choose Pro-Europe Democrat as President | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-schwartz-harry.html | Paid Notice: Memorials SCHWARTZ, HARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-hip-joins-hip-with-little-ado.html | COMPRESSED DATA; Hip Joins Hip With Little Ado | False | By Matt Richtel | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/theater-review-picture-of-a-fiery-puerto-rican-poet.html | THEATER REVIEW; Picture of a Fiery Puerto Rican Poet | False | By D. J. R. Bruckner | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-ends-and-embryos-930598.html | Ends and Embryos | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/bridge-a-nearly-endless-competition-is-approaching-its-resolution.html | BRIDGE; A Nearly Endless Competition Is Approaching Its Resolution | False | By Alan Truscott | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/plus-lacrosse-division-iii-salisbury-takes-championship.html | PLUS: LACROSSE -- DIVISION III; Salisbury Takes Championship | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-in-brooklyn-a-stunning-design-that-s-all-wrong-943517.html | In Brooklyn, a Stunning Design That's All Wrong | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/rupert-p-lonsdale-93-british-navy-war-hero-dies.html | Rupert P. Lonsdale, 93, British Navy War Hero, Dies | False | By Richard Goldstein | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-eigen-joan-martin-and-mollie.html | Paid Notice: Deaths EIGEN, JOAN, MARTIN, AND MOLLIE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-conference-finals-this-time-ewing-buries-miller-and-the-pacers.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; This Time, Ewing Buries Miller and the Pacers | False | By Selena Roberts | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-robinson-takes-control-of-the-ship.html | N.B.A. PLAYOFFS; Robinson Takes Control of the Ship | False | By Chris Broussard | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/rivals-are-failing-to-reduce-mandela-party-s-huge-lead.html | Rivals Are Failing to Reduce Mandela Party's Huge Lead | False | By Suzanne Daley | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-talk-journalists-coming-home-from-the-war.html | MEDIA TALK; Journalists Coming Home From the War | False | By Lawrie Mifflin | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-tangney-nicholas-j.html | Paid Notice: Deaths TANGNEY, NICHOLAS J. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-harfield-marion-bussang.html | Paid Notice: Deaths HARFIELD, MARION BUSSANG | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-alomar-adds-skills-thrills-and-victories.html | BASEBALL; Alomar Adds Skills, Thrills And Victories | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/who-knew-what-when-at-morgan.html | Who Knew What, When At Morgan? | False | By Joseph Kahn | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/nba-playoffs-as-the-pressure-shifts-wary-indiana-notices.html | N.B.A. PLAYOFFS; As the Pressure Shifts, Wary Indiana Notices | False | By Joe Drape | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/quotation-of-the-day-939463.html | QUOTATION OF THE DAY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-in-brooklyn-a-stunning-design-that-s-all-wrong-943525.html | In Brooklyn, a Stunning Design That's All Wrong | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/washington-talk-stars-stripes-flames-and-free-speech-redux.html | Washington Talk; Stars, Stripes, Flames And Free Speech Redux | False | By David E. Rosenbaum | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/let-s-not-forget-milosevic-s-partner-in-crime.html | Let's Not Forget Milosevic's Partner in Crime | False | By Peter Maass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/inside-942812.html | INSIDE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-a-battle-in-kosovo-justice-vs-peace-943789.html | A Battle in Kosovo: Justice vs. Peace | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/degrees-that-glitter-and-how-they-grow.html | Degrees That Glitter, And How They Grow | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-2-senators-seek-limits-on-fcc.html | COMPRESSED DATA; 2 Senators Seek Limits on F.C.C. | False | By Jeri Clausing | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-can-money-alone-save-the-schools-943452.html | Can Money Alone Save the Schools? | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/news/euro-proves-its-worth-as-catalyst-for-bond-market.html | Euro Proves Its Worth as Catalyst for Bond Market | False | By Tom Buerkle, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/IHT-1949total-purge-in-our-pages-100-75-and-50-years-ago.html | 1949:Total Purge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/critics-say-abc-opened-its-checkbook-for-a-news-source.html | Critics Say ABC Opened Its Checkbook for a News Source | False | By Bill Carter | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/protesters-seek-more-money-for-veterans-health-care.html | Protesters Seek More Money for Veterans' Health Care | False | By Nina Siegal | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/dance-review-a-village-girl-who-suffers-a-universal-heartbreak.html | DANCE REVIEW; A Village Girl Who Suffers A Universal Heartbreak | False | By Anna Kisselgoff | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-campbell-patricia-a.html | Paid Notice: Deaths CAMPBELL, PATRICIA A. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-balkans-scene-day-for-church-sales-shattered-day-war.html | CRISIS IN THE BALKANS: THE SCENE; Day for Church and Sales Shattered by a Day of War | False | By Carlotta Gall | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/media-a-small-bookstore-not-bound-by-its-walls.html | MEDIA; A Small Bookstore, Not Bound by Its Walls | False | By Gayle Feldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/IHT-agassi-upsets-moya-to-reach-final-8.html | Agassi Upsets Moya to Reach Final 8 | False | By Christopher Clarey, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-stein-helen-kaven.html | Paid Notice: Deaths STEIN, HELEN (KAVEN) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-koplik-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-it-s-getting-ugly-mets-stoop-before-johnson.html | BASEBALL; It's Getting Ugly: Mets Stoop Before Johnson | False | By Jason Diamos | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-presidential-substance-927104.html | Presidential Substance | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/IHT-1924praise-for-slang-in-our-pages-100-75-and-50-years-ago.html | 1924:Praise for Slang : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/d-robert-yarnall-jr-74-former-manufacturer.html | D. Robert Yarnall Jr., 74, Former Manufacturer | False | By Kurt Eichenwald | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/score-another-one-for-the-behavior-police.html | Score Another One for the Behavior Police | False | By Jeffrey Rosen | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/critic-s-notebook-what-s-no-longer-on-museum-walls.html | CRITIC'S NOTEBOOK; What's No Longer on Museum Walls | False | By Roberta Smith | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/critic-of-cuny-badillo-chosen-to-head-board.html | Critic of CUNY, Badillo, Chosen to Head Board | False | By Karen W. Arenson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/television-review-that-50-s-cocktail-of-hellman-hammett-and-the-red-scare.html | TELEVISION REVIEW; That 50's Cocktail of Hellman, Hammett and the Red Scare | False | By Caryn James | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/editorial-observer-a-war-hero-appeals-to-the-noncombatants.html | Editorial Observer; A War Hero Appeals to the Noncombatants | False | By Gail Collins | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/reporter-s-notebook-an-insinuation-revisited-during-the-louima-trial.html | Reporter's Notebook; An Insinuation Revisited During the Louima Trial | False | By Joseph P. Fried | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-a-battle-in-kosovo-justice-vs-peace-guilty-of-weakness-943819.html | A Battle in Kosovo: Justice vs. Peace; Guilty of Weakness | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/music-review-concluding-an-opulent-music-series.html | MUSIC REVIEW; Concluding an 'Opulent Music' Series | False | By James R. Oestreich | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/spreading-the-small-town-news-a-new-sort-of-company-invests-in-community-papers.html | Spreading the Small-Town News; A New Sort of Company Invests in Community Papers | False | By Felicity Barringer | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/new-company-getting-capital-for-web-video.html | New Company Getting Capital For Web Video | False | By Andrew Pollack | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/plus-lacrosse-division-ii-it-s-adelphi-again.html | PLUS: LACROSSE -- DIVISION II; It's Adelphi Again | False | By William N. Wallace | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/essay-we-never-sleep.html | Essay; 'We Never Sleep' | False | By William Safire | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/c-correction-911682.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-schwadron-lawrence-larry.html | Paid Notice: Deaths SCHWADRON, LAWRENCE (LARRY) | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-altus-cynthia.html | Paid Notice: Deaths ALTUS, CYNTHIA | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-in-the-balkans-nato-allied-air-strikes-kill-9-on-busy-bridge-in-serbia.html | CRISIS IN THE BALKANS: NATO; Allied Air Strikes Kill 9 On Busy Bridge in Serbia | False | By Eric Schmitt | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/arts/pop-review-amor-those-hips-pasion-those-lips.html | POP REVIEW; Amor (Those Hips!), Pasion (Those Lips!) | False | By Jon Pareles | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/news/a-push-to-redefine-eurocorps-role.html | A Push to Redefine Eurocorps Role | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/expansion-of-settlements-angers-palestinians.html | Expansion of Settlements Angers Palestinians | False | By Joel Greenberg | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/patents-automotive-device-that-can-make-tell-tale-breath-stop-car-even-alert.html | PATENTS; An automotive device that can make a tell-tale breath stop the car and even alert the police. | False | By Sabra Chartrand | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/commencements-cornell-graduates-credited-with-a-degree-of-character.html | Commencements; Cornell Graduates Credited With a Degree of 'Character' | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/joao-carlos-de-oliveira-at-45-held-triple-jump-world-record.html | Joao Carlos de Oliveira, at 45; Held Triple Jump World Record | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/business-digest-936367.html | BUSINESS DIGEST | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/sports-of-the-times-shot-misses-and-knicks-plot-thickens.html | Sports of The Times; Shot Misses, and Knicks' Plot Thickens | False | By Ira Berkow | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/compressed-data-jostling-for-share-of-e-mortgages.html | COMPRESSED DATA; Jostling for Share Of E-Mortgages | False | By David Cay Johnston | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-baseball-just-deserts-a-big-budget-a-big-benefit.html | ON BASEBALL; Just Deserts: A Big Budget, A Big Benefit | False | By Murray Chass | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-cohen-richard-m.html | Paid Notice: Deaths COHEN, RICHARD M. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-mclaughlin-anne-p.html | Paid Notice: Deaths MCLAUGHLIN, ANNE P. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-singh-krishna-g.html | Paid Notice: Deaths SINGH, KRISHNA G. | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-treating-drug-abuse-917362.html | Treating Drug Abuse | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-deaths-dochtenberg-harry.html | Paid Notice: Deaths DOCHTENBERG, HARRY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/c-correction-938734.html | Correction | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/plane-crashes-kill-2-people-and-injure-7.html | Plane Crashes Kill 2 People And Injure 7 | False | By Amy Waldman | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/baseball-at-bat-by-at-bat-jeter-s-star-is-ascendant.html | BASEBALL; At-Bat by At-Bat, Jeter's Star Is Ascendant | False | By Buster Olney | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/movies/revisions-the-american-way-of-class-a-game-of-self-delusion.html | REVISIONS; The American Way of Class, a Game of Self-Delusion | False | By Margo Jefferson | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/IHT-a-push-to-redefine-eurocorps-role.html | A Push to Redefine Eurocorps Role | False | By John Vinocur, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/on-pro-basketball-a-new-team-that-relies-on-veterans.html | ON PRO BASKETBALL; A New Team That Relies On Veterans | False | By Mike Wise | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/us/firearms-limits-gaining-support-in-legislatures.html | FIREARMS LIMITS GAINING SUPPORT IN LEGISLATURES | False | By Sam Howe Verhovek | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/teaching-hospitals-in-trouble.html | Teaching Hospitals in Trouble | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/metropolitan-diary-938181.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/world/the-lost-sub-is-found-and-israelis-can-grieve.html | The Lost Sub Is Found, And Israelis Can Grieve | False | By Deborah Sontag | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/classified/paid-notice-memorials-silberman-corinne.html | Paid Notice: Memorials SILBERMAN, CORINNE | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/opinion/l-in-brooklyn-a-stunning-design-that-s-all-wrong-943533.html | In Brooklyn, a Stunning Design That's All Wrong | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/sports/IHT-matches-to-watch-on-monday.html | Matches to Watch on Monday | False | , International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/nyregion/news-summary-942162.html | NEWS SUMMARY | False | | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/e-commerce-report-discounts-might-be-good-way-build-retail-clientele-but-not.html | E-Commerce Report; Discounts might be a good way to build a retail clientele - but not until on-line shoppers become more price conscious. | False | By Bob Tedeschi | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-05-31 | 1999-05-31 | https://www.nytimes.com/1999/05/31/business/worldbusiness/IHT-oecd-grapples-with-where-intangibles-should-appear.html | OECD Grapples With Where Intangibles Should Appear on Corporate Balance Sheets : How Can Companies Price a Brainstorm? | False | By Barry James, International Herald Tribune | 1999-07-12 | TX 4-940-543 | 2009-08-06 | TX 6-681-646 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/sports-times-indians-are-putting-yankees-alert-early-this-season.html | Sports of The Times; Indians Are Putting the Yankees on the Alert Early This Season | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-favored-ways-to-lose-954853.html | Favored Ways to Lose | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-white-house-clinton-declares-most-war-cleanup-europe-s-task.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; CLINTON DECLARES MOST WAR CLEANUP IS EUROPE'S TASK | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/2-killed-4-injured-in-weekend-boating-accidents.html | 2 Killed, 4 Injured in Weekend Boating Accidents | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-fox-milton.html | Paid Notice: Deaths FOX, MILTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/life-at-age-100-is-surprisingly-healthy.html | Life at Age 100 Is Surprisingly Healthy | False | By Philip J. Hilts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/personal-health-going-beyond-the-obvious-for-a-safer-summer-camp.html | PERSONAL HEALTH; Going Beyond the Obvious For a Safer Summer Camp | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/c-correction-952303.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-landa-lev-n.html | Paid Notice: Deaths LANDA, LEV N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/foreign-affairs-are-you-ready.html | Foreign Affairs; Are You Ready? | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/IHT-vantage-point-as-the-scandals-tarnish-bike-racing-a-fan-gets-back.html | Vantage Point : As the Scandals Tarnish Bike Racing, a Fan Gets Back to Basics | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nba-playoffs-spurs-take-their-time-and-game-as-well.html | N.B.A. PLAYOFFS; Spurs Take Their Time, And Game As Well | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-kahn-robert-d.html | Paid Notice: Deaths KAHN, ROBERT D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/inside-953628.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/alton-e-peters-64-lawyer-who-led-opera-guild.html | Alton E. Peters, 64, Lawyer Who Led Opera Guild | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/critic-s-notebook-that-extra-musical-ingredient-fright.html | CRITIC'S NOTEBOOK; That Extra Musical Ingredient, Fright | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-valentine-s-quandary-who-plays-in-outfield.html | BASEBALL; Valentine's Quandary: Who Plays in Outfield? | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/on-baseball-ramirez-raises-brows-behind-his-hot-bat.html | ON BASEBALL; Ramirez Raises Brows Behind His (Hot?) Bat | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-is-spy-scandal-fueled-by-racism-or-justified-concern-suspicions-are-natural-954004.html | Is Spy Scandal Fueled by Racism or Justified Concern?; Suspicions Are Natural | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/essay-where-is-fancy-bred-in-the-genes-or-in-the-head.html | ESSAY; Where Is Fancy Bred? In the Genes or in the Head? | False | By David M. Buss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-timetable-set-for-serbs-to-yield-or-face-plans-for-ground-war-decisive-2.html | Timetable Set for Serbs to Yield Or Face Plans for Ground War : Decisive 2 Weeks In NATO Strategy | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/music-review-scaling-back-to-the-salon-for-audience-and-quartet.html | MUSIC REVIEW; Scaling Back to the Salon, For Audience and Quartet | False | By James R. Oestreich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-memorials-dunnington-walter-g-jr.html | Paid Notice: Memorials DUNNINGTON, WALTER G. JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/auto-racing-brack-still-taking-victory-laps-on-the-day-after-the-indy-500.html | AUTO RACING; Brack Still Taking Victory Laps On the Day After the Indy 500 | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-levy-leonard-jacob.html | Paid Notice: Deaths LEVY, LEONARD JACOB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-in-the-balkans-the-scene-refugees-cheer-bombing-across-border.html | CRISIS IN THE BALKANS: THE SCENE; Refugees Cheer Bombing Across Border | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/dividend-meetings-948802.html | Dividend Meetings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/nyc-pearl-harbor-and-a-debt-still-unpaid.html | NYC; Pearl Harbor And a Debt Still Unpaid | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-the-nato-bombing-letters-to-the-editor.html | The NATO Bombing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/william-ringel-is-dead-at-97-a-zesty-figure-on-the-bench.html | William Ringel Is Dead at 97; A Zesty Figure on the Bench | False | By Robert D. McFadden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/style/IHT-rewarding-offthewall-imagination.html | Rewarding Off-the-Wall Imagination | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-can-new-york-forgive-a-fallen-hero-yet-again-954152.html | Can New York Forgive a Fallen Hero, Yet Again? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-us-concern-solicits-british-investment-funds.html | INTERNATIONAL BUSINESS; U.S. Concern Solicits British Investment Funds | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/plus-track-and-field-eastern-states-philadelphia-pair-win-boys-titles.html | PLUS: TRACK AND FIELD -- EASTERN STATES; Philadelphia Pair Win Boys Titles | False | By William J. Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-brazil-devaluation-changes-the-trading-bloc-picture.html | INTERNATIONAL BUSINESS; Brazil Devaluation Changes The Trading Bloc Picture | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-lax-michael.html | Paid Notice: Deaths LAX, MICHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-africa-market-steady-in-nigeria.html | WORLD BUSINESS BRIEFING: AFRICA; MARKET STEADY IN NIGERIA | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-russian-arrears-deepening-on-debts-to-foreign-group.html | INTERNATIONAL BUSINESS; Russian Arrears Deepening On Debts to Foreign Group | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-gross-helene.html | Paid Notice: Deaths GROSS, HELENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-students-failed-test-but-state-failed-them-954292.html | Students Failed Test, But State Failed Them | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/decision-on-trademark-rights-for-a-rum-spurs-a-global-dispute.html | Decision on Trademark Rights for a Rum Spurs a Global Dispute | False | By Ana Radelat | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-plum-jean-houston.html | Paid Notice: Deaths PLUM, JEAN HOUSTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-can-new-york-forgive-a-fallen-hero-yet-again-954144.html | Can New York Forgive a Fallen Hero, Yet Again? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-peters-alton-c.html | Paid Notice: Deaths PETERS, ALTON E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-weeding-out-police-930601.html | Weeding Out Police | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/owner-has-big-dreams-for-a-newark-motel-with-a-seedy-past.html | Owner Has Big Dreams for a Newark Motel With a Seedy Past | False | By Alan Feuer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/col-w-r-lawley-jr-78-world-war-ii-hero.html | Col. W. R. Lawley Jr., 78, World War II Hero | False | By Richard Goldstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/kin-of-the-dead-seeking-inquiry-on-tiananmen.html | Kin of the Dead Seeking Inquiry On Tiananmen | False | By Erik Eckholm With David Chen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/IHT-kuerten-and-meligeni-lead-south-american-surge-at-french-open-in.html | Kuerten and Meligeni Lead South American Surge at French Open : In Paris, a Tale of 2 Brazilians | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-halperin-william.html | Paid Notice: Deaths HALPERIN, WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/style/IHT-heart-to-heartwhy-michael-kors-loves-his-clients.html | Heart to Heart:Why Michael Kors Loves His Clients | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-blunders-dozens-civilians-are-killed-nato-air-strikes-go-awry.html | CRISIS IN THE BALKANS: BLUNDERS; Dozens of Civilians Are Killed As NATO Air Strikes Go Awry | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/reporter-s-notebook-parting-shots-in-south-africa-contest.html | Reporter's Notebook; Parting Shots in South Africa Contest | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/northeast-antismog-efforts-imperiled.html | Northeast Antismog Efforts Imperiled | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/500-mourn-mother-and-sons-killed-by-train.html | 500 Mourn Mother and Sons Killed by Train | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/treasury-sale-is-limited-to-bills-this-week.html | Treasury Sale Is Limited to Bills This Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-haber-michael.html | Paid Notice: Deaths HABER, MICHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/metro-news-briefs-connecticut-up-to-3000-students-face-summer-school.html | METRO NEWS BRIEFS: CONNECTICUT; Up to 3,000 Students Face Summer School | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/the-diverse-creatures-of-the-deep-may-be-starving.html | The Diverse Creatures of the Deep May Be Starving | False | By William J. Broad | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/sports-of-the-times-ewing-smits-and-playing-with-pain.html | Sports of The Times; Ewing, Smits And Playing With Pain | False | By Ira Berkow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/some-early-campaign-donors-play-the-odds-in-both-parties.html | Some Early Campaign Donors Play the Odds in Both Parties | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-sheinbaum-ben.html | Paid Notice: Deaths SHEINBAUM, BEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/yeltsin-picks-familiar-reformers-for-2-top-economic-positions.html | Yeltsin Picks Familiar Reformers For 2 Top Economic Positions | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/media-business-advertising-ddb-worldwide-hopes-build-legacy-50-years-industry.html | THE MEDIA BUSINESS: ADVERTISING; DDB Worldwide hopes to build on the legacy of 50 years of industry innovation. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/music-review-voyage-from-whole-notes-to-whole-new-systems.html | MUSIC REVIEW; Voyage From Whole Notes To Whole New Systems | False | By Paul Griffiths | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/quotation-of-the-day-952281.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-letters-to-the-editor-90817293679.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-american-topics-93694251775.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/new-therapy-builds-bone-without-unpleasant-side-effects.html | New Therapy Builds Bone Without Unpleasant Side Effects | False | By Nancy Beth Jackson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-mccormack-robert-justin.html | Paid Notice: Deaths MCCORMACK, ROBERT JUSTIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/farmers-right-to-sue-grows-raising-debate-on-food-safety.html | Farmers' Right to Sue Grows, Raising Debate on Food Safety | False | By By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/books/books-of-the-times-calling-them-misogynists-would-be-too-kind.html | BOOKS OF THE TIMES; Calling Them Misogynists Would Be Too Kind | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-sherl-bernard.html | Paid Notice: Deaths SHERL, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/the-citizens-right-to-know.html | The Citizens' Right to Know | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/trial-for-campaign-reform.html | Trial for Campaign Reform | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-three-companies-making-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Companies Making Acquisitions | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/china-detects-racism-in-us-report-on-spying.html | China Detects Racism in U.S. Report on Spying | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-impolitic-negotiators-917281.html | Impolitic Negotiators | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/money-can-t-buy-happiness-er-can-it.html | Money Can't Buy Happiness. Er, Can It? | False | By Paul Krugman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/torreon-journal-parched-region-invokes-god-and-blames-humans.html | Torreon Journal; Parched Region Invokes God and Blames Humans | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/steroid-use-by-teen-age-girls-is-rising.html | Steroid Use by Teen-Age Girls Is Rising | False | By Holcomb B. Noble | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/midlife-hits-lincoln-center-with-calls-for-rich-face-lift.html | Midlife Hits Lincoln Center With Calls for Rich Face Lift | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/new-offerings-are-scheduled-in-equities.html | New Offerings Are Scheduled in Equities | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-is-spy-scandal-fueled-by-racism-or-justified-concern-953997.html | Is Spy Scandal Fueled by Racism or Justified Concern? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/gone-and-mostly-forgotten-veterans-lament.html | Gone, and Mostly Forgotten, Veterans Lament | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-refugees-despairing-getting-home-kosovars-yearn-go-abroad.html | CRISIS IN THE BALKANS: REFUGEES; Despairing of Getting Home, Kosovars Yearn to Go Abroad | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/athletes-test-strength-and-endurance.html | Athletes Test Strength and Endurance | False | By Liz Neporent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/l-debating-sports-drinks-954608.html | Debating Sports Drinks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/horse-racing-belmont-filly-likes-the-grass.html | HORSE RACING; Belmont Filly Likes the Grass | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/lacrosse-virginia-s-26-seasons-of-frustration-melt-away.html | LACROSSE; Virginia's 26 Seasons of Frustration Melt Away | False | By William N. Wallace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/business-digest-953830.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-young-rubicam-names-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Names Executive | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-is-spy-scandal-fueled-by-racism-or-justified-concern-echoes-of-mccarthy-954012.html | Is Spy Scandal Fueled by Racism or Justified Concern?; Echoes of McCarthy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/for-good-health-it-helps-to-be-rich-and-important.html | For Good Health, It Helps To Be Rich and Important | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-yankees-praise-of-the-indians-has-a-hollow-ring.html | BASEBALL; Yankees' Praise of the Indians Has a Hollow Ring | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/aria-for-arts-at-a-harlem-school-rigorous-training-fills-void-nurtures-dreams.html | An Aria for the Arts at a Harlem School; Rigorous Training Fills a Void and Nurtures Dreams | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/reform-jews-mirror-return-to-ritual.html | Reform Jews Mirror Return to Ritual | False | By Nadine Brozan and Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-viscardi-raymond-j.html | Paid Notice: Deaths VISCARDI, RAYMOND J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-europe-would-be-wrong-to-rule-out-deficit-stimulus.html | Europe Would Be Wrong to Rule Out Deficit Stimulus | False | By Robert A. Levine, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/1946-killing-of-4-blacks-is-recalled.html | 1946 Killing Of 4 Blacks Is Recalled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/l-faith-is-not-knowledge-946567.html | Faith Is Not Knowledge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-wallace-helen-rose-nee-henderson.html | Paid Notice: Deaths WALLACE, HELEN ROSE (NEE HENDERSON) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/metro-news-briefs-new-york-car-jumps-curb-and-hits-mother-and-2-year-old.html | METRO NEWS BRIEFS: NEW YORK; Car Jumps Curb and Hits Mother and 2-Year-Old | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-dr-atkins-responds-954837.html | Dr. Atkins Responds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-dr-ornish-defends-diet-954845.html | Dr. Ornish Defends Diet | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/metro-news-briefs-connecticut-two-teen-agers-save-a-drowning-fisherman.html | METRO NEWS BRIEFS: CONNECTICUT; Two Teen-Agers Save A Drowning Fisherman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-memorials-schieren-stanley.html | Paid Notice: Memorials SCHIEREN, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/on-pro-basketball-bird-remaining-calm-after-pacer-meltdown.html | ON PRO BASKETBALL; Bird Remaining Calm After Pacer Meltdown | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/plus-cricket-world-cup-a-huge-upset-for-bangladesh.html | PLUS: CRICKET -- WORLD CUP; A Huge Upset For Bangladesh | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/timber-wolf-unlikely-to-return-to-northeast-on-its-own.html | Timber Wolf Unlikely to Return to Northeast on Its Own | False | By William K. Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/court-finds-a-condo-s-board-made-too-many-demands.html | Court Finds a Condo's Board Made Too Many Demands | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/arts-abroad-monet-s-endless-valedictory-of-light-and-waterlilies.html | ARTS ABROAD; Monet's Endless Valedictory of Light and Waterlilies | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/chief-technology-officer-at-microsoft-takes-a-leave.html | Chief Technology Officer At Microsoft Takes a Leave | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/dance-review-african-american-culture-celebrated.html | DANCE REVIEW; African-American Culture Celebrated | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-pakistani-politics-and-the-international-environment-dont-help.html | Pakistani Politics and the International Environment Don't Help | False | By Philip Bowring, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/economic-calendar.html | Economic Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-favored-ways-to-lose-954888.html | Favored Ways to Lose | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-balkans-bombing-alliance-carries-attacks-capital-tense-border.html | CRISIS IN THE BALKANS: BOMBING; Alliance Carries Out Attacks From Capital to Tense Border | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-medina-standish-forde-jr.html | Paid Notice: Deaths MEDINA, STANDISH FORDE JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-dochtenberg-harry.html | Paid Notice: Deaths DOCHTENBERG, HARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/l-children-and-security-954594.html | Children and Security | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/parade-grounds-home-of-once-and-future-mets.html | Parade Grounds: Home of Once and Future Mets? | False | By Douglas Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/chicago-museum-reopens-and-tutankhamen-reigns.html | Chicago Museum Reopens And Tutankhamen Reigns | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/q-a-hypothermia.html | Q & A; Hypothermia | False | By C. Claiborne Ray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-davinger-joseph-n.html | Paid Notice: Deaths DAVINGER, JOSEPH N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-statesmanship-as-the-kashmir-pot-boils-again.html | Statesmanship as the Kashmir Pot Boils Again? | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-favored-ways-to-lose-954870.html | Favored Ways to Lose | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/cabaret-review-sultry-singer-on-the-verge-of-stylized-madness.html | CABARET REVIEW; Sultry Singer on the Verge of Stylized Madness | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-letters-to-the-editor-91750756607.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/john-neilson-37-microsoft-vice-president.html | John Neilson, 37, Microsoft Vice President | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-is-spy-scandal-fueled-by-racism-or-justified-concern-a-setback-for-china-954020.html | Is Spy Scandal Fueled by Racism or Justified Concern?; A Setback for China | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/a-judge-moves-to-strike-a-blow-for-legal-decorum.html | A Judge Moves to Strike A Blow for Legal Decorum | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/conrail-chugs-off-into-the-sunset-csx-and-norfolk-southern-take-over.html | Conrail Chugs Off Into the Sunset; CSX and Norfolk Southern Take Over | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/tennis-favored-kuerten-eyeing-a-no-1-ranking-too.html | TENNIS; Favored Kuerten Eyeing A No. 1 Ranking, Too | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-zuckerman-solomon.html | Paid Notice: Deaths ZUCKERMAN, SOLOMON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/staff-of-ftc-is-said-to-oppose-barnes-noble-bid-to-wholesaler.html | Staff of F.T.C. Is Said to Oppose Barnes & Noble Bid to Wholesaler | False | By By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-hess-milton.html | Paid Notice: Deaths HESS, MILTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-eisinger-joseph.html | Paid Notice: Deaths EISINGER, JOSEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/in-plea-for-his-life-kurdish-rebel-offers-to-halt-war.html | In Plea for His Life, Kurdish Rebel Offers to Halt War | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/with-assorted-therapists-setting-up-shop-doctors-offices-questions-for-medicare.html | With Assorted Therapists Setting Up Shop In Doctors' Offices, Questions for Medicare | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/teaching-values-without-taking-a-page-from-the-bible.html | Teaching Values Without Taking a Page From the Bible | False | By Ethan Bronner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/spandex-nation.html | Spandex Nation | False | By Hinda Gonchor | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/transactions-955051.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-megawati-injects-east-timor-into-elections.html | Megawati Injects East Timor Into Elections | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/theater/theater-review-early-notes-by-a-young-still-undiscovered-sondheim.html | THEATER REVIEW; Early Notes by a Young, Still Undiscovered Sondheim | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-watkins-james-k-jr.html | Paid Notice: Deaths WATKINS, JAMES K. JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/no-apologies-as-solomon-takes-eagerly-to-lobbying-for-ge.html | No Apologies as Solomon Takes Eagerly to Lobbying for G.E. | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-schroeder-takes-the-heat-for-a-weakening-euro.html | Schroeder Takes the Heat for a Weakening Euro | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/drawing-plans-for-tomorrow-s-landmarks.html | Drawing Plans for Tomorrow's Landmarks | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-europe-olivetti-plans-endorsed.html | WORLD BUSINESS BRIEFING: EUROPE; OLIVETTI PLANS ENDORSED | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-lothstein-rose.html | Paid Notice: Deaths LOTHSTEIN, ROSE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/public-lives-welcome-aboard-belle-bids-a-sailor.html | PUBLIC LIVES; Welcome Aboard, Belle Bids a Sailor | False | By James Barron | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/arts/dance-review-an-evening-of-tchaikovsky-classically-and-simply.html | DANCE REVIEW; An Evening of Tchaikovsky, Classically and Simply | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-letters-to-the-editor-90128797436.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/tennis-old-and-new-faces-in-paris.html | TENNIS; Old and New Faces in Paris | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/style/two-dutch-designers-take-couture-to-the-surreal-side.html | Two Dutch Designers Take Couture to the Surreal Side | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/IHT-matches-to-watch-on-tuesday.html | Matches to Watch on Tuesday | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-dalgin-paul-md.html | Paid Notice: Deaths DALGIN, PAUL, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-balsam-david-c.html | Paid Notice: Deaths BALSAM, DAVID C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/worldbusiness/IHT-thinking-ahead-commentary-services-not-steel.html | Thinking Ahead / Commentary : Services, Not Steel, Warrant Action | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-students-failed-test-but-state-failed-them-954268.html | Students Failed Test, But State Failed Them | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/horse-racing-zito-takes-a-double-shot-at-an-upset-in-belmont.html | HORSE RACING; Zito Takes a Double Shot At an Upset in Belmont | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/in-time-for-the-beach-new-sunscreen-rules.html | In Time for the Beach, New Sunscreen Rules | False | By Alisha Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/us/astronomers-detect-new-category-of-elusive-brown-dwarfs.html | Astronomers Detect New Category of Elusive 'Brown Dwarfs' | False | By John Noble Wilford | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/style/by-design-denim-right-down-to-the-toes.html | By Design; Denim, Right Down to the Toes | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/l-debating-sports-drinks-954616.html | Debating Sports Drinks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/ganging-up-on-blood-clots-with-a-new-drug-cocktail.html | Ganging Up on Blood Clots With a New Drug Cocktail | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/health/l-favored-ways-to-lose-954861.html | Favored Ways to Lose | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/atmosphere-is-tense-as-india-and-pakistan-agree-to-talks.html | Atmosphere Is Tense as India and Pakistan Agree to Talks | False | By Celia W. Dugger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/theater/playwright-takes-roles-of-performer-and-reporter.html | Playwright Takes Roles Of Performer And Reporter | False | By Serge Schmemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/world-business-briefing-asia-cathay-flights-canceled.html | WORLD BUSINESS BRIEFING: ASIA; CATHAY FLIGHTS CANCELED | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/international-business-quick-recovery-undercuts-south-korea-s-quest-bail-banks.html | INTERNATIONAL BUSINESS; Quick Recovery Undercuts South Korea's Quest to Bail Out Banks | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-goldfarb-rhea.html | Paid Notice: Deaths GOLDFARB, RHEA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-megawati-to-make-surprise-visit-to-territory-east-timor-becoming.html | Megawati to Make Surprise Visit to Territory : East Timor Becoming Indonesia Ballot Issue | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-1924tyro-kidnappers-in-our-pages100-75-and-50-years-ago.html | 1924:Tyro Kidnappers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nhl-playoffs-the-sabres-earn-a-rare-trip-to-the-stanley-cup-finals.html | N.H.L. PLAYOFFS; The Sabres Earn a Rare Trip To the Stanley Cup Finals | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-sherwood-marcia.html | Paid Notice: Deaths SHERWOOD, MARCIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/editorial-observer-why-should-day-traders-have-all-the-fun.html | Editorial Observer; Why Should Day Traders Have All the Fun? | False | By Floyd Norris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/drive-by-shooting-kills-girl-on-bronx-street-with-father.html | Drive-by Shooting Kills Girl On Bronx Street With Father | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/sec-is-making-lawyers-walk-in-clients-shoes.html | S.E.C. Is Making Lawyers Walk in Clients' Shoes | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/politics-keeps-a-satellite-earthbound.html | Politics Keeps a Satellite Earthbound | False | By Warren E. Leary | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-1949baudelaire-clear-in-our-pages100-75-and-50-years-ago.html | 1949:Baudelaire Clear : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/still-chic-the-hamptons-feud-and-fret-but-keep-on-beckoning.html | Still Chic? The Hamptons Feud and Fret, but Keep On Beckoning | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-treat-guns-like-cars-915815.html | Treat Guns Like Cars | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/baseball-for-leiter-some-queries-many-theories.html | BASEBALL; For Leiter, Some Queries, Many Theories | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-shipowners-say-its-a-matter-of-time-before-pirates-cause-disaster-in.html | Shipowners Say It's a Matter of Time Before Pirates Cause Disaster in Asia | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/the-media-business-advertising-addenda-e-commerce-concerns-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E-Commerce Concerns Select New Agencies | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/style/patterns-946265.html | Patterns | False | By Anne Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/soccer-notebook-women-s-world-cup-as-tournament-nears-ticket-sales-are-brisk.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; As Tournament Nears, Ticket Sales Are Brisk | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-moraff-virginia-lee.html | Paid Notice: Deaths MORAFF, VIRGINIA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/as-summer-nears-the-mighty-flea-reports-for-duty.html | As Summer Nears, The Mighty Flea Reports for Duty | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/IHT-1899alaska-limits-in-our-pages100-75-and-50-years-ago.html | 1899:Alaska Limits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/business/markets-market-place-little-known-way-profit-playing-yen-against-dollars-again.html | THE MARKETS: Market Place; A little-known way to profit by playing yen against dollars is again tempting the risk takers. | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-nelson-libby-michelson.html | Paid Notice: Deaths NELSON, LIBBY MICHELSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-sherry-christopher-a.html | Paid Notice: Deaths SHERRY, CHRISTOPHER A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-mautner-milton-s.html | Paid Notice: Deaths MAUTNER, MILTON S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/sports/nba-playoffs-conference-finals-childs-sends-message-to-his-team-he-s-reliable.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Childs Sends Message to His Team: He's Reliable | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/science/wolves-are-establishing-strong-roots-in-rockies.html | Wolves Are Establishing Strong Roots in Rockies | False | By William K. Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-american-topics-prairie-fever-grips-the-midwest.html | AMERICAN TOPICS : Prairie Fever Grips the Midwest | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-shelden-reba.html | Paid Notice: Deaths SHELDEN, REBA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-castleman-leonard-md.html | Paid Notice: Deaths CASTLEMAN, LEONARD, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-fay-francis-r-jr.html | Paid Notice: Deaths FAY, FRANCIS R., JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-barnett-james-allen.html | Paid Notice: Deaths BARNETT, JAMES ALLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/opinion/l-is-spy-scandal-fueled-by-racism-or-justified-concern-playing-us-for-fools-954047.html | Is Spy Scandal Fueled by Racism or Justified Concern?; Playing Us for Fools | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/an-urban-journey-from-slum-to-cultural-acropolis.html | An Urban Journey From Slum to Cultural Acropolis | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/IHT-government-hails-its-initiative-but-nobody-else-is-copying-it-frances.html | Government Hails Its Initiative, But Nobody Else Is Copying It : France's Shift to a 35-Hour Workweek:Is It Breeding Jobs or Higher Taxes | False | By John Vinocur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/news-summary-953440.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/nyregion/no-room-grow-with-squeeze-industrial-space-some-companies-look-outside-city.html | No Room to Grow; With a Squeeze on Industrial Space, Some Companies Look Outside the City | False | By Leslie Eaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-01 | 1999-06-01 | https://www.nytimes.com/1999/06/01/classified/paid-notice-deaths-vallas-dennis-catherine.html | Paid Notice: Deaths VALLAS, DENNIS, CATHERINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-1924bishops-heresy-in-our-pages100-75-and-50-years-ago.html | 1924:Bishop's Heresy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-mautner-milton-s.html | Paid Notice: Deaths MAUTNER, MILTON S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/art-center-has-room-for-the-big-and-the-new.html | Art Center Has Room For the Big And the New | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-europe-b-sky-b-partnership.html | WORLD BUSINESS BRIEFING: EUROPE; B SKY B PARTNERSHIP | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-kemper-rachel-h.html | Paid Notice: Deaths KEMPER, RACHEL H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-a-longterm-strategy-to-stabilize-the-balkans.html | A Long-Term Strategy to Stabilize the Balkans | False | By Hans Binnendijk and Nick Dowling, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/tennis-the-sorority-sisters-sashay-into-semis-at-french-open.html | TENNIS; The Sorority Sisters Sashay Into Semis at French Open | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/race-dominating-ho-hum-vote-in-south-africa.html | Race Dominating 'Ho Hum' Vote in South Africa | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/liberties-tipper-s-tiger.html | Liberties; Tipper's Tiger | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/vinik-is-again-selling-stakes-in-technology.html | Vinik Is Again Selling Stakes In Technology | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969320.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-slattery-bradley.html | Paid Notice: Deaths SLATTERY, BRADLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/clinton-orders-study-on-selling-of-violence.html | Clinton Orders Study on Selling of Violence | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-malise-lucille-v.html | Paid Notice: Deaths MALISE, LUCILLE V. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-cohn-martha.html | Paid Notice: Deaths COHN, MARTHA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-krell-larry.html | Paid Notice: Deaths KRELL, LARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-squabbling-traders-can-be-dangerous.html | Squabbling Traders Can Be Dangerous | False | By Roy Denman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-dochtenberg-harry.html | Paid Notice: Deaths DOCHTENBERG, HARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/it-s-a-fanzine-masterpiece-minutiae.html | It's a Fanzine: Masterpiece Minutiae | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/style/IHT-london-theater-sharp-and-stylish-three-sisters.html | LONDON THEATER : Sharp and Stylish 'Three Sisters' | False | By Sheridan Morley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/metro-news-briefs-new-york-two-schools-start-math-test-too-soon.html | METRO NEWS BRIEFS; NEW YORK; Two Schools Start Math Test Too Soon | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/1-whose-decision-970921.html | Whose Decision? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/louima-case-defense-rests-with-no-officer-testifying.html | Louima Case Defense Rests With No Officer Testifying | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/style/IHT-tony-joe-white-a-misfit-who-fits-in.html | Tony Joe White:A Misfit Who Fits In | False | By Mike Zwerin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-peace-in-kosovo-uncertain-at-best-ignoring-africa-970310.html | Peace in Kosovo: Uncertain at Best; Ignoring Africa? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-japanese-joblessness-at-record.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE JOBLESSNESS AT RECORD | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/political-briefing-term-limits-crooners-are-changing-tunes.html | POLITICAL BRIEFING; Term-Limits Crooners Are Changing Tunes | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-castleman-leonard-md.html | Paid Notice: Deaths CASTLEMAN, LEONARD, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969303.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-frank-charles-w-md.html | Paid Notice: Deaths FRANK, CHARLES W., MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/court-upholds-denial-of-vouchers-to-families-at-parochial-schools.html | Court Upholds Denial of Vouchers to Families at Parochial Schools | False | By Julie Flaherty | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/horse-racing-contenders-covet-role-of-spoiler-in-belmont.html | HORSE RACING; Contenders Covet Role Of Spoiler In Belmont | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-fost-herbert-handler.html | Paid Notice: Deaths FOST, HERBERT HANDLER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/IHT-natos-chief-is-sought-to-represent-foreign-and-security-policy-solana.html | NATO's Chief Is Sought to Represent Foreign and Security Policy : Solana May Get Europe Defense Post | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/in-mexico-children-and-promises-unkept.html | In Mexico, Children, and Promises, Unkept | False | By Ginger Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-peace-in-kosovo-uncertain-at-best-a-bold-indictment-970239.html | Peace in Kosovo: Uncertain at Best; A Bold Indictment | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-fans-take-it-out-on-bonilla-as-harnisch-adds-to-mets-skid.html | BASEBALL; Fans Take It Out on Bonilla As Harnisch Adds to Mets's Skid | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/trade-status-with-china-risky-vote-tomorrow.html | Trade Status With China: Risky Vote Tomorrow | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/olympics-ebersol-defends-his-investment-from-scandal-induced-criticism.html | OLYMPICS; Ebersol Defends His Investment From Scandal-Induced Criticism | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-americas-brazil-surplus-jumps.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL SURPLUS JUMPS | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/political-briefing-utah-gop-frozen-as-hatch-weighs-run.html | POLITICAL BRIEFING; Utah G.O.P. Frozen As Hatch Weighs Run | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-bidding-war-intensifies.html | WORLD BUSINESS BRIEFING: ASIA; BIDDING WAR INTENSIFIES | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-it-s-long-hard-stares-for-yanks-and-indians.html | BASEBALL; It's Long, Hard Stares For Yanks and Indians | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/sold-calder-may-head-to-museum-in-bay-area.html | Sold Calder May Head To Museum In Bay Area | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/gore-enlists-the-first-lady-for-women-s-support.html | Gore Enlists the First Lady for Women's Support | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/red-roof-opens-new-inns.html | Red Roof Opens New Inns | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-herz-sybil-a.html | Paid Notice: Deaths HERZ, SYBIL A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-paddon-richard.html | Paid Notice: Deaths PADDON, RICHARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/-perfectly-legal-970883.html | 'Perfectly Legal' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/tennis-agassi-tops-a-qualifier-but-rios-is-upset.html | TENNIS; Agassi Tops A Qualifier, But Rios Is Upset | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/metro-news-briefs-new-york-water-main-break-leads-to-evacuation.html | METRO NEWS BRIEFS; NEW YORK; Water Main Break Leads to Evacuation | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-1949biblical-ballot-in-our-pages100-75-and-50-years-ago.html | 1949:Biblical Ballot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/kurd-rebel-s-offer-to-honor-turkish-state-perplexes-all-sides.html | Kurd Rebel's Offer to Honor Turkish State Perplexes All Sides | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-memorials-lamonte-james.html | Paid Notice: Memorials LAMONTE, JAMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-platovsky-rabbi-naftali.html | Paid Notice: Deaths PLATOVSKY, RABBI NAFTALI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-peace-in-kosovo-uncertain-at-best-lost-sovereignty-970271.html | Peace in Kosovo: Uncertain at Best; Lost Sovereignty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-ancell-nathan-s.html | Paid Notice: Deaths ANCELL, NATHAN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/pro-football-new-york-s-quarterbacks-play-through.html | PRO FOOTBALL; New York's Quarterbacks Play Through | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-cohen-harry.html | Paid Notice: Deaths COHEN, HARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-europe-allied-domecq-denial.html | WORLD BUSINESS BRIEFING: EUROPE; ALLIED DOMECQ DENIAL | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/america-online-strikes-deal-for-2-internet-music-companies.html | America Online Strikes Deal for 2 Internet Music Companies | False | By Amy Harmon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/business-digest-970719.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-boorsch-john-peter.html | Paid Notice: Deaths BOORSCH, JOHN PETER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/commencements-missing-woman-s-family-sits-in-for-her-at-baruch.html | Commencements; Missing Woman's Family Sits In For Her at Baruch | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/by-the-book-cooking-up-celebrity.html | BY THE BOOK; Cooking Up Celebrity | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/mexico-clears-a-top-official-of-graft-but-doesn-t-convince-the-us.html | Mexico Clears a Top Official of Graft, but Doesn't Convince the U.S. | False | By Tim Golden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/media-business-advertising-cashing-some-brand-equity-chevrolet-resolutely-steers.html | THE MEDIA BUSINESS: ADVERTISING; Cashing in some brand equity, Chevrolet resolutely steers the Impala down Memory Lane. | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/hughes-art-critic-on-mend-after-crash.html | Hughes, Art Critic, on Mend After Crash | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/worldbusiness/IHT-panel-raises-pressure-on-the-wellconnected-jakarta.html | Panel Raises Pressure on the Well-Connected : Jakarta Puts Debtors In Election Spotlight | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-in-medicine-as-in-fashion-you-pay-for-quality-969796.html | In Medicine as in Fashion, You Pay for Quality | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/notebook-moving-on.html | Notebook; Moving On | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-bozell-hires-ford-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Hires Ford Executive | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-an-issue-of-access-970891.html | An Issue of Access | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/albany-bill-passed-to-extend-current-ticket-scalping-law.html | Albany Bill Passed to Extend Current Ticket-Scalping Law | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/the-courts-perilous-right-turn.html | The Courts' Perilous Right Turn | False | By Cass R. Sunstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-wenner-account-put-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wenner Account Put in Review | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/common-foe-helps-rivals-to-agree-for-a-change.html | Common Foe Helps Rivals To Agree, For a Change | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/political-briefing-a-louisiana-tradition-of-bashing-tradition.html | POLITICAL BRIEFING; A Louisiana Tradition Of Bashing Tradition | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969281.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-price-george.html | Paid Notice: Deaths PRICE, GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-wiener-harold-h.html | Paid Notice: Deaths WIENER, HAROLD H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/a-new-approach-to-north-korea.html | A New Approach to North Korea | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-schwartz-abe-sander.html | Paid Notice: Deaths SCHWARTZ, ABE SANDER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-bowls-and-silverware-970956.html | Bowls and Silverware | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-yates-michael-scott.html | Paid Notice: Deaths YATES, MICHAEL SCOTT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/supreme-court-roundup-justices-raise-the-bar-for-convicting-drug-kingpins.html | Supreme Court Roundup; Justices Raise the Bar for Convicting Drug Kingpins | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-caravaggi-bruno.html | Paid Notice: Deaths CARAVAGGI, BRUNO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/25-and-under-mysterious-on-the-outside-friendly-on-the-inside.html | $25 AND UNDER; Mysterious on the Outside, Friendly on the Inside | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/campus-graduate-college-maryland-receives-43238-sophie-kerr-prize-for-poetry.html | On Campus; Graduate from college in Maryland receives the $43,238 Sophie Kerr Prize for a poetry portfolio. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/cairo-journal-it-s-barbie-vs-laila-and-sara-in-mideast-culture-war.html | Cairo Journal; It's Barbie vs. Laila and Sara in Mideast Culture War | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-peters-alton-c.html | Paid Notice: Deaths PETERS, ALTON E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/barbecuing-with-a-world-full-of-accents.html | Barbecuing With a World Full of Accents | False | By Steven Raichlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-nickelodeon-removes-gloves.html | TV NOTES; Nickelodeon Removes Gloves | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-rosemary-s-babies-970964.html | Rosemary's Babies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/liberty-media-agrees-to-acquire-associated-group.html | Liberty Media Agrees to Acquire Associated Group | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/princeton-puzzle-where-have-jewish-students-gone.html | Princeton Puzzle: Where Have Jewish Students Gone? | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-americas-funeral-chain-bankruptcy.html | WORLD BUSINESS BRIEFING: AMERICAS; FUNERAL CHAIN BANKRUPTCY | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/IHT/food-recall-widened-2-ministers-step-down-over-dioxin-affair-eu-weighs.html | Food Recall Widened; 2 Ministers Step Down Over Dioxin Affair : EU Weighs Export Ban On Belgian Poultry | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/defense-cites-compassion-not-greed.html | Defense Cites Compassion, Not Greed | False | By Ginger Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-how-can-we-help-teen-agers-969672.html | How Can We Help Teen-Agers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/el-salvador-s-new-president-is-sworn-in.html | El Salvador's New President Is Sworn In | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/markets-market-place-return-mighty-mice-after-18-months-cellar-small.html | THE MARKETS: Market Place -- The Return Of Mighty Mice; After 18 Months in the Cellar, Small-Capitalization Stocks Inch Up on Their Big Cousins | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/from-lawsuits-to-tea-bags-challenges-to-commuter-tax.html | From Lawsuits to Tea Bags, Challenges to Commuter Tax | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-venet-roberta-l.html | Paid Notice: Deaths VENET, ROBERTA L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/ftc-ending-inquiry-into-cisco-systems-partnership-talks.html | F.T.C. Ending Inquiry Into Cisco Systems' Partnership Talks | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/in-albany-legislators-mingle-with-lobbyists-bearing-gifts.html | In Albany, Legislators Mingle With Lobbyists Bearing Gifts | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/pacers-even-series.html | Pacers Even Series | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/six-year-battle-no-end-in-sight-principal-s-fight-for-job-spotlights-sluggish.html | Six-Year Battle, No End in Sight; Principal's Fight for Job Spotlights Sluggish System For Disciplinary Actions | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/news-summary-968307.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/the-pop-life-of-difficulties-in-downloading.html | THE POP LIFE; Of Difficulties In Downloading | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-dining-aloft-970972.html | Dining Aloft | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969338.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/commercial-real-estate-reshaping-retail-space-and-making-it-pay-off.html | Commercial Real Estate; Reshaping Retail Space And Making It Pay Off | False | By Mervyn Rothstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/drug-maker-says-earnings-will-fall-short.html | Drug Maker Says Earnings Will Fall Short | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/poison-island-a-special-report-at-bleak-asian-site-killer-germs-survive.html | POISON ISLAND: a special report.; At Bleak Asian Site, Killer Germs Survive | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-hadas-anne-c.html | Paid Notice: Deaths HADAS, ANNE E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-yugoslav-general-dies.html | CRISIS IN THE BALKANS; Yugoslav General Dies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-time-to-send-in-the-troops-letters-to-the-editor.html | Time to Send in the Troops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-buying-unlikely-time.html | TV NOTES; Buying Unlikely Time | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/temptation-a-rumble-from-the-bottom-of-a-glass.html | TEMPTATION; A Rumble From the Bottom of a Glass | False | By Marian Burros | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-weinstein-robin-sue.html | Paid Notice: Deaths WEINSTEIN, ROBIN SUE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-peace-in-kosovo-uncertain-at-best-970204.html | Peace in Kosovo: Uncertain at Best | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/IHT-hingis-sanchez-and-seles-advance-to-semifinals-rios-crashes-out.html | Hingis, Sanchez and Seles Advance to Semifinals; Rios Crashes Out : Graf and Agassi Keep On Rolling | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/inside-970298.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-ammirati-resigns-bacardi-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Resigns Bacardi Account | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/wary-return-for-students-in-littleton.html | Wary Return For Students In Littleton | False | By Mindy Sink | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/IHT-cathay-pilots-threaten-strike-over-imposing-of-new-contract.html | Cathay Pilots Threaten Strike Over Imposing Of New Contract | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-leinwand-ruth.html | Paid Notice: Deaths LEINWAND, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/judge-strikes-down-strip-search-policy-at-nassau-jail.html | Judge Strikes Down Strip-Search Policy at Nassau Jail | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-edelstein-madeleine.html | Paid Notice: Deaths EDELSTEIN, MADELEINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/c-f-mcerlean-87-ex-president-of-ual-united-airlines-parent.html | C. F. McErlean, 87, Ex-President Of UAL, United Airlines' Parent | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/appeals-court-reverses-botha-s-apartheid-panel-conviction.html | Appeals Court Reverses Botha's Apartheid Panel Conviction | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/wrong-time-wrong-state.html | Wrong Time, Wrong State | False | By John Zogby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/new-measurement-suggests-universe-is-younger-than-believed.html | New Measurement Suggests Universe Is Younger Than Believed | False | By John Noble Wilford | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/style/IHT-a-fine-end-to-helsinkis-ring.html | A Fine End to Helsinki's 'Ring' | False | By George W. Loomis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/music-review-drummers-drumming-and-dancers-dancing.html | MUSIC REVIEW; Drummers Drumming And Dancers Dancing | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/the-new-neighborhood-butcher-in-an-old-fashioned-way.html | The New Neighborhood Butcher in an Old-Fashioned Way | False | By Molly O'Neill | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-hecht-david-ik.html | Paid Notice: Deaths HECHT, DAVID I.K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-agris-yetta.html | Paid Notice: Deaths AGRIS, YETTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-1899liberias-status-in-our-pages100-75-and-50-years-ago.html | 1899:Liberia's Status : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/surprise-for-indonesia-s-chinese-peaceful-election.html | Surprise for Indonesia's Chinese: Peaceful Election | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/alabama-acts-to-limit-huge-awards-by-juries.html | Alabama Acts to Limit Huge Awards by Juries | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/metro-business-utility-retains-consultant.html | Metro Business; Utility Retains Consultant | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/sports-of-the-times-ewing-cast-as-linchpin-of-the-knicks.html | Sports of The Times; Ewing Cast As Linchpin Of the Knicks | False | By Ira Berkow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-alliance-nato-presses-attack-and-plans-for-peace.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO Presses Attack, and Plans for Peace | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/mrs-clinton-interviews-new-york-help-for-possible-run.html | Mrs. Clinton Interviews New York Help for Possible Run | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/freight-moves-on-schedule-in-takeover-of-conrail.html | Freight Moves On Schedule In Takeover Of Conrail | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/the-anti-drug-campaign-s-missing-link.html | The Anti-Drug Campaign's Missing Link | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-wallace-helen-rose-nee-henderson.html | Paid Notice: Deaths WALLACE, HELEN ROSE (NEE HENDERSON) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-bederson-william.html | Paid Notice: Deaths BEDERSON, WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-intrastate-shipments-970875.html | Intrastate Shipments | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-uribe-luis-enrique.html | Paid Notice: Deaths URIBE, LUIS ENRIQUE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-balkans-diplomacy-milosevic-letter-shows-two-sides-remain-far-apart.html | CRISIS IN THE BALKANS: DIPLOMACY; MILOSEVIC LETTER SHOWS TWO SIDES REMAIN FAR APART | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/my-cake-s-better-than-your-cake.html | My Cake's Better Than Your Cake | False | By Monique P. Yazigi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/company-briefs-971103.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-in-medicine-as-in-fashion-you-pay-for-quality-illness-affects-us-all-969834.html | In Medicine as in Fashion, You Pay for Quality; Illness Affects Us All | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/news/food-recall-widened-2-ministers-step-down-over-dioxin-affair-eu-weighs.html | Food Recall Widened; 2 Ministers Step Down Over Dioxin Affair : EU Weighs Export Ban On Belgian Poultry | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/IHT-vantage-point-why-mixing-sport-and-religious-intolerance-cannot-be.html | Vantage Point / : Why Mixing Sport and Religious Intolerance Cannot Be Forgiven | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/metro-news-briefs-new-york-counterfeit-policemen-rob-midtown-store.html | METRO NEWS BRIEFS: NEW YORK; Counterfeit Policemen Rob Midtown Store | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/at-the-root-of-the-weed-a-secret-ingredient.html | At the Root of the Weed, a Secret Ingredient | False | By Melissa Clark | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/international-business-dow-jones-in-link-with-germans-as-rivalry-grows-in-europe.html | INTERNATIONAL BUSINESS; Dow Jones in Link With Germans as Rivalry Grows in Europe | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969273.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/c-correction-959790.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-kness-rev-anton-methodius.html | Paid Notice: Deaths KNESS, REV. ANTON METHODIUS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-budig-has-talk-with-wright.html | BASEBALL; Budig Has Talk With Wright | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-omnicom-units-forge-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Units Forge Alliance | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/nba-playoffs-spurs-seem-to-hold-spell-the-blazers-can-t-break.html | N.B.A. PLAYOFFS; Spurs Seem to Hold Spell The Blazers Can't Break | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-mullen-john-j-rev.html | Paid Notice: Deaths MULLEN, JOHN J., REV. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/golf-spinning-the-wheel-of-fortune.html | GOLF; Spinning the Wheel of Fortune | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/new-diet-drug-sells-well-but-it-didn-t-set-a-record.html | New Diet Drug Sells Well, But It Didn't Set a Record | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/on-pro-basketball-with-the-pacers-idling-bird-calls-on-reserves.html | ON PRO BASKETBALL; With the Pacers Idling, Bird Calls on Reserves | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-balkans-war-options-clinton-joint-chiefs-discuss-ground-invasion.html | CRISIS IN THE BALKANS: WAR OPTIONS; Clinton and the Joint Chiefs To Discuss Ground Invasion | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-speier-ferdinand.html | Paid Notice: Deaths SPEIER, FERDINAND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-rose-murray.html | Paid Notice: Deaths ROSE, MURRAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/public-lives-charm-at-the-top-it-only-looks-easy-folks.html | PUBLIC LIVES; Charm at the Top: It Only Looks Easy, Folks | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-how-can-we-help-teen-agers-969699.html | How Can We Help Teen-Agers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/quotation-of-the-day-962481.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-atlas-celia.html | Paid Notice: Deaths ATLAS, CELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/baseball-clemens-s-streak-gets-an-assist-from-jeter.html | BASEBALL; Clemens's Streak Gets An Assist From Jeter | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/federal-cybercrime-unit-hunts-for-hackers.html | Federal Cybercrime Unit Hunts for Hackers | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/international-business-as-gold-price-plunges-a-company-thrives.html | INTERNATIONAL BUSINESS; As Gold Price Plunges, a Company Thrives | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/books/arts-abroad-nobody-doesn-t-like-aleksandr-sergeyevich.html | ARTS ABROAD; Nobody Doesn't Like Aleksandr Sergeyevich | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/world-business-briefing-asia-yamaichi-files.html | WORLD BUSINESS BRIEFING: ASIA; YAMAICHI FILES | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/low-cost-trading-on-line-is-planned-by-merrill-lynch.html | LOW-COST TRADING ON LINE IS PLANNED BY MERRILL LYNCH | False | By Saul Hansell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/step-in-storage-of-atom-waste-is-costly-error.html | Step in Storage Of Atom Waste Is Costly Error | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-peace-in-kosovo-uncertain-at-best-nato-s-war-crimes-970301.html | Peace in Kosovo: Uncertain at Best; NATO's War Crimes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/volpe-s-father-says-warlike-stress-led-to-violent-outburst.html | Volpe's Father Says Warlike Stress Led to Violent Outburst | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/cuny-s-worst-enemy.html | CUNY's 'Worst Enemy' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-how-can-we-help-teen-agers-969737.html | How Can We Help Teen-Agers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/my-kind-of-town-or-so-ive-heard.html | My Kind Of Town. Or So I've Heard. | False | By Paul Wotipka | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-greene-jerome.html | Paid Notice: Deaths GREENE, JEROME | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/style/IHT-sharp-and-stylish-three-sisters.html | Sharp and Stylish 'Three Sisters' | False | By Sheridan Morley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-shelden-reba.html | Paid Notice: Deaths SHELDEN, REBA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-medina-standish-forde-jr.html | Paid Notice: Deaths MEDINA, STANDISH FORDE JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/new-cuny-chief-traces-woes-to-the-public-schools.html | New CUNY Chief Traces Woes to the Public Schools | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-lowenstein-victor.html | Paid Notice: Deaths LOWENSTEIN, VICTOR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/well-known-face-won-t-buy-a-thing.html | Well-Known Face Won't Buy a Thing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-how-can-we-help-teen-agers-969729.html | How Can We Help Teen-Agers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/the-chef-french-sole-in-a-california-pot.html | THE CHEF; French Sole in a California Pot | False | By Thomas Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/russia-says-un-inspectors-left-chemicals-in-iraq.html | Russia Says U.N. Inspectors Left Chemicals in Iraq | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-pulver-saul.html | Paid Notice: Deaths PULVER, SAUL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-slater-edith-nee-alfandari.html | Paid Notice: Deaths SLATER, EDITH (NEE ALFANDARI) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/fruitless-search-for-body-of-ira-victim-frustrates-family.html | Fruitless Search for Body of I.R.A. Victim Frustrates Family | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/business-travel-line-hotel-booking-services-can-usually-make-it-easier-find-what.html | Business Travel; On-line hotel booking services can usually make it easier to find out how a room really costs. | False | By Joe Sharkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/raphael-recanati-philanthropist-dies-at-75.html | Raphael Recanati, Philanthropist, Dies at 75 | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/barnes-noble-prepares-plan-b-if-us-kills-deal.html | Barnes & Noble Prepares Plan B if U.S. Kills Deal | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-in-medicine-as-in-fashion-you-pay-for-quality-insurers-owe-interest-969869.html | In Medicine as in Fashion, You Pay for Quality; Insurers Owe Interest | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-visitor-wiesel-a-man-of-peace-cites-need-to-act.html | CRISIS IN THE BALKANS: THE VISITOR; Wiesel, a Man of Peace, Cites Need to Act | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/IHT-matches-to-watch-on-wednesday.html | Matches to Watch on Wednesday | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/nba-playoffs-conference-finals-miller-draws-foul-and-the-pacers-draw-even.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Miller Draws Foul, and the Pacers Draw Even | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/after-three-month-recess-microsoft-trial-resumes.html | After Three-Month Recess, Microsoft Trial Resumes | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/to-go-ordering-in-when-you-re-out.html | TO GO; Ordering In When You're Out | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/3-arrested-in-shooting-death-of-bronx-girl.html | 3 Arrested in Shooting Death of Bronx Girl | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/fatigue-and-the-faa-s-metabolism.html | Fatigue and the F.A.A.'s Metabolism | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-in-medicine-as-in-fashion-you-pay-for-quality-haircuts-for-the-poor-969893.html | In Medicine as in Fashion, You Pay for Quality; Haircuts for the Poor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/c-corrections-969311.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-markets-stocks-dow-recovers-from-an-early-selloff-to-close-up-36.52.html | THE MARKETS: STOCKS; Dow Recovers From an Early Selloff to Close Up 36.52 | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/salmon-but-not-wine-970913.html | Salmon but Not Wine | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-blunders-bombs-hit-albania-town-near-kosovo-border.html | CRISIS IN THE BALKANS: BLUNDERS; Bombs Hit Albania Town Near Kosovo Border | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/arts/tv-notes-forecasting-a-bland-fall.html | TV NOTES; Forecasting a Bland Fall | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/transactions-971553.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-people-970522.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-memorials-levine-corrine.html | Paid Notice: Memorials LEVINE, CORRINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-media-business-advertising-addenda-accounts-970514.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-mccolough-robert.html | Paid Notice: Deaths MCCOLOUGH, ROBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/l-how-can-we-help-teen-agers-969648.html | How Can We Help Teen-Agers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/nyregion/back-from-a-holiday-an-overheated-city-works-up-a-sweat.html | Back From a Holiday, an Overheated City Works Up a Sweat | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/world/crisis-in-the-balkans-the-prize-issue-of-who-controls-kosovo-s-rich-mines.html | CRISIS IN THE BALKANS: THE PRIZE; Issue of Who Controls Kosovo's Rich Mines | False | By Anthony Depalma | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/on-hockey-the-sabres-cross-over-the-border-to-finals.html | ON HOCKEY; The Sabres Cross Over The Border to Finals | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/restaurants-at-the-new-daniel-invention-meets-restraint.html | RESTAURANTS; At the New Daniel, Invention Meets Restraint | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/calendar.html | CALENDAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/plus-soccer-metrostars-trades-clear-path-for-foreigners.html | PLUS SOCCER -- METROSTARS; Trades Clear Path For Foreigners | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/business/eaton-to-build-in-mexico.html | Eaton to Build in Mexico | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/l-dulce-de-leche-970948.html | Dulce de Leche | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/opinion/IHT-is-natos-strategy-working-letters-to-the-editor.html | Is NATO's Strategy Working?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/study-shows-drug-does-not-build-muscle.html | Study Shows Drug Does Not Build Muscle | False | By Holcomb B. Noble | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/classified/paid-notice-deaths-moss-elsa-nee-marcus.html | Paid Notice: Deaths MOSS, ELSA (NEE MARCUS) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/theater/theater-review-and-lo-unto-them-he-said-hasta-la-vista-baby.html | THEATER REVIEW; And Lo, Unto Them He Said, 'Hasta la Vista, Baby!' | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/sports/nba-playoffs-thomas-forgotten-but-not-gone.html | N.B.A. PLAYOFFS; Thomas Forgotten, But Not Gone | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/the-minimalist-a-fruit-fool-it-s-sublime.html | THE MINIMALIST; A Fruit Fool: It's Sublime | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/dining/wine-talk-a-merchant-who-didn-t-fear-the-unknown.html | WINE TALK; A Merchant Who Didn't Fear the Unknown | False | By Frank J. Prial | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/books/books-of-the-times-old-bliss-in-a-new-arrondissement.html | BOOKS OF THE TIMES; Old Bliss, in a New Arrondissement | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-02 | 1999-06-02 | https://www.nytimes.com/1999/06/02/us/notebook-enforced-retirement.html | Notebook; Enforced Retirement | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/giuliani-files-lawsuit-challenging-tax-repeal.html | Giuliani Files Lawsuit Challenging Tax Repeal | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-tracking-the-very-model-of-an-expanding-universe.html | NEWS WATCH; Tracking the Very Model of an Expanding Universe | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/behind-happy-interface-more-complex-reality.html | Behind Happy Interface, More Complex Reality | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-how-we-can-save-teaching-hospitals-990000.html | How We Can Save Teaching Hospitals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-how-we-can-save-teaching-hospitals-989967.html | How We Can Save Teaching Hospitals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/on-pro-basketball-ewing-out-and-knicks-lose-a-center-of-gravity.html | ON PRO BASKETBALL; Ewing Out and Knicks Lose a Center of Gravity | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988715.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/the-code-of-silence.html | The Code of Silence | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-emsig-jack.html | Paid Notice: Deaths EMSIG, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/q-a-booting-up-in-safe-mode.html | Q & A; Booting Up In 'Safe Mode' | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-euro-falls-some-europe-fault-german-growth-leadership.html | INTERNATIONAL BUSINESS; As the Euro Falls, Some in Europe Fault German Growth and Leadership | False | By Edmund L Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/vehicle-sales-increased-by-5.3-in-may.html | Vehicle Sales Increased by 5.3% in May | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-moore-beatriz-bermejillo.html | Paid Notice: Deaths MOORE, BEATRIZ BERMEJILLO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/rail-link-from-midtown-to-kennedy-wins-pivotal-approval.html | Rail Link From Midtown to Kennedy Wins Pivotal Approval | False | By Vivian S. Toy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/celebrating-copland-a-native-son.html | Celebrating Copland, a Native Son | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/calendar-exhibition-discussions-and-a-tour.html | CALENDAR; Exhibition, Discussions And a Tour | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/baseball-arkansas-pitcher-is-drafted.html | BASEBALL; Arkansas Pitcher Is Drafted | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch.html | NEWS WATCH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-yankees-mets-what-6-games-might-mean.html | Sports of The Times; Yankees-Mets: What 6 Games Might Mean | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/gop-official-backs-bid-by-giuliani-foe-for-senate.html | G.O.P. Official Backs Bid By Giuliani Foe for Senate | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/many-hold-second-post-apartheid-vote-as-dear-as-first.html | Many Hold Second Post-Apartheid Vote as Dear as First | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-publicis-acquires-stake-in-burrell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Acquires Stake in Burrell | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/frank-spencer-is-dead-at-58-anthropologist-studied-a-hoax.html | Frank Spencer Is Dead at 58; Anthropologist Studied a Hoax | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-the-evidence-un-finds-proof-of-ethnic-cleansing-in-kosovo.html | CRISIS IN THE BALKANS: THE EVIDENCE; U.N. Finds Proof of 'Ethnic Cleansing' in Kosovo | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-these-shades-are-more-than-just-a-fashion-statement.html | NEWS WATCH; These Shades Are More Than Just a Fashion Statement | False | BY Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-is-moma-s-garage-sale-a-breach-of-trust-980374.html | Is MOMA's Garage Sale a Breach of Trust? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-spilling-our-nuclear-secrets-989860.html | Spilling Our Nuclear Secrets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-apl-helsinki-gets-finlandia-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; APL Helsinki Gets Finlandia Account | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/chief-of-panel-seeks-increase-for-medicare.html | Chief of Panel Seeks Increase For Medicare | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-museum-design-through-a-glass-tourists.html | CURRENTS: MUSEUM DESIGN; Through a Glass, Tourists | False | By Julie V. Iovine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/transactions-990396.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-mautner-milton-s.html | Paid Notice: Deaths MAUTNER, MILTON S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/another-former-official-pleads-guilty-to-stealing-from-city-workers-union.html | Another Former Official Pleads Guilty to Stealing From City Workers' Union | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/genentech-trial-on-patent-ends-with-jury-deadlocked.html | Genentech Trial on Patent Ends With Jury Deadlocked | False | By Andrew Pollack | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/IHT-ukrainian-discusses-love-and-tennis-a-player-is-reborn.html | Ukrainian Discusses Love and Tennis : A Player Is Reborn | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-we-are-many-who-know-the-truth-about-june-1989-at-tiananmen.html | We Are Many Who Know the Truth About June 1989 at Tiananmen | False | By Jonathan Mirsky, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-philippine-family-planners-stymied-by-powerful-opposition.html | Philippine Family Planners Stymied by Powerful Opposition | False | By Thomas Crampton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-spilling-our-nuclear-secrets-989851.html | Spilling Our Nuclear Secrets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-as-dioxin-fears-grow-pig-killing-is-banned-eu-orders-destruction-of-all.html | As Dioxin Fears Grow, Pig Killing Is Banned : EU Orders Destruction Of All Belgian Poultry | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/a-tiny-sparrow-is-cast-as-a-test-of-will-to-restore-the-everglades.html | A Tiny Sparrow Is Cast as a Test Of Will to Restore the Everglades | False | By James C. McKinley Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-memorials-childs-theodore-quentin.html | Paid Notice: Memorials CHILDS, THEODORE QUENTIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/l-e-mail-on-paper-989762.html | E-Mail on Paper | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-it-s-not-gi-joe-s-biceps-that-should-worry-us-989916.html | It's Not G.I. Joe's Biceps That Should Worry Us | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/screen-grab-merry-go-round-sites.html | SCREEN GRAB; Merry-Go-Round Sites | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/garden-notebook-george-washington-gardened-here.html | GARDEN NOTEBOOK; George Washington Gardened Here | False | By Mac Griswold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-schindler-penelope.html | Paid Notice: Deaths SCHINDLER, PENELOPE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-weinstein-robin-s.html | Paid Notice: Deaths WEINSTEIN, ROBIN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/hotel-group-agrees-to-modify-directory.html | Hotel Group Agrees to Modify Directory | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/albany-leaders-urge-spending-far-more-to-cut-use-of-tobacco.html | Albany Leaders Urge Spending Far More to Cut Use of Tobacco | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-pierce-charles.html | Paid Notice: Deaths PIERCE, CHARLES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-rosenberg-mildred.html | Paid Notice: Deaths ROSENBERG, MILDRED | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/news/philippine-family-planners-stymied-by-powerful-opposition.html | Philippine Family Planners Stymied by Powerful Opposition | False | By Thomas Crampton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-1924womens-vote-in-our-pages100-75-and-50-years-ago.html | 1924:Women's Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-hecht-david-ik.html | Paid Notice: Deaths HECHT, DAVID I.K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/party-paper-in-china-makes-rare-mention-of-89-protests.html | Party Paper in China Makes Rare Mention of '89 Protests | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-lighting-clipping-together-a-zeppelin.html | CURRENTS: LIGHTING; Clipping Together A Zeppelin | False | By Phil Patton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/the-big-city-scalping-law-trims-wallets-of-knick-fans.html | The Big City; Scalping Law Trims Wallets Of Knick Fans | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/book-retailer-ends-bid-for-wholesaler.html | Book Retailer Ends Bid for Wholesaler | False | By Stephen Labaton and Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/news/moscow-set-to-back-un-resolution-on-kosovo.html | Moscow Set To Back UN Resolution On Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-books-on-tape-minus-the-tape.html | NEWS WATCH; Books on Tape, Minus the Tape | False | By Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-yacht-racing-miami-to-new-york-catamaran-explorer-sets-a-new-pace.html | PLUS: YACHT RACING -- MIAMI TO NEW YORK; Catamaran Explorer Sets a New Pace | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/governor-bush-finally-emerges.html | Governor Bush Finally Emerges | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988723.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/gateses-give-record-5-billion-gift-to-foundation.html | Gateses Give Record $5 Billion Gift to Foundation | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/after-years-adrift-treatment-jail-advocates-seek-another-chance-for.html | After Years Adrift, Treatment In Jail; Advocates Seek Another Chance For a Schizophrenic Inmate | False | By Michael Winerip | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/charles-pierce-72-impersonator-of-screen-divas.html | Charles Pierce, 72, Impersonator of Screen Divas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-how-we-can-save-teaching-hospitals-989959.html | How We Can Save Teaching Hospitals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/baseball-franco-finds-the-latest-way-to-lose.html | BASEBALL; Franco Finds the Latest Way to Lose | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/police-kill-unarmed-driver-after-interstate-80-chase.html | Police Kill Unarmed Driver After Interstate 80 Chase | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/9-dead-and-80-are-hurt-as-jet-crashes-in-arkansas-storm.html | 9 Dead and 80 Are Hurt as Jet Crashes in Arkansas Storm | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nba-playoffs-ewing-to-miss-rest-of-playoffs-with-a-torn-achilles-tendon.html | N.B.A. PLAYOFFS; Ewing to Miss Rest of Playoffs With a Torn Achilles' Tendon | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/what-s-next-a-new-language-may-ease-web-use.html | WHAT'S NEXT; A New Language May Ease Web Use | False | By Anne Eisenberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-texas-instruments-to-raise-internet-telephone-role.html | COMPANY NEWS; TEXAS INSTRUMENTS TO RAISE INTERNET TELEPHONE ROLE | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-under-criticism-bank-scotland-reassesses-robertson-deal.html | INTERNATIONAL BUSINESS; Under Criticism, Bank of Scotland Reassesses Robertson Deal | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-common-approach-is-reached-to-build-pressure-on-milosevic-clinton-sets.html | 'Common Approach' Is Reached to Build Pressure on Milosevic : Clinton Sets Parameters (folo) | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-engineered-for-the-aquarium-but-will-they-take-the-bait.html | NEWS WATCH; Engineered for the Aquarium, But Will They Take the Bait? | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/personal-shopper-celestial-touches-bring-sweet-dreams-to-earthly-children.html | PERSONAL SHOPPER; Celestial Touches Bring Sweet Dreams To Earthly Children | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/e-mail-on-paper-989770.html | E-Mail on Paper | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/sweet-nothing.html | Sweet Nothing | False | By Amy Krouse Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-goetz-augusta.html | Paid Notice: Deaths GOETZ, AUGUSTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-cbs-to-buy-stake-in-switchboard-an-internet-directory.html | COMPANY NEWS; CBS TO BUY STAKE IN SWITCHBOARD, AN INTERNET DIRECTORY | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-for-ewing-much-agony-no-ecstasy.html | Sports of The Times; For Ewing, Much Agony, No Ecstasy | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-max-lillian.html | Paid Notice: Deaths MAX, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/the-boom-in-medications-brings-rise-in-fatal-risks.html | The Boom in Medications Brings Rise in Fatal Risks | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/hillary-clinton-deplores-the-condition-of-new-york-public-schools.html | Hillary Clinton Deplores the Condition of New York Public Schools | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/woman-and-boy-die-in-east-orange-fire.html | Woman and Boy Die in East Orange Fire | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/news-summary-988529.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/sports-of-the-times-the-horse-lives-up-to-his-name.html | Sports of The Times; The Horse Lives Up to His Name | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-chinese-layoffs-putting-millions-on-the-streets.html | Chinese Layoffs Putting Millions on the Streets | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-kevy-ruth.html | Paid Notice: Deaths KEVY, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-debate-in-japan-letters-to-the-editor.html | Debate in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/ex-yale-head-being-courted-to-run-cuny.html | Ex-Yale Head Being Courted To Run CUNY | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/awaiting-albany-budget-99-64-delinquent-days.html | Awaiting Albany; BUDGET 99: 64 DELINQUENT DAYS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-mondschein-murray.html | Paid Notice: Deaths MONDSCHEIN, MURRAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-clinton-warns-serbs-to-cut-their-losses.html | CRISIS IN THE BALKANS; Clinton Warns Serbs To Cut Their Losses | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/inside-988138.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/kosovo-crossroad.html | Kosovo Crossroad | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/quotation-of-the-day-983683.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-1899war-arbitration-in-our-pages100-75-and-50-years-ago.html | 1899:War Arbitration : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-drones-they-re-unmanned-they-fly-low-they-get-picture.html | CRISIS IN THE BALKANS: THE DRONES; They're Unmanned, They Fly Low, and They Get the Picture | False | By Elizabeth Becker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-halperin-william.html | Paid Notice: Deaths HALPERIN, WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-friede-goldman-to-acquire-offshore-oil-services-rival.html | COMPANY NEWS; FRIEDE GOLDMAN TO ACQUIRE OFFSHORE OIL SERVICES RIVAL | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/texaco-rejects-chevron-s-merger-proposal.html | Texaco Rejects Chevron's Merger Proposal | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/nathan-s-ancell-90-ethan-allen-co-founder.html | Nathan S. Ancell, 90, Ethan Allen Co-Founder | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988707.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-court-judges-hague-refuse-halt-nato-bombing.html | CRISIS IN THE BALKANS: THE COURT; Judges at The Hague Refuse To Halt the NATO Bombing | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-ancell-nathan-s.html | Paid Notice: Deaths ANCELL, NATHAN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-uribe-luis-enrique.html | Paid Notice: Deaths URIBE, LUIS ENRIQUE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-moscow-set-to-back-un-resolution-on-kosovo.html | Moscow Set To Back UN Resolution On Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/game-theory-nintendo-characters-show-darker-side.html | GAME THEORY; Nintendo Characters Show Darker Side | False | By J. C. Herz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/depraved-night-detailed-at-close-of-louima-trial.html | 'DEPRAVED' NIGHT DETAILED AT CLOSE OF LOUIMA TRIAL | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/media-business-advertising-robert-f-kennedy-jr-pushing-supermarkets-sell-new.html | THE MEDIA BUSINESS: ADVERTISING; Robert F. Kennedy Jr. is pushing supermarkets to sell a new brand of bottled water, with a twist. | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-katzenstein-frances-g.html | Paid Notice: Deaths KATZENSTEIN, FRANCES G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-americas-investment-in-peruvian-airline.html | WORLD BUSINESS BRIEFING: AMERICAS; INVESTMENT IN PERUVIAN AIRLINE | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/economic-scene-the-new-welfare-rules-may-be-tested-in-the-next-recession.html | Economic Scene; The new welfare rules may be tested in the next recession. | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988685.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-bendich-anna.html | Paid Notice: Deaths BENDICH, ANNA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/bridge-how-to-make-life-harder-for-a-foundering-declarer.html | BRIDGE; How to Make Life Harder For a Foundering Declarer | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/horse-racing-charismatic-a-2-1-pick-in-triple-crown-bid.html | HORSE RACING; Charismatic a 2-1 Pick In Triple Crown Bid | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-mcguigan-alex-j.html | Paid Notice: Deaths MCGUIGAN, ALEX J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-it-s-not-gi-joe-s-biceps-that-should-worry-us-what-madison-meant-989924.html | It's Not G.I. Joe's Biceps That Should Worry Us; What Madison Meant | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-the-world-should-help-to-avert-turmoil-in-china.html | The World Should Help to Avert Turmoil in China | False | By Joshua Muldavin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-market-place-mci-statement-about-skytel-is-questioned.html | THE MARKETS: Market Place; MCI Statement About Skytel Is Questioned | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/design-notebook-a-modern-master-s-spirit-soars-anew.html | DESIGN NOTEBOOK; A Modern Master's Spirit Soars Anew | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/olympics-documents-show-gift-giving-to-ioc-before-atlanta-won-96-games.html | OLYMPICS; Documents Show Gift-Giving to I.O.C Before Atlanta Won '96 Games | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/diabetes-drug-is-promising-in-insulin-cell-transplants.html | Diabetes Drug Is Promising In Insulin-Cell Transplants | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/pakistan-frees-journalist-it-held-for-sedition.html | Pakistan Frees Journalist It Held for Sedition | False | By Celia W. Dugger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/turn-up-the-volume-for-e-mail.html | Turn Up the Volume for E-Mail | False | By Catherine Greenman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/in-spanish-and-portuguese-web-growth-spurt.html | In Spanish and Portuguese, Web Growth Spurt | False | By James Ryan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-olympics-eu-adopts-antidoping-policy.html | PLUS OLYMPICS; E.U. Adopts Anti-Doping Policy | False | By Alan Maimon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-track-and-field-tfa-championships-the-inaugural-meet-is-facing-adversity.html | PLUS: TRACK AND FIELD -- T.F.A. CHAMPIONSHIPS; The Inaugural Meet Is Facing Adversity | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-bombing-run-war-night-sky-10-hours-with-battle-team.html | CRISIS IN THE BALKANS: THE BOMBING RUN; A War Out of the Night Sky: 10 Hours With a Battle Team | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/fahd-leaves-hospital.html | Fahd Leaves Hospital | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-kellman-bernard.html | Paid Notice: Deaths KELLMAN, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/china-opens-another-door-to-an-isolated-north-korea.html | China Opens Another Door To an Isolated North Korea | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-matthews-john-clark.html | Paid Notice: Deaths MATTHEWS, JOHN CLARK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/l-substance-not-looks-990086.html | Substance, Not Looks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-europe-club-med-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; CLUB MED PURCHASE | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-boxing-lewis-holyfield-talk-premature.html | PLUS: BOXING; LEWIS-HOLYFIELD TALK PREMATURE | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/theater-review-man-down-through-the-ages-his-own.html | THEATER REVIEW; Man, Down Through The Ages (His Own) | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-briefs-989061.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/hsing-hsing-the-panda-is-severely-ill.html | Hsing-Hsing the Panda Is Severely Ill | False | By Michael Janofsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/teamsters-reach-an-accord-with-haulers-of-new-cars.html | Teamsters Reach an Accord With Haulers of New Cars | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-spilling-our-nuclear-secrets-989843.html | Spilling Our Nuclear Secrets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/golf-at-the-women-s-open-new-talent-old-issues.html | GOLF; At the Women's Open, New Talent, Old Issues | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/library-city-guides-taking-the-old-baedeker-into-the-next-century.html | LIBRARY/CITY GUIDES; Taking the Old Baedeker Into the Next Century | False | By Tom Vanderbilt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-white-house-clinton-air-force-address-warnes-milosevic-cut-his.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Clinton, in Air Force Address, Warnes Milosevic to 'Cut His Losses' and Accept NATO's Terms | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nfl-notebook-jets-ultimate-specialist-the-long-snapper.html | N.F.L.: NOTEBOOK -- JETS; Ultimate Specialist: The Long Snapper | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/indonesia-s-quiet-candidate-is-gaining-momentum.html | Indonesia's Quiet Candidate Is Gaining Momentum | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-milosevic-gets-draft.html | CRISIS IN THE BALKANS; Milosevic Gets Draft | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-central-bank-cites-currency-s-potential-but-fails-to-halt-slide-euro.html | Central Bank Cites Currency's 'Potential' But Fails to Halt Slide : Euro Sinks To New Low Despite Plea For Support | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-balkans-pentagon-us-military-chiefs-firm-no-ground-force-for-kosovo.html | CRISIS IN THE BALKANS: THE PENTAGON; U.S. Military Chiefs Firm: No Ground Force for Kosovo | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-how-we-can-save-teaching-hospitals-989991.html | How We Can Save Teaching Hospitals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-spilling-our-nuclear-secrets-989878.html | Spilling Our Nuclear Secrets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/metro-business-company-to-cut-100-jobs.html | Metro Business; Company to Cut 100 Jobs | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-actors-with-ideas-979759.html | Actors With Ideas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/boom-built-big-wheels-sales-light-trucks-drive-auto-industry-s-expansion.html | A Boom Built on Big Wheels; Sales of Light Trucks Drive the Auto Industry's Expansion | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-people-989630.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-michael-madeleine-p.html | Paid Notice: Deaths MICHAEL, MADELEINE P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/news/for-uproar-ltd-online-games-are-more-than-just-trivial-matter.html | For Uproar Ltd., On-Line Games Are More Than Just Trivial Matter | False | By Sam Margolis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/state-of-the-art-listening-to-sounds-of-a-wave.html | STATE OF THE ART; Listening To Sounds Of a Wave | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/turf-for-sale-in-the-garden-of-good-and-evil.html | TURF; 'For Sale' in the Garden of Good and Evil | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-for-uproar-ltd-online-games-are-more-than-just-trivial-matter.html | For Uproar Ltd., On-Line Games Are More Than Just Trivial Matter | False | By Sam Margolis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/for-israel-lebanese-ally-s-withdrawal-is-test-for-peace.html | For Israel, Lebanese Ally's Withdrawal Is Test for Peace | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-a-fierce-bidding-war-for-a-five-star-refuge-in-bangkok.html | INTERNATIONAL BUSINESS; A Fierce Bidding War for a Five-Star Refuge in Bangkok | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/9-die-as-plane-skids-in-landing-in-storm.html | 9 Die as Plane Skids In Landing in Storm | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-brinskele-albert-m.html | Paid Notice: Deaths BRINSKELE, ALBERT M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/spotlight-outpost-black-talent-new-jersey-theater-steps-onto-big-stage.html | Spotlight On an Outpost Of Black Talent; A New Jersey Theater Steps Onto the Big Stage | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-track-and-field-new-jersey-high-schools-two-years-later-williams-repeats.html | PLUS: TRACK AND FIELD -- NEW JERSEY HIGH SCHOOLS; Two Years Later, Williams Repeats | False | By Marc Bloom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-harassed-in-class-979791.html | Harassed in Class | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/international-business-fight-for-japan-phone-carrier-becomes-test-open-markets.html | INTERNATIONAL BUSINESS; Fight for Japan Phone Carrier Becomes Test on Open Markets | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/a-concrete-arts-bunker-on-the-thames-awaits-the-kiss-of-life.html | A Concrete Arts Bunker on the Thames Awaits the Kiss of Life | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/does-baby-want-a-browser.html | Does Baby Want a Browser? | False | By Michelle Slatalla | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/theater/theater-review-aspects-of-daily-life-the-toothbrush-the-blessings.html | THEATER REVIEW; Aspects of Daily Life: The Toothbrush, the Blessings | False | By Wilborn Hampton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-elderly-vote-for-morality-990027.html | Elderly Vote for Morality | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/japan-never-on-the-pill-seems-ready-to-try-it.html | Japan, Never on the Pill, Seems Ready to Try It | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/news/chinese-layoffs-putting-millions-on-the-streets.html | Chinese Layoffs Putting Millions on the Streets | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/on-baseball-how-about-facing-yanks-later.html | ON BASEBALL; How About Facing Yanks Later? | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-memorials-thurnauer-maria.html | Paid Notice: Memorials THURNAUER, MARIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-streetscape-in-the-sky-with-diamonds.html | CURRENTS: STREETSCAPE; In the Sky With Diamonds | False | By Fred Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/l-those-deep-wall-streeters-990108.html | Those Deep Wall Streeters | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/at-auction-everything-but-the-blue-suede-shoes.html | At Auction, Everything But the Blue Suede Shoes | False | By Felicia R. Lee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-stop-bombing-china-and-russia-insist.html | CRISIS IN THE BALKANS; Stop Bombing, China and Russia Insist | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/in-america-a-historian-s-view.html | In America; A Historian's View | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/IHT-medvedev-and-meligeni-win.html | Medvedev and Meligeni Win | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/jazz-review-reveling-in-rhythm-without-succumbing.html | JAZZ REVIEW; Reveling in Rhythm Without Succumbing | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-media-business-advertising-addenda-accounts-989622.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/the-challenge-for-south-africa.html | The Challenge for South Africa | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/figure-skating-misconduct-complaint-against-coach-dismissed.html | FIGURE SKATING; Misconduct Complaint Against Coach Dismissed | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/census-ruling-is-said-to-cost-1.7-billion.html | Census Ruling Is Said to Cost $1.7 Billion | False | By Steven A. Holmes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-a-printer-with-pink-accents-lends-a-barbie-touch.html | NEWS WATCH; A Printer With Pink Accents Lends a Barbie Touch | False | BY Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-diplomacy-moscow-and-west-making-headway-on-a-kosovo-plan.html | CRISIS IN THE BALKANS: DIPLOMACY; MOSCOW AND WEST MAKING HEADWAY ON A KOSOVO PLAN | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-berger-berdie.html | Paid Notice: Deaths BERGER, BERDIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/columbia-artists-sells-its-concert-business.html | Columbia Artists Sells Its Concert Business | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/fishing-for-ransom-colombian-rebels-cast-net-wide.html | 'Fishing' for Ransom, Colombian Rebels Cast Net Wide | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-1949jim-crow-issue-in-our-pages100-75-and-50-years-ago.html | 1949'Jim Crow' Issue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/plus-boxing-heavyweights-fighters-search-for-redemption.html | PLUS BOXING -- HEAVYWEIGHTS; Fighters Search For Redemption | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/breast-cancer-study-on-alternative-therapy.html | Breast Cancer Study on Alternative Therapy | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/microsoft-attempts-to-show-it-had-scary-competition.html | Microsoft Attempts to Show It Had 'Scary' Competition | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988731.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/essay-greetings-and-solicitations-thanks-but-no-thanks.html | ESSAY; Greetings and Solicitations: Thanks, but No Thanks | False | By Julie Halleran Bliss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/dance-review-city-ballet-turns-american-composers-finds-itself-playful-mood.html | DANCE REVIEW; City Ballet Turns to American Composers and Finds Itself in a Playful Mood | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/news-watch-going-out-shopping-takes-on-a-new-meaning.html | NEWS WATCH; 'Going Out Shopping' Takes On a New Meaning | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/arts/arts-in-america-car-showrooms-give-way-to-cultural-showcases.html | ARTS IN AMERICA; Car Showrooms Give Way to Cultural Showcases | False | By Elizabeth Heilman Brooke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-bullock-randolph.html | Paid Notice: Deaths BULLOCK, RANDOLPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/c-corrections-988740.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/company-news-geon-to-buy-o-sullivan-and-expand-vinyl-products-line.html | COMPANY NEWS; GEON TO BUY O'SULLIVAN AND EXPAND VINYL PRODUCTS LINE | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/mr-silver-s-silence-on-reform.html | Mr. Silver's Silence on Reform | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-restoration-the-house-that-eileen-gray-built.html | CURRENTS: RESTORATION; The House That Eileen Gray Built | False | By Julie V. Iovine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/kashmir-the-imperiled-paradise.html | Kashmir, The Imperiled Paradise | False | By Salman Rushdie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/l-are-they-for-real-990094.html | Are They for Real? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-bank-says-poverty-is-increasing.html | World Bank Says Poverty Is Increasing | False | By Paul Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-peters-alton-e.html | Paid Notice: Deaths PETERS, ALTON E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/l-elderly-vote-for-morality-990019.html | Elderly Vote for Morality | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/new-york-s-top-judge-urges-fee-rise-for-volunteer-lawyers.html | New York's Top Judge Urges Fee Rise for Volunteer Lawyers | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-asia-schwab-link-to-tokio.html | WORLD BUSINESS BRIEFING: ASIA; SCHWAB LINK TO TOKIO | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-asia-irish-investment-in-singapore.html | WORLD BUSINESS BRIEFING: ASIA; IRISH INVESTMENT IN SINGAPORE | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/commencements-defense-of-cuny-plays-a-role-in-ceremonies-at-several-colleges.html | Commencements; Defense of CUNY Plays a Role in Ceremonies at Several Colleges | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/essay-t-day-plus-10-years.html | Essay; T-Day Plus 10 Years | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/public-lives-shouting-iceberg-in-hospitals-rough-seas.html | PUBLIC LIVES; Shouting 'Iceberg' in Hospitals' Rough Seas | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/beyond-neon-electronic-ink.html | Beyond Neon: Electronic Ink | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/excerpts-from-final-arguments-in-officers-trial-in-louima-case.html | Excerpts From Final Arguments in Officers' Trial in Louima Case | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/subway-victim-says-he-harbors-no-anger.html | Subway Victim Says He Harbors No Anger | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/tennis-two-more-favorites-are-left-blowing-in-the-wind.html | TENNIS; Two More Favorites Are Left Blowing in the Wind | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/books/books-of-the-times-still-hoping-for-dad-s-love-even-if-you-strike-out.html | BOOKS OF THE TIMES; Still Hoping for Dad's Love, Even if You Strike Out | False | By By Christopher Lehmann-Haupt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/the-markets-stocks-bonds-shares-slip-but-rebound-nasdaq-up-other-gauges-flat.html | THE MARKETS; STOCKS & BONDS; Shares Slip but Rebound; Nasdaq Up, Other Gauges Flat | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/golf-a-delayed-seniors-career-is-still-sweet-for-holtgrieve.html | GOLF; A Delayed Seniors Career Is Still Sweet for Holtgrieve | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/opinion/IHT-latvias-past-letters-to-the-editor.html | Latvia's Past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/technology/l-game-distributor-989789.html | Game Distributor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/baseball-the-only-relief-is-comic-as-indians-outlast-yanks.html | BASEBALL; The Only Relief Is Comic as Indians Outlast Yanks | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/business-digest-986607.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-haber-ruth.html | Paid Notice: Deaths HABER, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/house-proud-privacy-in-a-loft-wide-open-spaces-face-subdivision.html | HOUSE PROUD; Privacy? In a Loft? Wide Open Spaces Face Subdivision | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-furniture-ten-essentials-sleek-spare-easy.html | CURRENTS: FURNITURE; Ten Essentials: Sleek, Spare, Easy | False | By Phil Patton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/nyregion/drive-by-shooting-of-girl-3-is-said-to-stem-from-rent-fight.html | Drive-By Shooting of Girl, 3, Is Said to Stem From Rent Fight | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/sports/nba-playoffs-pacers-criticism-shifts-to-praise.html | N.B.A. PLAYOFFS; Pacers' Criticism Shifts To Praise | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/us/canoeist-goes-to-court-fighting-for-right-to-curse.html | Canoeist Goes to Court, Fighting for Right to Curse | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/business/world-business-briefing-europe-european-steel-talks.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN STEEL TALKS | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/world/rebel-kurds-back-leader-in-peace-offer-to-the-turks.html | Rebel Kurds Back Leader In Peace Offer To the Turks | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/classified/paid-notice-deaths-isbrandtsen-waldemar.html | Paid Notice: Deaths ISBRANDTSEN, WALDEMAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/garden/currents-collectibles-sitting-pretty.html | CURRENTS: COLLECTIBLES; Sitting Pretty | False | By William L. Hamilton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-03 | 1999-06-03 | https://www.nytimes.com/1999/06/03/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-the-nettles-kosovo-problems-just-beginning.html | CRISIS IN THE BALKANS; THE NETTLES; Kosovo Problems Just Beginning | False | By Serge Schmemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-reisman-philip-h-jr.html | Paid Notice: Deaths REISMAN, PHILIP H., JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007943.html | ART IN REVIEW | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-overview-milosevic-yields-nato-s-key-terms-50000-allied-troops.html | CRISIS IN THE BALKANS: THE OVERVIEW; MILOSEVIC YIELDS ON NATO'S KEY TERMS; 50,000 ALLIED TROOPS TO POLICE KOSOVO | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-are-schools-forced-to-play-big-brother-let-congress-step-in-009172.html | Are Schools Forced To Play Big Brother?; Let Congress Step In | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-gallo-virginia.html | Paid Notice: Deaths GALLO, VIRGINIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-memorials-luray-martin.html | Paid Notice: Memorials LURAY, MARTIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-cohen-herbert-s.html | Paid Notice: Deaths COHEN, HERBERT S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-1949in-contempt-in-our-pages100-75-and-50-years-ago.html | 1949:In Contempt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-belgrade-weary-and-wary-the-serbs-are-bitter.html | CRISIS IN THE BALKANS: BELGRADE; Weary and Wary, the Serbs Are Bitter | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/tentative-deal-would-delay-voucher-plan.html | Tentative Deal Would Delay Voucher Plan | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-williams-larry.html | Paid Notice: Deaths WILLIAMS, LARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-presidential-hopeful-displays-humanity.html | POLITICAL BRIEFING; Presidential Hopeful Displays Humanity | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-feeling-rich-don-t-get-smug-yet-009008.html | Feeling Rich? Don't Get Smug Yet | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/excerpts-from-closing-arguments-in-louima-trial.html | Excerpts From Closing Arguments in Louima Trial | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-new-army-european-union-vows-to-become-military-power.html | CRISIS IN THE BALKANS: NEW ARMY; EUROPEAN UNION VOWS TO BECOME MILITARY POWER | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/new-video-releases-995703.html | New Video Releases | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-americas-cement-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CEMENT DEAL | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/plus-rowing-harvard-yale-a-reunion-then-racing.html | PLUS ROWING -- HARVARD-YALE; A Reunion, Then Racing | False | By Jack Cavanaugh | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/trapped-in-house-firefighter-is-critically-injured-in-queens-blaze.html | Trapped in House, Firefighter Is Critically Injured in Queens Blaze | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-oliphant-mollie.html | Paid Notice: Deaths OLIPHANT, MOLLIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/IHT-graf-defeats-seles-and-will-face-hingis-in-final.html | Graf Defeats Seles and Will Face Hingis in Final | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-greater-demands-now-fall-on-dudley-camby-and-thomas.html | PRO BASKETBALL; Greater Demands Now Fall on Dudley, Camby and Thomas | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-mcreynolds-alice-brooke.html | Paid Notice: Deaths MCREYNOLDS, ALICE BROOKE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-a-life-or-death-plot-for-dreams-and-for-teen-agers.html | FILM REVIEW; A Life-or-Death Plot, for Dreams and for Teen-Agers | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-ancell-nathan-s.html | Paid Notice: Deaths ANCELL, NATHAN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-he-s-such-an-animal-but-not-a-lamb.html | FILM REVIEW; He's Such An Animal, But Not A Lamb | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-murdered-blacks-were-martyrs-to-racial-justice-009075.html | Murdered Blacks Were Martyrs to Racial Justice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-macedonia-refugees-are-skeptical-of-pledges.html | CRISIS IN THE BALKANS: MACEDONIA; Refugees Are Skeptical of Pledges | False | By Elizabeth Becker and David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008834.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-stocks-bonds-gauges-mixed-in-anticipation-of-jobs-data.html | THE MARKETS: STOCKS & BONDS; Gauges Mixed in Anticipation of Jobs Data | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/theater-review-making-mincemeat-of-boomer-values.html | THEATER REVIEW; Making Mincemeat of Boomer Values | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007900.html | ART IN REVIEW | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-east-river-tinseltown-998834.html | East River Tinseltown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-platovsky-nathan-rabbi.html | Paid Notice: Deaths PLATOVSKY, NATHAN, RABBI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/casino-visions-and-fears-man-s-plan-to-donate-land-to-indians-riles-hamlet.html | Casino Visions, And Fears; Man's Plan to Donate Land To Indians Riles Hamlet | False | By David W. Chen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/automobiles/autos-on-friday-safety-more-trucks-on-road-should-rules-change.html | AUTOS ON FRIDAY/ Safety; More Trucks on Road: Should Rules Change? | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-bluestein-gabrielle.html | Paid Notice: Deaths BLUESTEIN, GABRIELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/african-national-congress-re-elected-in-landslide.html | African National Congress Re-elected in Landslide | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007897.html | ART IN REVIEW | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-damaged-and-stranded-on-an-island.html | FILM REVIEW; Damaged, and Stranded on an Island | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/worldbusiness/IHT-tighter-rules-urged-in-wake-of-asia-crisis-look-to.html | Tighter Rules Urged in Wake of Asia Crisis : Look to Credit Ratings On Risks, Banks Told | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-talking-about-food-997455.html | Talking About Food | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-1924albanian-revolt-in-our-pages100-75-and-50-years-ago.html | 1924:Albanian Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/transactions-009482.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-colorado-democrats-press-case-on-guns.html | POLITICAL BRIEFING; Colorado Democrats Press Case on Guns | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-sobel-dr-robert.html | Paid Notice: Deaths SOBEL, DR. ROBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/taxing-the-treasury-s-patience-gimme-shelter-the-unwritten-corporate-theme-song.html | Taxing the Treasury's Patience; Gimme Shelter: The Unwritten Corporate Theme Song | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/brooklyn-academy-gala-honors-retiring-chief.html | Brooklyn Academy Gala Honors Retiring Chief | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-kosovo-peace-accord-10-steps-to-a-verifiable-end-of-violence.html | CRISIS IN THE BALKANS; Kosovo Peace Accord: 10 Steps to a Verifiable End of Violence | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-chamberlain-ralph-e.html | Paid Notice: Deaths CHAMBERLAIN, RALPH E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/weekend-excursion-colonial-myth-and-reality.html | WEEKEND EXCURSION; Colonial Myth And Reality | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-hobbled-ewing-lights-a-fire-under-his-undermanned-team.html | PRO BASKETBALL; Hobbled Ewing Lights a Fire Under His Undermanned Team | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/ready-to-dazzle.html | Ready to Dazzle | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-advertising-addenda-accounts-008001.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/tv-weekend-relationships-are-hard-but-easy-to-talk-about.html | TV WEEKEND; Relationships Are Hard (But Easy to Talk About) | False | By Caryn James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-weiner-myron.html | Paid Notice: Deaths WEINER, MYRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-berger-paula-r.html | Paid Notice: Deaths BERGER, PAULA R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/baseball-mets-hoping-to-fix-outfield-look-bonilla-and-mcrae-s-way.html | BASEBALL; Mets, Hoping to Fix Outfield, Look Bonilla and McRae's Way | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/media-business-advertising-offbeat-campaign-for-amtrak-introduces-new-rail.html | THE MEDIA BUSINESS: ADVERTISING; An offbeat campaign for Amtrak introduces a new rail service. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/gambling-panel-to-call-for-array-of-limits.html | Gambling Panel to Call for Array of Limits | False | By Brett Pulley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-memo-continent-europeans-impressed-their-own-unity.html | CRISIS IN THE BALKANS: MEMO FROM THE CONTINENT; Europeans Impressed By Their Own Unity | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/sports-of-the-times-the-ending-no-athlete-could-want.html | Sports of The Times; The Ending No Athlete Could Want | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/kirsten-ralov-77-ballerina-known-for-bournonville-roles.html | Kirsten Ralov, 77, Ballerina Known for Bournonville Roles | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/agreement-is-near-on-proposal-to-move-some-police-to-streets.html | Agreement Is Near on Proposal To Move Some Police to Streets | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/city-budget-showdown.html | City Budget Showdown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Joe Brescia Elisabeth Bumiller and Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/top-activist-for-rights-in-turkey-is-imprisoned.html | Top Activist For Rights In Turkey Is Imprisoned | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-trolling-the-mind-s-nooks-and-crannies-for-images.html | ART REVIEW; Trolling the Mind's Nooks and Crannies for Images | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-advertising-addenda-foote-cone-gets-regus-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Gets Regus Account | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/inquiry-ordered-into-killing-by-police.html | Inquiry Ordered Into Killing by Police | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/faulty-warning-labels-add-to-risk-in-prescription-drugs.html | Faulty Warning Labels Add to Risk in Prescription Drugs | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-washington-in-washington-wary-reaction-but-also-relief.html | CRISIS IN THE BALKANS: WASHINGTON; In Washington, Wary Reaction But Also Relief | False | By John M. Broder and Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-galatan-belle.html | Paid Notice: Deaths GALATAN, BELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/support-shrinks-for-china-s-trade-status.html | Support Shrinks for China's Trade Status | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/testaverde-and-palmer-draw-cheers.html | Testaverde And Palmer Draw Cheers | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/spare-times-993409.html | SPARE TIMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/horse-racing-on-eve-of-main-event-belmont-feels-all-abuzz.html | HORSE RACING; On Eve of Main Event, Belmont Feels All Abuzz | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-feeling-rich-don-t-get-smug-yet-009016.html | Feeling Rich? Don't Get Smug Yet | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/home-video-tracing-30-years-of-gay-life.html | HOME VIDEO; Tracing 30 Years Of Gay Life | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/antiques-new-vienna-circa-1900.html | ANTIQUES; New Vienna (Circa 1900) | False | By Wendy Moonan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/alexander-cuts-staff-and-travel.html | Alexander Cuts Staff And Travel | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/leaps-of-faith-in-the-future.html | Leaps of Faith In the Future | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007846.html | ART IN REVIEW | False | By Michael Kimmelman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/theater-review-blink-of-the-eye-tremor-of-the-soul.html | THEATER REVIEW; Blink of the Eye, Tremor of the Soul | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-schindler-penelope.html | Paid Notice: Deaths SCHINDLER, PENELOPE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-hecht-david-ik.html | Paid Notice: Deaths HECHT, DAVID I.K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/automobiles/child-seat-program.html | Child Seat Program | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/weekend-warrior-on-your-mark-a-runner-gets-back-on-his-feet-racing.html | WEEKEND WARRIOR; On Your Mark: A Runner Gets Back on His Feet, Racing | False | By Marc Bloom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-feeling-rich-don-t-get-smug-yet-008990.html | Feeling Rich? Don't Get Smug Yet | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-memorials-omeron-gueneth-c.html | Paid Notice: Memorials OMERON, GUENETH C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-253-million-sanctions-sought-in-beef-fight-with-europe.html | INTERNATIONAL BUSINESS; $253 Million Sanctions Sought in Beef Fight With Europe | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-not-penmanship-cultural-treasure.html | ART REVIEW; Not Penmanship, Cultural Treasure | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/spare-times-991627.html | SPARE TIMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-an-intolerable-situation-for-india.html | An Intolerable Situation for India | False | By Brahma Chellaney, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007811.html | ART IN REVIEW | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/IHT-alliance-eases-bombing-but-awaits-verification-of-serbian-troop.html | Alliance Eases Bombing but Awaits Verification of Serbian Troop Withdrawal Before Ending Raids : Ahtisaari Briefs Summit (folo) | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/don-t-speak-english-no-tax-break-alabama-official-declares.html | Don't Speak English? No Tax Break, Alabama Official Declares | False | By Kevin Sack | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-russia-moscow-says-its-envoy-was-a-key-to-success.html | CRISIS IN THE BALKANS: RUSSIA; Moscow Says Its Envoy Was a Key To Success | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/the-persistent-mystery-how-many-died-in-1989.html | The Persistent Mystery: How Many Died in 1989? | False | By Seth Faison | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/quotation-of-the-day-003883.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/IHT-clinton-and-blair-react-warily-to-serb-acceptance-of-plan.html | Clinton and Blair React Warily to Serb Acceptance of Plan | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/company-briefs-007463.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-roberts-tod-andrew.html | Paid Notice: Deaths ROBERTS, TOD ANDREW | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/plus-tv-sports-olympics-nbc-cites-progress-in-getting-ads.html | PLUS: TV SPORTS -- OLYMPICS; NBC Cites Progress In Getting Ads | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-gorillas-in-the-bronx-998729.html | Gorillas in the Bronx | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/IHT-in-the-super-six-eyes-are-on-pakistan.html | In the Super Six, Eyes Are on Pakistan | False | Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-pinsky-ida.html | Paid Notice: Deaths PINSKY, IDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/rivlin-no-2-official-to-greenspan-quits-at-fed.html | Rivlin, No. 2 Official to Greenspan, Quits at Fed | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/memories-of-june-4-fade-stunted-by-public-silence.html | Memories of June 4 Fade, Stunted by Public Silence | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/tv-sports-as-charismatic-seeks-the-triple-crown-abc-expects-good-ratings.html | TV SPORTS; As Charismatic Seeks the Triple Crown, ABC Expects Good Ratings | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-more-on-the-plan.html | CRISIS IN THE BALKANS; MORE ON THE PLAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/officer-accused-of-visiting-brothel-during-bike-patrol.html | Officer Accused of Visiting Brothel During Bike Patrol | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-asia-japanese-book-venture.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BOOK VENTURE | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-dubin-leonard.html | Paid Notice: Deaths DUBIN, LEONARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-without-detail-china-curbs-foreign-transfers-its-currency.html | INTERNATIONAL BUSINESS; Without Detail, China Curbs Foreign Transfers of Its Currency | False | By Seth Faison | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/an-insult-to-campaign-reform.html | An Insult to Campaign Reform | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/tennis-old-guard-and-young-blood-to-meet-in-french-open-final.html | TENNIS; Old Guard and Young Blood To Meet in French Open Final | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/nyc-theater-with-book-by-lost-boys.html | NYC; Theater, With Book By Lost Boys | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/taking-the-children-affairs-of-the-human-heart-tangled-in-a-forest-of-fairies.html | TAKING THE CHILDREN; Affairs of the Human Heart, Tangled in a Forest of Fairies | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/palestinians-day-of-rage-is-punctuated-by-calm.html | Palestinians' Day of Rage' Is Punctuated by Calm | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/on-my-mind-meeting-at-tiananmen.html | On My Mind; Meeting At Tiananmen | False | By A. M. Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/business-digest-004120.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-the-cost-of-war-letters-to-the-editor.html | The Cost of War : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-balkans-nato-peacekeeping-force-50000-allied-troops-enter-kosovo-yugoslav.html | CRISIS IN THE BALKANS: NATO; Peacekeeping Force of 50,000 Allied Troops to Enter Kosovo as Yugoslav Forces Withdraw | False | By Steven Lee Myers With Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/golf/golf-kuehne-s-64-a-course-record-leads-by-1-in-us-open.html | GOLF; Kuehne's 64, a Course Record, Leads by 1 in U.S. Open | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/company-news-to-save-money-meritor-says-it-will-eliminate-300-jobs.html | COMPANY NEWS; TO SAVE MONEY, MERITOR SAYS IT WILL ELIMINATE 300 JOBS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/broadway-holds-its-breath.html | Broadway Holds Its Breath | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-europe-pub-takeover-battle.html | WORLD BUSINESS BRIEFING: EUROPE; PUB TAKEOVER BATTLE | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/defense-in-louima-brutality-case-maintains-torturer-acted-alone.html | Defense in Louima Brutality Case Maintains Torturer Acted Alone | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/inside-007889.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-a-cuban-band-s-testament-to-the-powers-of-the-music.html | FILM REVIEW; A Cuban Band's Testament To the Powers of the Music | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-am-streetwise-a-little-naive-will-travel.html | FILM REVIEW; Am Streetwise, a Little Naive, Will Travel | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-lumbard-joseph-edward-jr.html | Paid Notice: Deaths LUMBARD, JOSEPH EDWARD JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-pagan-peter-m.html | Paid Notice: Deaths PAGAN, PETER M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/opposite-of-gloom-time-to-be-gaily-gay.html | Opposite of Gloom: Time to Be Gaily Gay | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/style/IHT-rent-at-the-airportthink-again.html | Rent at the Airport?Think Again | False | By Roger Collis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/christopher-cockerell-88-inventor-dies-father-of-hovercraft-and-marconi-devices.html | Christopher Cockerell, 88, Inventor, Dies; Father of Hovercraft and Marconi Devices | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-chinas-espionage-letters-to-the-editor.html | China's Espionage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-peters-alton-e.html | Paid Notice: Deaths PETERS, ALTON E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/man-in-the-news-a-proven-peacemaker-martti-ahtisaari.html | MAN IN THE NEWS; A Proven Peacemaker: Martti Ahtisaari | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/the-kosovo-peace-plan.html | The Kosovo Peace Plan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/news-summary-007404.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-goldstein-helene-b.html | Paid Notice: Deaths GOLDSTEIN, HELENE B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-going-modern-in-mexico-and-trying-to-solve-life.html | ART REVIEW; Going Modern in Mexico And Trying to Solve Life | False | By Vicki Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-weiner-ernest-m-dpm.html | Paid Notice: Deaths WEINER, ERNEST M., D.P.M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/metro-news-briefs-new-york-van-strikes-and-kills-priest-from-honduras.html | METRO NEWS BRIEFS; NEW YORK; Van Strikes and Kills Priest From Honduras | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/metro-news-briefs-new-york-4-in-brooklyn-accused-of-prostituting-teen-ager.html | METRO NEWS BRIEFS; NEW YORK; 4 in Brooklyn Accused Of Prostituting Teen-Ager | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/worldbusiness/IHT-jobs-for-life-and-seniority-traditions-are-dropped.html | Jobs for Life and Seniority Traditions Are Dropped for Western Models : Rules Change as Japan Inc. Downsizes | False | By Kathryn Tolbert, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-guide.html | ART GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-hirshfeld-frances-nee-rosenblum.html | Paid Notice: Deaths HIRSHFELD, FRANCES (NEE ROSENBLUM) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/crombie-taylor-85-architect-who-helped-champion-bauhaus.html | Crombie Taylor, 85, Architect Who Helped Champion Bauhaus | False | By Herbert Muschamp | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-glatt-fay.html | Paid Notice: Deaths GLATT, FAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-luck-and-what-bush-made-of-it-009123.html | Luck, and What Bush Made of It | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-larkin-thomas-a.html | Paid Notice: Deaths LARKIN, THOMAS A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/robert-sobel-68-a-historian-of-business-dies.html | Robert Sobel, 68, a Historian of Business, Dies | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-nets-might-withdraw-offer-to-jackson-and-hire-casey.html | PRO BASKETBALL; Nets Might Withdraw Offer To Jackson and Hire Casey | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-eisen-benjamin.html | Paid Notice: Deaths EISEN, BENJAMIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-are-schools-forced-to-play-big-brother-009156.html | Are Schools Forced To Play Big Brother? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-markets-market-place-the-big-board-will-delay-its-decision-on-late-hours.html | THE MARKETS: Market Place; The Big Board Will Delay Its Decision On Late Hours | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-latner-frank.html | Paid Notice: Deaths LATNER, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/IHT-eu-leaders-endorse-a-common-policy-for-defense.html | EU Leaders Endorse a Common Policy for Defense | False | By Barry James and John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/in-beijing-reminders-of-89-protest-are-few.html | In Beijing, Reminders of '89 Protest Are Few | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/commencements-at-hunter-badillo-asks-for-support-in-cuny-job.html | Commencements; At Hunter, Badillo Asks for Support in CUNY Job | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/horse-racing-three-ring-is-in-acorn.html | HORSE RACING; Three Ring Is in Acorn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/a-buoyant-may-at-retailers-as-shopping-spree-goes-on.html | A Buoyant May at Retailers As Shopping Spree Goes On | False | By Leslie Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/justice-dept-is-said-to-be-close-to-a-decision-on-indicting-a-chinese-company.html | Justice Dept. Is Said to Be Close to a Decision on Indicting a Chinese Company | False | By Jeff Gerth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/international-business-international-banking-panel-proposes-ways-limit-risk.html | INTERNATIONAL BUSINESS; An International Banking Panel Proposes Ways to Limit Risk | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/merchants-of-violence.html | Merchants of Violence | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/the-surreal-eye.html | The Surreal Eye | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-are-schools-forced-to-play-big-brother-no-privacy-issue-009199.html | Are Schools Forced To Play Big Brother?; No Privacy Issue | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-bergman-continues-his-story.html | FILM REVIEW; Bergman Continues His Story | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/IHT-euros-frailty-reflects-weak-economic-leadership.html | Euro's Frailty Reflects Weak Economic Leadership | False | By John Vinocur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007919.html | ART IN REVIEW | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/man-in-the-news-an-intellectual-guerrilla-thabo-mbeki.html | MAN IN THE NEWS; An Intellectual Guerrilla: Thabo Mbeki | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/worldbusiness/IHT-some-investors-worried-over-indonesia-election.html | Some Investors Worried Over Indonesia Election | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/on-baseball-web-of-expectations-snares-mets.html | ON BASEBALL; Web of Expectations Snares Mets | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-nato-envoy-on-talks-with-milosevic.html | CRISIS IN THE BALKANS; NATO Envoy on Talks With Milosevic | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/painting-packs-a-million-dollar-surprise.html | Painting Packs a Million-Dollar Surprise | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/books/books-of-the-times-free-and-confused-by-infinite-possibility.html | BOOKS OF THE TIMES; Free and Confused by Infinite Possibility | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/pro-basketball-for-pacers-opposing-load-isn-t-lighter.html | PRO BASKETBALL; For Pacers, Opposing Load Isn't Lighter | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008788.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/2-reporters-are-ordered-to-jail-over-suspect-in-olympic-blast.html | 2 Reporters Are Ordered to Jail Over Suspect in Olympic Blast | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/us-and-canada-agree-on-a-plan-to-restrict-catches-of-endangered-salmon.html | U.S. and Canada Agree on a Plan to Restrict Catches of Endangered Salmon | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-kane-rev-msgr-arthur-j.html | Paid Notice: Deaths KANE, REV. MSGR. ARTHUR J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-from-now-on-the-new-order-in-indonesia-is-old.html | From Now On, the 'New Order' in Indonesia Is Old | False | By Patrick Smith, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-cosyns-anne.html | Paid Notice: Deaths COSYNS, ANNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-mexican-investigation-997102.html | Mexican Investigation | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008826.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/pataki-picks-abortion-foe-as-new-state-health-chief.html | Pataki Picks Abortion Foe As New State Health Chief | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/2-charged-with-insider-trading-on-takeovers.html | 2 Charged With Insider Trading On Takeovers | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/militia-linked-to-israel-quits-an-enclave-in-lebanon.html | Militia Linked to Israel Quits An Enclave in Lebanon | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/IHT-1899dreyfus-set-free-in-our-pages100-75-and-50-years-ago.html | 1899:Dreyfus Set Free : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-luck-and-what-bush-made-of-it-009113.html | Luck, and What Bush Made of It | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-asia-thailand-bidding-war.html | WORLD BUSINESS BRIEFING: ASIA; THAILAND BIDDING WAR | False | BY Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/news/alliance-eases-bombing-but-awaits-verification-of-serbian-troop.html | Alliance Eases Bombing but Awaits Verification of Serbian Troop Withdrawal Before Ending Raids : Ahtisaari Briefs Summit (folo) | False | International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/exiled-leaders-of-tiananmen-gather-to-mull-errors-and-accomplishments.html | Exiled Leaders of Tiananmen Gather to Mull Errors and Accomplishments | False | By Fox Butterfield | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/south-africas-lost-generation.html | South Africa's Lost Generation | False | By Mark Mathabane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/baseball-city-games-with-a-dash-of-mustard.html | BASEBALL; City Games, With a Dash of Mustard | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/roche-exercises-its-option-for-all-genentech-shares.html | Roche Exercises Its Option For All Genentech Shares | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/leah-ray-werblin-singer-82.html | Leah Ray Werblin, Singer, 82 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-noble-ransom.html | Paid Notice: Deaths NOBLE, RANSOM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-news-analysis-fruit-of-miscalculation.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Fruit of Miscalculation | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-weinstein-robin-s.html | Paid Notice: Deaths WEINSTEIN, ROBIN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/irregular-settings-found-in-plane-that-crashed.html | Irregular Settings Found in Plane That Crashed | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/pop-and-jazz-guide-995800.html | POP AND JAZZ GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-holtz-fannie.html | Paid Notice: Deaths HOLTZ, FANNIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/the-media-business-willes-resigns-as-publisher-of-the-los-angeles-times.html | THE MEDIA BUSINESS; Willes Resigns as Publisher Of The Los Angeles Times | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/us/political-briefing-candidate-is-giving-3d-party-a-2d-look.html | POLITICAL BRIEFING; Candidate Is Giving 3d Party a 2d Look | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-luck-and-what-bush-made-of-it-009130.html | Luck, and What Bush Made of It | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/style/IHT-a-rival-of-chess-takes-wing-abroad-mysteries-of-shogi.html | A Rival of Chess Takes Wing Abroad : Mysteries of Shogi | False | By Miki Tanikawa, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/procter-gamble-to-trim-jobs-and-close-plants.html | Procter & Gamble to Trim Jobs and Close Plants | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/residential-real-estate-new-space-for-middle-income-market.html | Residential Real Estate; New Space for Middle-Income Market | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-review-strange-in-his-day-and-now.html | ART REVIEW; Strange In His Day And Now | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008796.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/stalemate-on-state-budget-eases-as-assembly-yields.html | Stalemate on State Budget Eases as Assembly Yields | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/netscape-chief-s-testimony-is-re-examined-by-microsoft.html | Netscape Chief's Testimony Is Re-examined by Microsoft | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008800.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/2.6-million-to-settle-suit-over-sexual-harassment.html | $2.6 Million To Settle Suit Over Sexual Harassment | False | By Monte Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/rio-journal-the-ultimate-indignity-fabled-beaches-are-soiled.html | Rio Journal; The Ultimate Indignity: Fabled Beaches Are Soiled | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/l-murdered-blacks-were-martyrs-to-racial-justice-999695.html | Murdered Blacks Were Martyrs to Racial Justice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/style/IHT-crosscountry-adventure-in-ireland.html | Cross-Country Adventure in Ireland | False | By Gina Rarick, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/horse-racing-flying-in-the-face-of-convention.html | HORSE RACING; Flying in the Face of Convention | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-glatterman-anne.html | Paid Notice: Deaths GLATTERMAN, ANNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-gottlieb-hyman.html | Paid Notice: Deaths GOTTLIEB, HYMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/tennis-poised-agassi-is-talk-of-paris.html | TENNIS; Poised Agassi Is Talk of Paris | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007986.html | ART IN REVIEW | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/a-democrat-exits-for-the-undeclared-clinton.html | A Democrat Exits for the Undeclared Clinton | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/company-news-emmis-communications-agrees-to-buy-florida-tv-station.html | COMPANY NEWS; EMMIS COMMUNICATIONS AGREES TO BUY FLORIDA TV STATION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/foreign-affairs-good-news-bad-news.html | Foreign Affairs; Good News, Bad News | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/sports/sports-of-the-times-new-york-s-triple-crown.html | Sports of The Times; NEW YORK'S TRIPLE CROWN | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/classified/paid-notice-deaths-abrams-florence.html | Paid Notice: Deaths ABRAMS, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/opinion/what-do-we-do-with-serbia-now.html | What Do We Do With Serbia Now? | False | By Tim Judah | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/c-corrections-008818.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/movies/film-review-daredevils-and-directors-defy-death.html | FILM REVIEW; Daredevils And Directors Defy Death! | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/eating-out-undermining-a-myth.html | EATING OUT; Undermining a Myth | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/nyregion/public-lives-to-lava-woman-earth-is-a-molten-wonder.html | PUBLIC LIVES; To Lava Woman, Earth Is a Molten Wonder | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/arts/art-in-review-007927.html | ART IN REVIEW | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/business/world-business-briefing-europe-deal-for-hillsdown.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR HILLSDOWN | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-04 | 1999-06-04 | https://www.nytimes.com/1999/06/04/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-shamoon-simon.html | Paid Notice: Deaths SHAMOON, SIMON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/irked-clinton-defends-effort-on-gun-bills.html | Irked Clinton Defends Effort On Gun Bills | False | By Steven A. Holmes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/jury-in-police-brutality-case-begins-deliberations.html | Jury in Police Brutality Case Begins Deliberations | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/germans-return-van-gogh-to-an-heir.html | Germans Return van Gogh to an Heir | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026808.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-bluestein-gabrielle.html | Paid Notice: Deaths BLUESTEIN, GABRIELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-notebook-nelson-is-out-until-august.html | BASEBALL: NOTEBOOK; Nelson Is Out Until August | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/vodka-sheds-proletarian-chains-russian-distillers-courting-higher-class-drinker.html | Vodka Sheds Proletarian Chains; Russian Distillers Courting a Higher Class of Drinker | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/music/music-review-no-misty-glen-for-this-pelleas.html | MUSIC REVIEW; No Misty Glen for This 'Pelleas' | False | By Paul Griffiths | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026689.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/man-charged-with-murder-in-shooting-of-woman-34.html | Man Charged With Murder In Shooting of Woman, 34 | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-a-deal-on-kosovo-but-did-anyone-really-win-025852.html | A Deal on Kosovo, but Did Anyone Really Win? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-failed-deals-leave-italy-banks-in-flux.html | Failed Deals Leave Italy Banks in Flux | False | By Stephanie Apap Bologna, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/bronx-woman-is-killed-and-her-grandson-is-hurt-by-speeding-car.html | Bronx Woman Is Killed and Her Grandson Is Hurt by Speeding Car | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/amazon-asks-court-to-clear-use-of-times-best-seller-lists.html | Amazon Asks Court to Clear Use of Times Best-Seller Lists | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-a-deal-on-kosovo-but-did-anyone-really-win-025771.html | A Deal on Kosovo, but Did Anyone Really Win? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-colossal-oil-deal-adds-up-for-shareholders-betting-on-exxon.html | Colossal Oil Deal Adds Up for Shareholders : Betting on Exxon Mobil | False | By Sharon Reier, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/ex-psychologist-falsely-accused-is-awarded-16-million.html | Ex-Psychologist, Falsely Accused, Is Awarded $16 Million | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-russians-reception-in-moscow-for-accord-is-scalding.html | CRISIS IN THE BALKANS: THE RUSSIANS; Reception In Moscow For Accord Is Scalding | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-blacks-at-gettysburg-026000.html | Blacks at Gettysburg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/microsoft-undercut-in-effort-to-depict-rival-as-thriving.html | Microsoft Undercut in Effort To Depict Rival as Thriving | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-strategy-shift-in-targets-let-nato-jets-tip-the-balance.html | CRISIS IN THE BALKANS: STRATEGY; Shift in Targets Let NATO Jets Tip the Balance | False | By Michael R. Gordon and Eric Schmitt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/firefighter-was-seeking-victims-who-had-escaped.html | Firefighter Was Seeking Victims Who Had Escaped | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-who-makes-our-laws-012530.html | Who Makes Our Laws? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/quotation-of-the-day-021415.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/spending-to-stop-smoking.html | Spending to Stop Smoking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/metro-news-briefs-new-jersey-15-injured-on-turnpike-when-van-overturns.html | METRO NEWS BRIEFS: NEW JERSEY; 15 Injured on Turnpike When Van Overturns | False | | | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/school-vouchers-still-divide-council-and-giuliani.html | School Vouchers Still Divide Council and Giuliani | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/theater/theater-review-of-hearts-true-false-and-broken.html | THEATER REVIEW; Of Hearts, True, False And Broken | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/j-j-mckeithen-81-governor-of-louisiana-1964-to-1972.html | J. J. McKeithen, 81, Governor Of Louisiana, 1964 to 1972 | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-bernstein-norman.html | Paid Notice: Deaths BERNSTEIN, NORMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-rebuilding-a-relief-plan-for-yugoslav-neighbors.html | CRISIS IN THE BALKANS: REBUILDING; A Relief Plan for Yugoslav Neighbors | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-giving-the-honor-seeking-the-obvious-publicity-hounds-026387.html | Giving the Honor, Seeking the Obvious; Publicity Hounds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/new-jersey-justice-will-retire-allowing-whitman-expand-her-legacy-top-court.html | New Jersey Justice Will Retire, Allowing Whitman to Expand Her Legacy on Top Court | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/on-baseball-mets-remain-mired-in-their-confusion.html | ON BASEBALL; Mets Remain Mired In Their Confusion | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-gittman-kallman.html | Paid Notice: Deaths GITTMAN, KALLMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-yankees-show-the-mets-how-to-win-in-new-york.html | BASEBALL; Yankees Show the Mets How to Win in New York | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/IHT-1949atomic-plan-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/zachary-fisher-88-dies-helped-alter-new-york-skyline.html | Zachary Fisher, 88, Dies; Helped Alter New York Skyline | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/occupancy-falls-slightly-as-hotel-room-prices-rise.html | Occupancy Falls Slightly As Hotel Room Prices Rise | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026646.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/a-plethora-of-pollen-allergy-sufferers-don-t-need-a-machine-to-tell-them-achoo.html | A Plethora of Pollen; Allergy Sufferers Don't Need a Machine to Tell Them -- Achoo! | False | By Randy Kennedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-chamberlain-ralph-e.html | Paid Notice: Deaths CHAMBERLAIN, RALPH E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-deutsche-bank-seals-bankers-trust-deal.html | INTERNATIONAL BUSINESS; Deutsche Bank Seals Bankers Trust Deal | False | By Timothy L. O'Brien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nhl-islanders.html | N.H.L.; ISLANDERS | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-disney-stock-gains-on-speculation-of-spinoff.html | COMPANY NEWS; DISNEY STOCK GAINS ON SPECULATION OF SPINOFF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-mutual-funds-help-individuals-narrow-the-options-and-the-odds.html | Mutual Funds Help Individuals Narrow the Options and the Odds : Beyond the Frenzy:Finding the Profits of Corporate Consolidation | False | By Barbara Wall, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/william-schuyler-pettit-90-president-of-ursinus-college-in-1970-s.html | William Schuyler Pettit, 90, President of Ursinus College in 1970's | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/finally-mr-hormel-gets-the-job.html | Finally, Mr. Hormel Gets the Job | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-stoerger-dr-eric.html | Paid Notice: Deaths STOERGER, DR. ERIC | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/ruth-whitney-71-the-editor-who-made-glamour-relevant.html | Ruth Whitney, 71, the Editor Who Made Glamour Relevant | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-siroty-david.html | Paid Notice: Deaths SIROTY, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/IHT-waugh-twins-galvanize-australia.html | Waugh Twins Galvanize Australia | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/michael-lax-designer-dies-at-69-sculptor-of-60-s-icons.html | Michael Lax, Designer, Dies at 69; Sculptor of 60's Icons | False | By Julie V. Iovine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-mexican-phone-use.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN PHONE USE | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-europeans-nato-leader-is-moving-to-new-security-post.html | CRISIS IN THE BALKANS: THE EUROPEANS; NATO Leader Is Moving to New Security Post | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/boxing-fbi-searches-king-s-offices.html | BOXING; F.B.I. Searches King's Offices | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-benitez-again-holds-ball-and-martinez-has-the-bat.html | BASEBALL; Benitez Again Holds Ball, and Martinez Has the Bat | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-briefs-026603.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-happy-politicians-see-low-rate-as-an-export-driver-economists-say-so-a.html | Happy Politicians See Low Rate as an Export Driver, Economists Say : So a Euro Spurned Is a Europe Saved? | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-canada-joblessness.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA JOBLESSNESS | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/news-summary-024988.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/first-lady-takes-big-step-for-campaign.html | First Lady Takes Big Step For Campaign | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-senate-helms-start-four-hearings-holbrooke-june-17.html | CRISIS IN THE BALKANS: THE SENATE; Helms to Start Four Hearings On Holbrooke On June 17 | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/bridge-cards-triple-crown-winner-specializes-in-impossible.html | BRIDGE; Cards' Triple Crown Winner Specializes in 'Impossible' | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-assessing-hoechst-rhonepoulenc-and-aventis-a-frenchgerman.html | Assessing Hoechst, Rhone-Poulenc and Aventis : A French-German Union | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-whitney-ruth.html | Paid Notice: Deaths WHITNEY, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-barall-milton.html | Paid Notice: Deaths BARALL, MILTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/europe-s-new-military-aspirations.html | Europe's New Military Aspirations | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/political-notes-2-take-credit-for-a-near-candidacy.html | Political Notes; 2 Take Credit for a Near-Candidacy | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/business-digest-023787.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-cohen-richard-m.html | Paid Notice: Deaths COHEN, RICHARD M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/jazz-review-a-beat-that-lingers-in-the-mind-after-a-triple-bill.html | JAZZ REVIEW; A Beat That Lingers in the Mind After a Triple Bill | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/rewriting-book-capitalism-now-cooperative-innovation-steals-competition-s.html | Rewriting The Book On Capitalism; Now Cooperative Innovation Steals Competition's Thunder | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/hillary-clinton-confirms-a-first-senate-step.html | Hillary Clinton Confirms a First Senate Step | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/the-airsafety-flaw-we-could-fix.html | The Air-Safety Flaw We Could Fix | False | By Jim Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/metro-news-briefs-new-jersey-letter-by-dead-woman-tells-of-body-in-cooler.html | METRO NEWS BRIEFS; NEW JERSEY; Letter by Dead Woman Tells of Body in Cooler | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/rock-review-not-really-a-wallflower-but-quiet-and-tender.html | ROCK REVIEW; Not Really a Wallflower, But Quiet and Tender | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-nato-peacekeepers-commander-to-meet-serb-officer-today.html | CRISIS IN THE BALKANS: NATO; Peacekeepers' Commander to Meet Serb Officer Today | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-freer-airwaves-in-indonesia-give-big-push-to-democracy.html | Freer Airwaves In Indonesia Give Big Push To Democracy | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/soccer-roundup-metrostars-a-domestic-angle.html | SOCCER: ROUNDUP -- METROSTARS; A Domestic Angle | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-global-prosecutor-would-be-held-in-check-018040.html | Global Prosecutor Would Be Held in Check | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-the-diplomacy-russians-and-nato-negotiating-pact-details.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Russians and NATO Negotiating Pact Details | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/metro-news-briefs-new-jersey-suspected-breeder-held-in-dumping-of-rabbits.html | METRO NEWS BRIEFS: NEW JERSEY; Suspected Breeder Held In Dumping of Rabbits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026751.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-oilfirm-merger-promises-synergy-at-a-reasonable-price.html | Oil-Firm Merger Promises Synergy at a Reasonable Price : Repsol-YPF:As Good as It Gets? | False | By Judith Rehak, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-a-race-for-the-riders.html | HORSE RACING; A Race for the Riders | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-norwegian-talemerits-of-saga-and-its-suitors.html | Norwegian Tale:Merits Of Saga and Its Suitors | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-giving-the-honor-seeking-the-obvious-ambiguous-jefferson-026360.html | Giving the Honor, Seeking the Obvious; Ambiguous Jefferson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026700.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-the-rebuildingexperience-of-bosnia-offers-some-guidelines.html | The Rebuilding:Experience of Bosnia Offers Some Guidelines | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/transactions-028495.html | TRANSACTIONS; | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/allied-signal-and-honeywell-said-to-be-in-talks.html | Allied Signal and Honeywell Said to Be in Talks | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/jet-co-pilot-gives-account-contradicting-crash-data.html | Jet Co-Pilot Gives Account Contradicting Crash Data | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-giving-the-honor-seeking-the-obvious-026328.html | Giving the Honor, Seeking the Obvious | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-charismatic-is-fully-prepared-in-his-bid-for-the-triple-crown.html | HORSE RACING; Charismatic Is Fully Prepared in His Bid for the Triple Crown | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-2-asia-airlines-see-progress-in-labor-and-money-crises.html | INTERNATIONAL BUSINESS; 2 Asia Airlines See Progress In Labor and Money Crises | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/sports-of-the-times-struggling-to-move-beyond-ok.html | Sports of The Times; Struggling To Move Beyond O.K. | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-moore-beatriz-bermejillo.html | Paid Notice: Deaths MOORE, BEATRIZ BERMEJILLO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/us-to-seek-264-million-for-building-of-embassies.html | U.S. to Seek $264 Million For Building Of Embassies | False | By James Risen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/IHT-1899herald-sued-in-our-pages100-75-and-50-years-ago.html | 1899:Herald Sued : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/golf-crowded-at-top-trevino-shares-lead.html | GOLF; Crowded at Top: Trevino Shares Lead | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-seizing-the-momentum-for-peace-nato-officers-to-meet-serb-generals-over.html | Seizing the 'Momentum for Peace' : NATO Officers to Meet Serb Generals Over Pullout | False | By Paul Horvitz, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-cowan-marcy-h.html | Paid Notice: Deaths COWAN, MARCY H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/police-get-good-ratings-from-most-but-not-all-new-yorkers.html | Police Get Good Ratings From Most, but Not All, New Yorkers | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-malkin-abraham.html | Paid Notice: Deaths MALKIN, ABRAHAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/live-at-chicago-s-city-hall-it-s-the-jerry-springer-show.html | Live, at Chicago's City Hall: It's the 'Jerry Springer Show' | False | By Bruce Weber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/dance-review-in-giselle-2-parts-with-many-faces.html | DANCE REVIEW; In 'Giselle,' 2 Parts With Many Faces | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/editorial-notebook-contemporary-art-in-a-factory-setting.html | Editorial Notebook; Contemporary Art in a Factory Setting | False | By Verlyn Klinkenborg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/about-new-york-through-rain-sleet-and-bites-from-dogs.html | About New York; Through Rain, Sleet and Bites From Dogs | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-palewski-charlotte.html | Paid Notice: Deaths PALEWSKI, CHARLOTTE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-serbs-milosevic-s-government-resignation-over-pact-confidence-his.html | CRISIS IN THE BALKANS: THE SERBS; In Milosevic's Government, Resignation Over Pact, Confidence in His Strength | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/unemployment-falls-again-but-job-growth-is-moderating.html | Unemployment Falls Again, But Job Growth Is Moderating | False | By Sylvia Nasar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/baseball-as-management-wavers-mets-troubles-increase.html | BASEBALL; As Management Wavers, Mets' Troubles Increase | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/a-deal-on-kosovo-but-did-anyone-really-win-025836.html | A Deal on Kosovo, but Did Anyone Really Win? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-avery-dennison-agrees-to-purchase-stimsonite.html | COMPANY NEWS; AVERY DENNISON AGREES TO PURCHASE STIMSONITE | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-as-summit-ends-solana-gets-key-post-eu-leaders-outline-their-postwar.html | As Summit Ends, Solana Gets Key Post : EU Leaders Outline Their Postwar Vision | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/abroad-at-home-proof-of-the-pudding.html | Abroad at Home; Proof Of the Pudding | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-europe-complaint-on-meat-ban.html | WORLD BUSINESS BRIEFING: EUROPE; COMPLAINT ON MEAT BAN | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-refugees-refugees-face-hard-choice-go-home-find-new-one.html | CRISIS IN THE BALKANS: THE REFUGEES; Refugees Face Hard Choice: Go Home, or Find New One? | False | By David Rohde With Elizabeth Becker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/prosecutor-4-sheriff-s-deputies-are-acquitted-wrongfully-accusing-man-murder.html | Prosecutor and 4 Sheriff's Deputies Are Acquitted of Wrongfully Accusing a Man of Murder | False | By Andrew Bluth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/lilly-expanding-buyback.html | Lilly Expanding Buyback | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-idex-acquires-italian-refinisher-for-62-million.html | COMPANY NEWS; IDEX ACQUIRES ITALIAN REFINISHER FOR $62 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-kane-rev-msgr-arthur-j.html | Paid Notice: Deaths KANE, REV. MSGR. ARTHUR J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-roberts-tod-andrew.html | Paid Notice: Deaths ROBERTS, TOD ANDREW | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/IHT-womens-showdowngraf-vs-hingis.html | Women's Showdown:Graf vs. Hingis | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/IHT-1924style-personality-in-our-pages100-75-and-50-years-ago.html | 1924/Style Personality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/some-unrest-in-indonesia-as-election-approaches.html | Some Unrest In Indonesia As Election Approaches | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-second-thoughts-on-telecom-italia.html | Second Thoughts on Telecom Italia | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-art-is-made-to-be-seen-020079.html | Art Is Made to Be Seen | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/world-business-briefing-americas-brazilian-natural-gas-project.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN NATURAL GAS PROJECT | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-blacks-at-gettysburg-026018.html | Blacks at Gettysburg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/mayor-and-city-council-leaders-reach-budget-and-tax-agreement.html | Mayor and City Council Leaders Reach Budget and Tax Agreement | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/tennis-medvedev-a-finalist-at-the-french-open-can-feel-the-love.html | TENNIS; Medvedev, a Finalist at the French Open, Can Feel the Love | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/style/IHT-rich-evocation-of-old-pompeii.html | Rich Evocation Of Old Pompeii | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/indicted-ex-sergeant-says-he-knows-who-bombed-us-embassies.html | Indicted Ex-Sergeant Says He Knows Who Bombed U.S. Embassies | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-overview-bombing-serbs-could-end-this-weekend-us-says.html | CRISIS IN THE BALKANS: THE OVERVIEW; Bombing of Serbs Could End This Weekend, U.S. Says | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-track-and-field-new-york-hs-meet-welsh-captures-fast-1600-meters.html | PLUS: TRACK AND FIELD -- NEW YORK H.S. MEET; Welsh Captures Fast 1,600 Meters | False | By William J. Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/religion-journal-for-the-buddhist-calendar-quite-a-busy-few-weeks.html | Religion Journal; For the Buddhist Calendar, Quite a Busy Few Weeks | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/books/think-tank-for-everyone-non-russians-too-there-s-a-personal-pushkin.html | THINK TANK; For Everyone, Non-Russians, Too, There's a Personal Pushkin | False | By Sophia Kishkovsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/u-of-chicago-president-to-return-to-teaching.html | U. of Chicago President to Return to Teaching | False | By Ethan Bronner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/music-review-a-drummer-gets-lucky-with-water.html | MUSIC REVIEW; A Drummer Gets Lucky With Water | False | By James R. Oestreich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-ancell-nathan-s.html | Paid Notice: Deaths ANCELL, NATHAN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-blacks-at-gettysburg-025992.html | Blacks at Gettysburg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/manakamana-journal-wishful-thinkers-climb-in-comfort-to-a-goddess-of-all-things.html | Manakamana Journal; Wishful Thinkers Climb in Comfort to a Goddess of All Things | False | By Barry Bearak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/golf-kane-grabs-a-share-of-the-lead-with-a-torrid-round.html | GOLF; Kane Grabs a Share of the Lead With a Torrid Round | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/IHT-ranked-no-100-he-sweeps-aside-meligeni-unseeded-medvedev-advances.html | Ranked No. 100, He Sweeps Aside Meligeni : Unseeded Medvedev Advances to the Final | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/coming-on-sunday-into-the-unknown.html | COMING ON SUNDAY: INTO THE UNKNOWN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026662.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/pro-basketball-rivers-to-become-magic-coach.html | PRO BASKETBALL; Rivers to Become Magic Coach | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/a-quiet-tiananmen-anniversary-in-china.html | A Quiet Tiananmen Anniversary in China | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/style/IHT-the-genius-of-castiglione.html | The Genius of Castiglione | False | By Souren Melikian, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/a-new-measure-of-little-league-success.html | A New Measure of Little League Success | False | By Stephen Barr and Brian Opitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-football-jets-lefrak-interested-in-buying-team.html | PLUS: FOOTBALL -- JETS; LeFrak Interested In Buying Team | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/novel-antipollution-tool-is-being-upset-by-courts.html | Novel Antipollution Tool Is Being Upset by Courts | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/faa-to-enforce-requirement-that-pilots-get-8-hours-of-rest.html | F.A.A. to Enforce Requirement That Pilots Get 8 Hours of Rest | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/c-corrections-026611.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/merrill-lynch-moves-to-settle-some-discrimination-claims.html | Merrill Lynch Moves to Settle Some Discrimination Claims | False | By Ann Wozencraft | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-zaum-nathan.html | Paid Notice: Deaths ZAUM, NATHAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nba-playoffs-conference-finals-dudley-urged-to-look-tough-but-don-t-touch.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Dudley Urged to Look Tough, but Don't Touch | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/captain-killed-in-blaze-helped-firefighters-cope-with-death.html | Captain Killed in Blaze Helped Firefighters Cope With Death | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-berger-paula-r.html | Paid Notice: Deaths BERGER, PAULA R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/senator-assails-fbi-over-letter-signed-by-new-york-agents.html | Senator Assails F.B.I. Over Letter Signed by New York Agents | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/big-errors-and-delays-snarl-vote-count-in-south-africa.html | Big Errors and Delays Snarl Vote Count in South Africa | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-guida-frank.html | Paid Notice: Deaths GUIDA, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/clinton-appoints-gay-man-as-ambassador-as-congress-is-away.html | Clinton Appoints Gay Man as Ambassador as Congress Is Away | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/IHT-india-falls-to-australian-onslaught.html | India Falls to Australian Onslaught | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/house-speaker-to-shift-tacks-on-spending-bill.html | House Speaker to Shift Tacks on Spending Bill | False | By Tim Weiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/company-news-city-national-buying-american-pacific-state-bank.html | COMPANY NEWS; CITY NATIONAL BUYING AMERICAN PACIFIC STATE BANK | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/nba-playoffs-conference-finals-notebook-for-van-gundy-s-gripes-a-rebuttal.html | N.B.A. PLAYOFFS: CONFERENCE FINALS -- NOTEBOOK; For Van Gundy's Gripes, a Rebuttal | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/inside-027189.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/first-the-commuter-tax-now-the-water.html | First the Commuter Tax, Now the Water | False | By Michael J. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-resettlement-airlift-ends-refugees-weigh-lure-us-against-pull.html | CRISIS IN THE BALKANS: RESETTLEMENT; As Airlift Ends, Refugees Weigh Lure of U.S. Against Pull of Home | False | By Diana Jean Schemo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/horse-racing-notebook-three-ring-captures-the-acorn.html | HORSE RACING: NOTEBOOK; Three Ring Captures the Acorn | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/us/a-police-shooting-death-a-study-in-contrasts.html | A Police Shooting Death, a Study in Contrasts | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-blacks-at-gettysburg-026042.html | Blacks at Gettysburg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/judge-says-local-officials-can-force-at-t-to-share-cable-lines.html | Judge Says Local Officials Can Force AT&T to Share Cable Lines | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/the-markets-stocks-shares-rally-indicating-investors-see-higher-interest-rates.html | THE MARKETS: STOCKS; Shares Rally, Indicating Investors See Higher Interest Rates | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/still-no-room-for-dissent.html | Still No Room For Dissent | False | By Tong Yi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-american-topics-in-loving-search-of-the-horned-grebe-etc.html | American Topics : In Loving Search of the Horned Grebe, Etc. | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/nyregion/awaiting-albany-budget-99-66-days-delinquent.html | Awaiting Albany; Budget '99: 66 DAYS DELINQUENT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/reno-calls-a-mexican-drug-inquiry-valid.html | Reno Calls a Mexican Drug Inquiry Valid | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-news-analysis-milosevic-remains-souring-a-victory.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Milosevic Remains, Souring A Victory | False | By R. W. Apple Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-memorials-norman-helen.html | Paid Notice: Memorials NORMAN, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/business/international-business-authorities-suspend-operations-major-japanese-insurer.html | INTERNATIONAL BUSINESS; Authorities Suspend Operations at a Major Japanese Insurer | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-balkans-insurgents-albanian-rebels-complicate-nato-planning-kosovo.html | CRISIS IN THE BALKANS: THE INSURGENTS; Albanian Rebels Complicate NATO Planning on Kosovo | False | By Steven Lee Myers With Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/crisis-in-the-balkans-news-analysis-surprising-lesson-bombing-can-work.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Surprising Lesson: Bombing Can Work | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/IHT-american-topics-93601843117.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/opinion/l-a-deal-on-kosovo-but-did-anyone-really-win-025801.html | A Deal on Kosovo, but Did Anyone Really Win? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-memorials-cuffe-edward-w.html | Paid Notice: Memorials CUFFE, EDWARD W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-yacht-racing-fossett-sets-record-for-bermuda-trip.html | PLUS: YACHT RACING; Fossett Sets Record for Bermuda Trip | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/your-money/IHT-for-tyco-investors-more-and-more-is-better.html | For Tyco Investors, More (and More) Is Better | False | By Aline Sullivan, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-lumbard-j-edward.html | Paid Notice: Deaths LUMBARD, J. EDWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/sports/plus-boxing-jones-to-defend-his-ibf-title.html | PLUS BOXING; Jones to Defend His I.B.F. Title | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/arts/ballet-review-memories-of-a-perhaps-princess.html | BALLET REVIEW; Memories of a (Perhaps) Princess | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/classified/paid-notice-deaths-price-william-p.html | Paid Notice: Deaths PRICE, WILLIAM P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-05 | 1999-06-05 | https://www.nytimes.com/1999/06/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-it-s-nothing-but-net-and-disbelief-for-bird.html | Sports of The Times; It's Nothing but Net, And Disbelief for Bird | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/in-the-same-boat.html | In The Same Boat | False | By Richard Ford | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-bernstein-norman-h.html | Paid Notice: Deaths BERNSTEIN, NORMAN H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/journey-to-the-center-of-my-mind.html | Journey to the Center of My Mind | False | By Stephen S. Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-reviews-meaning-found-in-layers-in-clusters-in-folk-life.html | ART REVIEWS; Meaning Found in Layers, in Clusters, in Folk Life | False | By Phyllis Braff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-harrison-mr-peixoto-da-silva.html | Ms. Harrison, Mr. Peixoto da Silva | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-on-the-silk-road-968650.html | On the Silk Road | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-diary-50-million-farewell-for-employees.html | BUSINESS: DIARY; $50 Million Farewell For Employees | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-gimmicks-won-t-teach-children-character-042641.html | Gimmicks Won't Teach Children Character | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-a-play-maybe-nobody-had-ever-seen-before.html | Sports of The Times; A Play Maybe Nobody Had Ever Seen Before | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-fordham-buzz-chilling-out-with-btu-s.html | NEIGHBORHOOD REPORT: FORDHAM -- BUZZ; Chilling Out With B.T.U.'s | False | By Colin Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/c-corrections-027510.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/cooking.html | Cooking | False | By Corby Kummer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-hampshires-shakers-and-their-simple-gifts.html | New Hampshire's Shakers And Their Simple Gifts | False | By Theresa M. Maggio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-009083.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/travel.html | Travel | False | By Adam Goodheart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/l-couples-on-film-wayne-and-o-hara-007790.html | COUPLES ON FILM; Wayne and O'Hara | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/the-wanderjahrs.html | The Wanderjahrs | False | By Lesley Downer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/olivier-debre-79-a-leader-of-france-s-abstract-artists.html | Olivier Debre, 79, a Leader Of France's Abstract Artists | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-polatschek-ruth.html | Paid Notice: Deaths POLATSCHEK, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/film-capturing-a-cuban-sound-before-it-could-die-out.html | FILM; Capturing a Cuban Sound Before It Could Die Out | False | By Peter Watrous | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-mcreynolds-alice-brooke.html | Paid Notice: Deaths MCREYNOLDS, ALICE BROOKE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/on-the-contrary-in-defense-of-the-single-and-childless.html | ON THE CONTRARY; In Defense Of the Single and Childless | False | By Daniel Akst | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/nina-stechler-and-sean-hayes.html | Nina Stechler and Sean Hayes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-bit-part-behind-him-camby-does-star-turn.html | Sports of The Times; Bit Part Behind Him, Camby Does Star Turn | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/television-radio-the-son-who-created-a-hit-the-sopranos.html | TELEVISION / RADIO; The Son Who Created A Hit, 'The Sopranos' | False | By Alex Witchel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-when-the-cure-becomes-the-poison-042587.html | When the Cure Becomes the Poison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-private-schools-deprive-students-of-community-008052.html | Private Schools Deprive Students of Community | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/cuttings-this-week-water-early-and-often-and-cut-roses.html | CUTTINGS: THIS WEEK; Water Early and Often, and Cut Roses | False | By Patricia Jonas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-nation-mental-illness-hits-the-money-trail.html | The Nation; Mental Illness Hits The Money Trail | False | By Joe Sharkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-new-jersey-private-investors-replace-reit-s-in-office-market.html | In the Region/New Jersey; Private Investors Replace REIT's in Office Market | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/market-insight-handicapping-wall-street-as-old-line-goes-on-line.html | MARKET INSIGHT; Handicapping Wall Street As Old Line Goes on Line | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-by-for-and-about-women.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; By, for and About Women | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/l-hospitals-can-cut-costs-too-027766.html | Hospitals Can Cut Costs, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-goldstein-helene.html | Paid Notice: Deaths GOLDSTEIN, HELENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/soul-music.html | Soul Music | False | By Peter Kountz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/former-insider-still-hopes-leaders-will-rethink-the-1989-tiananmen-crackdown.html | Former Insider Still Hopes Leaders Will Rethink the 1989 Tiananmen Crackdown | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-krupa-anthony-roland.html | Paid Notice: Deaths KRUPA, ANTHONY ROLAND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-sherl-bernard.html | Paid Notice: Deaths SHERL, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/l-missing-hoops-041980.html | Missing Hoops | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/your-home-giving-air-an-air-of-cleanliness.html | YOUR HOME; Giving Air An Air of Cleanliness | False | By Jay Romano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/as-buildings-rise-so-do-their-rents.html | As Buildings Rise, So Do Their Rents | False | By Alan S. Oser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/theater-precious-sons-on-stage-at-the-schoolhouse.html | THEATER; 'Precious Sons' on Stage at the Schoolhouse | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tennis-a-buoyant-agassi-completes-trip-to-french-final.html | TENNIS; A Buoyant Agassi Completes Trip to French Final | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-where-s-miller-all-by-his-lonesome.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Where's Miller? All by His Lonesome | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/world-democracies-built-rays-hope-it-s-nigeria-s-turn-keep-promise.html | The World: Democracies Built on Rays of Hope; It's Nigeria's Turn to Keep The Promise | False | By Norimitsu Onishi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/uptown-girl.html | Uptown Girl | False | By Karen Lehrman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/the-boating-report-annapolis-to-newport-via-sydney.html | THE BOATING REPORT; Annapolis to Newport, Via Sydney | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-the-garden-putting-flowerpots-in-order-for-summer.html | IN THE GARDEN; Putting Flowerpots in Order for Summer | False | By Joan Lee Faust | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-wender-leonard-l.html | Paid Notice: Memorials WENDER, LEONARD L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/a-nigerian-discovers-america.html | A Nigerian Discovers America | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/opera-and-dance-siblings-too-often-estranged.html | Opera and Dance, Siblings Too Often Estranged | False | By Terry Teachout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-charismatic-s-bid-ends-in-injury-and-defeat.html | HORSE RACING; Charismatic's Bid Ends in Injury and Defeat | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/choice-tables-a-new-wave-on-connecticut-s-shore.html | CHOICE TABLES; A New Wave on Connecticut's Shore | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-riding-the-decor-shuttle.html | PULSE; Riding the Decor Shuttle | True | By Mark Borden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/arab-disunity-stands-in-way-of-negotiations-with-israelis.html | Arab Disunity Stands in Way Of Negotiations With Israelis | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-all-the-places-that-stay-open-after-brokers-and-lawyers-leave.html | NEW YORKERS & CO.; All the Places That Stay Open After Brokers and Lawyers Leave | False | By Aleandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-worries-over-muscle-drug.html | May 30-June 5; Worries Over Muscle Drug | False | By Holcomb B. Noble | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/great-pains.html | Great Pains | False | By Nora Krug | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-brodlieb-mr-williams.html | Ms. Brodlieb, Mr. Williams | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/quotation-of-the-day-032697.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-in-the-balkans-belgrade-city-begins-rebuilding-but-the-despair-lingers.html | CRISIS IN THE BALKANS: BELGRADE; City Begins Rebuilding, But the Despair Lingers | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/babies-teeth-and-radiation-s-path.html | Babies' Teeth and Radiation's Path | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/on-the-job-the-desktop-follies.html | ON THE JOB; The Desktop Follies | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/what-s-doing-in-bennington.html | WHAT'S DOING IN; Bennington | False | By Marialisa Calta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/tax-breaks-of-25-million-for-media-conglomerate.html | Tax Breaks of $25 Million for Media Conglomerate | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-langfur-mary-mae.html | Paid Notice: Deaths LANGFUR, MARY (MAE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/swept-away.html | Swept Away | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/music-on-and-off-stage-town-backs-music-man.html | MUSIC; On and Off Stage, Town Backs 'Music Man' | False | By Felice Buckvar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-up-close-new-parks-patrol-will-skate-after.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Parks Patrol Will Skate After Offenders on Wheels | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tennis-hingis-is-undone-by-graf-and-hooting.html | TENNIS; Hingis Is Undone by Graf And Hooting | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/philip-h-reisman-jr-82-writer-of-documentaries-and-dramas.html | Philip H. Reisman Jr., 82, Writer of Documentaries and Dramas | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-corwin-sophia-miller.html | Paid Notice: Deaths CORWIN, SOPHIA MILLER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/selling-reminders-of-2-sisters-spirit.html | Selling Reminders of 2 Sisters' Spirit | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-world-turkish-for-dummies-speaking-of-kurdish-problems-don-t.html | The World: Turkish for Dummies; Speaking of Kurdish Problems, Don't | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-epstein-jules.html | Paid Notice: Deaths EPSTEIN, JULES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/the-world-new-us-iran-dialogue-psst-mumble-huh.html | The World; New U.S.-Iran Dialogue: Psst. Mumble. Huh? | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-luders-ae-bill-jr.html | Paid Notice: Memorials LUDERS, A.E. (BILL) JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-studying-abroad-968560.html | Studying Abroad | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/pulse-all-wrapped-up-in-pashmina.html | PULSE; All Wrapped Up in Pashmina | False | By Joanna Bober | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/sasha-nemecek-daniel-zalewski.html | Sasha Nemecek, Daniel Zalewski | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/meghan-corwin-and-david-moore.html | Meghan Corwin and David Moore | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/jennifer-payzant-jeremy-evans.html | Jennifer Payzant, Jeremy Evans | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/contemplationcom.html | Contemplation.com | False | By Pico Iyer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-neighbors-say-ballplayers-cars-park-too.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Neighbors Say Ballplayers' Cars Park Too Close to Plate | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/road-rail-costly-battle-over-a-world-class-view.html | ROAD & RAIL; Costly Battle Over a 'World-Class' View | False | By Steve Strunsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-horse-racing-oath-captures-epsom-derby.html | PLUS HORSE RACING; Oath Captures Epsom Derby | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/television-radio-sympathetic-brutes-in-a-pop-masterpiece.html | TELEVISION / RADIO; Sympathetic Brutes In a Pop Masterpiece | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/kimberly-ziev-paul-niehaus.html | Kimberly Ziev, Paul Niehaus | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heightsharlem-some-call-it-prayer.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; Some Call It Prayer, Others Noise | False | By Nina Sigal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/film-the-spy-who-came-in-from-the-cool-is-a-bit-of-a-yankee.html | FILM; The Spy Who Came In From the Cool Is a Bit of a Yankee | False | By Sonia Taitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/if-you-re-thinking-living-williamsbridge-bronx-neighborhood-striving-for-better.html | If You're Thinking of Living In /Williamsbridge, the Bronx; Neighborhood Striving for a Better Future | False | By Maggie Garb | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-funds-watch-vanguard-s-windsor-is-shaking-the-blues.html | INVESTING: FUNDS WATCH; Vanguard's Windsor Is Shaking the Blues | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/roberta-oster-and-noah-sachs.html | Roberta Oster And Noah Sachs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/art-architecture-a-garage-of-a-school-designed-to-promote-a.html | ART / ARCHITECTURE; A Garage of a School Designed to Promote A Freewheeling Life | False | By Cheryl Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/gop-seeks-to-retake-control-of-county-board.html | G.O.P. Seeks to Retake Control of County Board | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-lieberbaum-lillian.html | Paid Notice: Deaths LIEBERBAUM, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-when-megan-s-law-proves-effective-009245.html | When Megan's Law Proves Effective | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-edell-david-e.html | Paid Notice: Deaths EDELL, DAVID E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/searching-for-a-new-way-to-treat-bulimia.html | Searching for a New Way to Treat Bulimia | False | By Jarret Liotta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-wincott-betty.html | Paid Notice: Deaths WINCOTT, BETTY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/recordings-rambling-blues-detouring-to-cuba.html | RECORDINGS; Rambling Blues Detouring to Cuba | False | By Anthony Decurtis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-yanks-trophy-case-adds-subway-series-as-mets-skid-hits-8.html | BASEBALL; Yanks' Trophy Case Adds Subway Series As Mets' Skid Hits 8 | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/under-the-tongue-of-the-ocean.html | Under the Tongue of the Ocean | False | By Robert Stone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ya-ya-sisters-in-retailing.html | Ya-Ya Sisters in Retailing | False | By Elizabeth Hayt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-notebook-prospect-of-triple-crown-draws-a-crowd.html | HORSE RACING: NOTEBOOK; Prospect of Triple Crown Draws a Crowd | False | By Jenny Kellner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/credits.html | Credits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/oversight-agencies-give-program-scant-review.html | Oversight Agencies Give Program Scant Review | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/time-to-ship-off-the-parents-to-camp-for-the-summer.html | Time to Ship Off the Parents To Camp for the Summer | False | By Andrea Kannapell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-schwartz-barbara-deen.html | Paid Notice: Deaths SCHWARTZ, BARBARA DEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-walcoff-frances-danzig.html | Paid Notice: Deaths WALCOFF, FRANCES DANZIG | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-review-wax-as-a-medium-and-a-message.html | ART REVIEW; Wax as a Medium and a Message | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/news-summary-039942.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-richardson-and-mr-vigdor.html | Ms. Richardson And Mr. Vigdor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/habitats-west-66th-street-a-co-op-that-bans-dogs-makes-an-exception.html | Habitats/West 66th Street; A Co-op That Bans Dogs Makes an Exception | False | By Trish Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-add-cosby-to-the-list-of-pussycat-performers-027499.html | Add Cosby to the List Of 'Pussycat' Performers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-group.html | The Group | False | By Brian Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-041912.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/jane-hunter-and-mark-walsh.html | Jane Hunter And Mark Walsh | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-for-charismatic-s-camp-an-afternoon-of-pain-and-shock.html | HORSE RACING; For Charismatic's Camp, an Afternoon of Pain and Shock | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/word-for-word-trivia-marathon-pulling-all-nighter-this-college-means-acting.html | Word for Word/Trivia Marathon; Pulling an All-Nighter at This College Means Acting Out 'Nietzsche in Love' | False | By Thomas Vinciguerra | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-at-first-no-answers-then-for-some-no-job.html | BASEBALL; At First, No Answers; Then for Some, No Job | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-a-himalayan-war-threatens-all-asia-042676.html | A Himalayan War Threatens All Asia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-praise-to-the-coaches-of-little-girls-of-spring-008079.html | Praise to the Coaches Of Little Girls of Spring | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-009105.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-mexico-sets-entry-fee-for-most-tourists.html | TRAVEL ADVISORY; Mexico Sets Entry Fee For Most Tourists | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/cycling-racers-express-shock-at-italian-s-suspension.html | CYCLING; Racers Express Shock At Italian's Suspension | False | By Samuel Abt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-980749.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-don-t-rush-to-vengeance-in-police-abuse-case-042633.html | Don't Rush to Vengeance in Police Abuse Case | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-wecker-barry.html | Paid Notice: Memorials WECKER, BARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-beyond-the-bay-in-the-ocean-state.html | NEW ENGLAND; Beyond the Bay in the Ocean State | False | By Pamela J. Petro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/a-conditional-surrender.html | A Conditional Surrender | False | By William E. Odom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/making-it-work-the-village-filmmaker.html | MAKING IT WORK; The Village Filmmaker | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-speeding-up-a-passport-before-panic-sets-in.html | PERSONAL BUSINESS; Speeding Up a Passport (Before Panic Sets In) | False | By Joseph B. Treaster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-diary-56k-fingers.html | BUSINESS: DIARY; 56K Fingers? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/the-kremlin-looks-west.html | The Kremlin Looks West | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-times-square-its-radio-days-over-coda-for-wqxr-s-cozy.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Its Radio Days Over, Coda for WQXR's Cozy Auditorium | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/hilary-coller-leonid-kruglyak.html | Hilary Coller, Leonid Kruglyak | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-977516.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/heart-on-sleeve-the-pope-goes-home.html | Heart on Sleeve, the Pope Goes Home | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-pagan-peter.html | Paid Notice: Deaths PAGAN, PETER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-school-hot-line.html | IN BRIEF; School Hot Line | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-aldzeris-theodore.html | Paid Notice: Deaths ALDZERIS, THEODORE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/automobiles/american-women-at-the-wheel-explorer-sport-seems-to-have-what-they-want.html | American Women at the Wheel; Explorer Sport Seems to Have What They Want | False | By Michelle Krebs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/backtalk-a-15-year-playing-career-is-quieted-but-not-her-voice.html | BACKTALK; A 15-Year Playing Career Is Quieted but Not Her Voice | False | By Valerie Still | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-correction-012238.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/a-bit-of-the-wild-comes-to-goshen-farm.html | A Bit of the Wild Comes to Goshen Farm | False | By Jamie Monagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/postings-residential-developer-vs-community-groups-upper-east-side-31-story.html | POSTINGS: Residential Developer Vs. Community Groups on Upper East Side; A 31-Story Building, or Two 8-Story Buildings? | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/postings-yale-robbins-buys-monthly-publication-the-cooperator-is-sold.html | POSTINGS: Yale Robbins Buys Monthly Publication; The Cooperator Is Sold | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/found-in-the-woods.html | Found in the Woods | False | By Charles Siebert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-bookshelves-to-grocery-shelves.html | PRIVATE SECTOR; Bookshelves to Grocery Shelves | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/c-correction-955477.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-when-cotton-was-king-in-new-orleans.html | TRAVEL ADVISORY; When Cotton Was King In New Orleans | False | By Frances Frank Marcus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/for-women-satisfaction-in-rowing.html | For Women, Satisfaction in Rowing | False | By Valerie Cruice | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-9-die-in-arkansas-crash-as-plane-lands-during-storm.html | May 30-June 5; 9 Die in Arkansas Crash As Plane Lands During Storm | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/rebecca-seigel-christopher-browne.html | Rebecca Seigel, Christopher Browne | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/hitting-the-trail-with-an-empty-wallet.html | Hitting the Trail With an Empty Wallet | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-levinson-elliot.html | Paid Notice: Deaths LEVINSON, ELLIOT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-upper-west-side-belnord-vacancy-but-not-for-long.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Belnord Vacancy but Not for Long | False | By Colin Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-inn-at-quogue-a-name-worth-a-fight.html | The Inn at Quogue: A Name Worth a Fight | False | By Bridget Murphy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-water-in-the-basement.html | JERSEY FOOTLIGHTS; Water in the Basement | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/topless-in-tahiti.html | Topless in Tahiti | False | By James R. Kincaid | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dozens-of-workers-keep-fair-wheels-going.html | Dozens of Workers Keep Fair Wheels Going | False | By Doreen Geiger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/books/children-s-books-bookshelf-890626.html | Children's Books; Bookshelf | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/sports/l-compassion-for-strawberry-041963.html | Compassion For Strawberry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/classified/paid-notice-deaths-valdimer-bleu.html | Paid Notice: Deaths VALDIMER, BLEU | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/weekinreview/the-world-tug-of-war-now-onward-to-the-next-kosovo-if-there-is-one.html | The World: Tug of War; Now, Onward to the Next Kosovo. If There Is One. | False | By Serge Schmemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/opinion/l-constitution-time-warp-021229.html | Constitution Time Warp | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/travel/travel-advisory-correspondent-s-report-turbulent-times-for-tourism-in-greece.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Turbulent Times For Tourism in Greece | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/style/veronica-miele-and-anson-beard.html | Veronica Miele And Anson Beard | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/dining-out-selections-that-evoke-the-sea.html | DINING OUT; Selections That Evoke the Sea | False | By Joanne Starkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/crew-urges-reinventing-city-schools.html | Crew Urges 'Reinventing' City Schools | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/sports/baseball-mets-shake-up-staff-dismissing-3-coaches.html | BASEBALL; Mets Shake Up Staff, Dismissing 3 Coaches | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/style/jeanne-noonan-eric-eckholdt.html | Jeanne Noonan, Eric Eckholdt | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/books/summer-reading.html | Summer Reading | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/style/nicole-ornstein-and-grant-toch.html | Nicole Ornstein And Grant Toch | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/jailed-until-proved-not-guilty-man-s-19-month-confinement-shows-plight-those-too.html | Jailed Until Proved Not Guilty; Man's 19-Month Confinement Shows Plight of Those Too Poor to Post Bail | False | By Alan Finder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/business/investing-diary-a-debut-for-internet-futures.html | INVESTING: DIARY; A Debut for Internet Futures | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/opinion/l-gorillas-best-chance-015334.html | Gorillas' Best Chance | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/books/moonlighting.html | Moonlighting | False | By Deborah Weisgall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/travel/far-from-andes-or-alps-celebrating-small-peaks.html | Far from Andes or Alps, Celebrating Small Peaks | False | By W. D. Wetherell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/art-celebrating-the-planet-in-water-air-and-fire.html | ART; Celebrating the Planet In Water, Air and Fire | False | By D. Dominick Lombardi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/jersey-footlights-coming-to-a-small-screen-near-you.html | JERSEY FOOTLIGHTS; Coming to a Small Screen Near You | False | By Diane Nottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/classified/paid-notice-deaths-abrams-florence.html | Paid Notice: Deaths ABRAMS, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/automobiles/now-the-sport-utility-scooter.html | Now, the Sport Utility Scooter | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/long-island-journal-for-teen-age-girls-it-s-cool-to-be-a-scout.html | LONG ISLAND JOURNAL; For Teen-Age Girls, It's Cool to Be a Scout | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/classified/paid-notice-memorials-greebler-milton-milty.html | Paid Notice: Memorials GREEBLER, MILTON (MILTY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/does-champagne-have-a-y2k-problem.html | Does Champagne Have a Y2K Problem? | False | By Stewart Ain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/world/strings-attached-special-report-for-subjects-haiti-study-free-aids-care-has.html | STRINGS ATTACHED -- A special report.; For Subjects in Haiti Study, Free AIDS Care Has a Price | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/nyregion/q-a-joy-masoff-children-s-books-about-heroic-life-savers.html | Q&A/Joy Masoff; Children's Books About Heroic Life Savers | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/classified/paid-notice-deaths-platovsky-naftali.html | Paid Notice: Deaths PLATOVSKY, NAFTALI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/arts/l-great-pianists-singularly-diverse-009059.html | GREAT PIANISTS; Singularly Diverse | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/reading-writing-pocket-monsters-least-that-s-students-see-it-but-principals.html | Reading, Writing and 'Pocket Monsters'; At Least That's How the Students See it, But Principals Crack Down on Latest Fad | False | By Darice Bailer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/man-killed-and-10-injured-when-a-speeding-truck-crashes-on-the-upper-west-side.html | Man Killed and 10 Injured When a Speeding Truck Crashes on the Upper West Side | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/columbine-students-seek-answers-in-their-faith.html | Columbine Students Seek Answers in Their Faith | False | By Sara Rimer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ruth-silman-timothy-clark.html | Ruth Silman, Timothy Clark | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-badum-john.html | Paid Notice: Deaths BADUM, JOHN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/at-55-a-newly-minted-physician.html | At 55, a Newly Minted Physician | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/kayla-schwartz-and-bud-burridge.html | Kayla Schwartz and Bud Burridge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/harold-f-grumhaus-96-former-chief-executive-of-chicago-s-tribune-company.html | Harold F. Grumhaus, 96, Former Chief Executive of Chicago's Tribune Company | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-in-a-famous-brother-s-shadow.html | MUSIC; In a Famous Brother's Shadow | False | By David Hajdu | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-wagner-s-antichrist-crashes-a-pagan-party.html | MUSIC; Wagner's Antichrist Crashes a Pagan Party | False | By Richard Taruskin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/price-is-no-object.com.html | Price Is No Object.com | False | By Monique P. Yazigi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-circumcision-denies-respect-for-a-healthy-body-008060.html | Circumcision Denies Respect for a Healthy Body | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/movies-this-week-030694.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/prosecution-that-spared-espy-leaves-a-top-aide-in-ruins.html | Prosecution That Spared Espy Leaves a Top Aide in Ruins | False | By David Stout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-making-scents-visible.html | PRIVATE SECTOR; Making Scents Visible | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/what-they-carried.html | What They Carried | False | By David E. Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/on-the-street-in-a-reflective-mood.html | ON THE STREET; In a Reflective Mood | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/home-clinic-cleaning-and-restoring-wood-decks.html | HOME CLINIC; Cleaning and Restoring Wood Decks | False | By Edward R. Lipinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-041920.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-kingsbury-mr-vandusen.html | Ms. Kingsbury, Mr. VanDusen | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-tax-can-curb-smoking-042692.html | Tax Can Curb Smoking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/julie-cheu-jochen-schapers.html | Julie Cheu, Jochen Schapers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-vakas-theodora.html | Paid Notice: Deaths VAKAS, THEODORA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/have-duvet-will-travel.html | Have Duvet, Will Travel | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-companies-tax-breaks.html | IN BRIEF; Companies' Tax Breaks | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/susan-doherty-leroy-dampier.html | Susan Doherty, LeRoy Dampier | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/how-art-museums-help-children-learn.html | How Art Museums Help Children Learn | False | By Elizabeth Attebery | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/and-6-hours-later-a-gracious-word-from-saint-laurent.html | And 6 Hours Later, A Gracious Word From Saint Laurent | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-goodman-sally-frances.html | Paid Notice: Memorials GOODMAN, SALLY FRANCES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-will-pixar-be-the-hero-of-hollywood-animation.html | INVESTING; Will Pixar Be the Hero Of Hollywood Animation? | False | By Joanne Legomsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-newark-doubles-income-from-rent-for-airport.html | IN BRIEF; Newark Doubles Income From Rent for Airport | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-high-schools-track-and-field-new-york-mark-set-in-girls-pole-vault.html | PLUS: HIGH SCHOOLS -- TRACK AND FIELD; New York Mark Set In Girls' Pole Vault | False | By Bill Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/davida-pines-louis-brenner.html | Davida Pines, Louis Brenner | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/theater/theater-twiggy-and-noel-coward-take-one-more-turn.html | THEATER; Twiggy and Noel Coward Take One More Turn | False | By Matthew Gurewitsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-westchester-for-white-plains-stores-expansions-and-additions.html | In the Region /Westchester; For White Plains Stores, Expansions and Additions | False | By Mary McAleer Vizard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/on-pro-basketball-johnson-takes-the-game-into-his-hands.html | ON PRO BASKETBALL; Johnson Takes the Game Into His Hands | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-fresh-air-fund-chasing-fireflies-and-making-friends.html | THE FRESH AIR FUND; Chasing Fireflies and Making Friends | False | By Allison Labarge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/film-violence-no-hollywood-defense.html | Film Violence: No Hollywood Defense | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/automobiles/american-women-wheel-blazing-coast-coast-trail-she-helped-put-nation-road.html | American Women at the Wheel; By Blazing a Coast-to-Coast Trail, She Helped Put a Nation on the Road | False | By Cheryl Jensen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-the-effort-to-save-indian-site-in-dobbs-ferry-009407.html | The Effort to Save Indian Site in Dobbs Ferry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-a-hand-me-down-ring-attracts-a-star-director.html | MUSIC; A Hand-Me-Down 'Ring' Attracts A Star Director | False | By Matthew Gurewitsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | False | By Joseph Siano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-there-is-another-face-to-friends-of-wickers-creek-009393.html | There Is Another Face To Friends of Wickers Creek | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/our-towns-growing-city-is-counting-its-decibels.html | Our Towns; Growing City Is Counting Its Decibels | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-state-may-allow-10-year-olds-to-hunt-with-muskets.html | IN BRIEF; State May Allow 10-Year-Olds To Hunt With Muskets | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-restaurant-reviews-should-range-to-the-south-008087.html | Restaurant Reviews Should Range to the South | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-tax-can-curb-smoking-042684.html | Tax Can Curb Smoking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/adopting-masterpieces-touch-of-class-or-crass.html | 'Adopting' Masterpieces: Touch of Class or Crass? | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/good-eating-for-diverse-palates-in-the-east-20-s.html | GOOD EATING; For Diverse Palates In the East 20's | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/they-lived-to-tell-the-tale.html | They Lived to Tell the Tale | False | By Annie Proulx | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-cambodia-costs-968617.html | Cambodia Costs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/plus-rowing-harvard-yale-elis-capture-varsity-race.html | PLUS: ROWING -- HARVARD-YALE; Elis Capture Varsity Race | False | By Norman Hildes-Heim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-kane-arthur-j-rev-msgr.html | Paid Notice: Deaths KANE, ARTHUR J., REV. MSGR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/port-authority-won-uphill-battle-to-build-train-to-the-plane.html | Port Authority Won Uphill Battle to Build Train to the Plane | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-holland-frieda-fritzi-langer.html | Paid Notice: Deaths HOLLAND, FRIEDA (FRITZI) LANGER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-guerrillas-kosovo-rebel-force-will-be-serbian-province-s-new.html | CRISIS IN THE BALKANS: THE GUERRILLAS; Kosovo Rebel Force Will Be Serbian Province's New Power Broker | False | By Chris Hedges | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-mrs-clinton-edges-closer.html | May 30-June 5; Mrs. Clinton Edges Closer | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/special-today-into-the-unknown-pursuing-the-knowable.html | SPECIAL TODAY: Into the Unknown, Pursuing the Knowable | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/bloomsbury-s-secret.html | Bloomsbury's Secret | False | By Andrea Barnet | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-oh-to-rub-out-that-cellulite.html | PULSE; Oh, to Rub Out That Cellulite | True | By Martha McCully | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/playing-in-the-neighborhood-010928.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-loeb-alida.html | Paid Notice: Deaths LOEB, ALIDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-nato-moscow-shows-its-irritation-allies-continue-bombing.html | CRISIS IN THE BALKANS: NATO; Moscow Shows Its Irritation As Allies Continue Bombing | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-up-close-bengali-woman-writes-book-takes-heat.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Bengali Woman Writes Book, Takes Heat | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/local-heroes.html | Local Heroes | False | By Bill Barich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-russia-among-educated-russians-relief-mixed-with-suspicion-us.html | CRISIS IN THE BALKANS: RUSSIA; Among Educated Russians, Relief Is Mixed With Suspicion of U.S. | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-joblove-steven.html | Paid Notice: Memorials JOBLOVE, STEVEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/making-polluted-land-come-alive-once-more.html | Making Polluted Land Come Alive Once More | False | By Fred Musante | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/market-watch-call-off-the-death-watch-for-brokers.html | MARKET WATCH; Call Off the Death Watch for Brokers | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-gittman-kallman.html | Paid Notice: Deaths GITTMAN, KALLMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-whitney-ruth.html | Paid Notice: Deaths WHITNEY, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/counterintelligence-the-greatest-of-unease.html | COUNTERINTELLIGENCE; The Greatest of Unease | False | By Alex Witchel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-flights-rescheduled.html | IN BRIEF; Flights Rescheduled | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/white-house-seeks-ruling-on-private-school-aid.html | White House Seeks Ruling on Private School Aid | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/l-couples-on-film-social-critics-007781.html | COUPLES ON FILM; Social Critics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/backtalk-the-real-knicks-team-and-the-one-that-we-fantasize-about.html | BACKTALK; The Real Knicks Team, and the One That We Fantasize About | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-sidewalk-widening-plan-is-widely-opposed-027480.html | Sidewalk Widening Plan Is Widely Opposed | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/housing-residents-hold-the-cards-in-land-war-with-bank.html | HOUSING; Residents Hold the Cards In Land War With Bank | False | By Kirsty Sucato | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/a-1.5-billion-renewal-of-a-chicago-neighborhood.html | A $1.5 Billion Renewal of a Chicago Neighborhood | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/mina-hwang-and-jordan-feig.html | Mina Hwang and Jordan Feig | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-009091.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-still-feeding-an-internet-frenzy.html | INVESTING; Still Feeding An Internet Frenzy | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-new-ballet-director.html | JERSEY FOOTLIGHTS; New Ballet Director | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-at-silvermine-a-single-judge-s-choices-for-art-of-the-northeast.html | ART; At Silvermine, a Single Judge's Choices for Art of the Northeast | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/art-architecture-when-a-son-of-matisse-courted-a-godfather.html | ART / ARCHITECTURE; When a Son of Matisse Courted a Godfather | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-a-himalayan-war-threatens-all-asia-042668.html | A Himalayan War Threatens All Asia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/investing-with-karen-e-mcgrath-strong-blue-chip-100-fund.html | INVESTING WITH: Karen E. McGrath; Strong Blue Chip 100 Fund | False | By William R. Long | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/l-the-third-man-the-swiss-maligned-007838.html | 'THE THIRD MAN'; The Swiss Maligned | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-barnes-noble-withdraws-offer-to-buy-ingram.html | May 30-June 5; Barnes & Noble Withdraws Offer to Buy Ingram | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-fay-harold-md.html | Paid Notice: Deaths FAY, HAROLD, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/siena-cherson-mark-siegel.html | Siena Cherson, Mark Siegel | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-corrections-041904.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/philip-hsia-and-anita-lee.html | Philip Hsia and Anita Lee | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/officially-a-father-son-suicide-but-mobster-s-death-stirs-doubts.html | Officially, a Father-Son Suicide, But Mobster's Death Stirs Doubts | False | By Alan Feuer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-interest-rebate-card-dies.html | PERSONAL BUSINESS: DIARY; Interest Rebate Card Dies | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-calling-home-968552.html | Calling Home | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-view-from-westport-police-try-to-make-roads-as-pleasant-as-the-town.html | The View From/Westport; Police Try to Make Roads as Pleasant as the Town | False | By James Lomuscio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/economic-view-more-wealth-more-stately-mansions.html | ECONOMIC VIEW; More Wealth, More Stately Mansions | False | By Louis Uchitelle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-on-the-wild-side-968595.html | On the Wild Side | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-coney-island-oh-my-aching-flippers-masseur-makes-aquarium.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Oh, My Aching Flippers! Masseur Makes Aquarium Calls | False | By David S. Koeppel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-bluestein-gabrielle.html | Paid Notice: Deaths BLUESTEIN, GABRIELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/signoff-he-s-taking-a-walkabout-on-the-wild-side.html | SIGNOFF; He's Taking a Walkabout on the Wild Side | False | By Christopher Noxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-berger-paula-r.html | Paid Notice: Deaths BERGER, PAULA R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/a-la-carte-a-roadhouse-with-a-sophisticated-touch.html | A LA CARTE; A Roadhouse With a Sophisticated Touch | False | By Richard Jay Scholem | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/golf-last-slam-title-now-in-reach-for-inkster.html | GOLF; Last Slam Title Now In Reach For Inkster | False | By Ron Sirak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-east-village-drawn-knives-over-sushi.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Drawn Knives Over Sushi | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/c-corrections-027529.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/l-start-sprewell-042013.html | Start Sprewell | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-reporters-ordered-to-jail-in-olympic-bomb-case.html | May 30-June 5; Reporters Ordered to Jail In Olympic Bomb Case | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-a-place-where-swords-go-with-ploughshares-027464.html | A Place Where Swords Go With Ploughshares | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-building-a-cosmic-tape-measure.html | Ideas & Trends; Building a Cosmic Tape Measure | False | By George Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/tv/cover-story-those-theater-folks-look-awfully-famous.html | COVER STORY; Those Theater Folks Look Awfully Famous | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/as-vote-nears-indonesia-braces-for-result.html | As Vote Nears, Indonesia Braces for Result | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/best-sellers-june-6-1999.html | BEST SELLERS: June 6, 1999 | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/on-the-road-with-gods-fool.html | On the Road With God's Fool | | By Gretel Ehrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-hecht-david-ik.html | Paid Notice: Deaths HECHT, DAVID I.K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-landwehr-ann.html | Paid Notice: Deaths LANDWEHR, ANN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/outdoors-city-slickers-lions-and-tigers.html | OUTDOORS; City Slickers, Lions and Tigers | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dining-out-classic-french-fare-stately-surroundings.html | DINING OUT; Classic French Fare, Stately Surroundings | False | By Patricia Brooks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-the-myth-of-the-starving-student.html | May 30-June 5; The Myth of the Starving Student | False | By Hubert B. Herring | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-omeron-gueneth-c.html | Paid Notice: Memorials OMERON, GUENETH C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/horse-racing-schulhofer-horse-matures-in-a-hurry.html | HORSE RACING; Schulhofer Horse Matures in a Hurry | False | By Jenny Kellner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/regents-a-barrier-to-vocational-education.html | Regents a Barrier to Vocational Education | False | By Linda Saslow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-toma-steven.html | Paid Notice: Deaths TOMA, STEVEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/commercial-property-environmental-conservation-economics-pro-con-making.html | Commercial Property/Environmental Conservation; Economics, Pro and Con, of Making Buildings Green | False | By John Holusha | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/patricia-small-and-aj-bellia.html | Patricia Small and A.J. Bellia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ashlee-bunt-peter-cumello.html | Ashlee Bunt, Peter Cumello | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/not-because-it-s-there.html | NOT Because it's There | False | By Michael Kimmelman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-correction-979511.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/financial-revolution-for-cities-and-states.html | Financial Revolution For Cities and States | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/so-just-who-goes-where-when-going-to-the-shore.html | So, Just Who Goes Where When Going to the Shore? | False | By Laura Mansnerus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-co-op-president-deserves-sympathy-in-tree-case-027472.html | Co-op President Deserves Sympathy in Tree Case | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-when-the-cure-becomes-the-poison-042579.html | When the Cure Becomes the Poison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/jennifer-martinez-david-mccrystal.html | Jennifer Martinez, David McCrystal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/belmont-park-line-track-hopes-parlay-triple-crown-excitement-into-revival-era.html | Belmont Park, on the Line; Track Hopes to Parlay Triple Crown Excitement Into a Revival of the Era When Big Crowds Roared There Every Day | False | By Bruce Lambert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-fink-irene-nee-wollman.html | Paid Notice: Deaths FINK, IRENE (NEE WOLLMAN) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/practical-traveler-call-of-the-wild-is-ever-clearer.html | PRACTICAL TRAVELER; Call of the Wild Is Ever Clearer | False | By Betsy Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/inside-039810.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/putting-a-price-on-the-brooklyn-bridge.html | Putting a Price on the Brooklyn Bridge | False | By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-posters-that-inspired-students-at-lyndhurst-009423.html | Posters That Inspired Students at Lyndhurst | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-doing-deal-special-report-long-struggle-that-led-serb-leader-back.html | CRISIS IN THE BALKANS: DOING THE DEAL -- A special report.; A Long Struggle That Led Serb Leader to Back Down | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/q-a-edwin-t-merritt-a-superintendent-who-has-learned-unwanted-lessons.html | Q&A/Edwin T. Merritt; A Superintendent Who Has Learned Unwanted Lessons | False | By Richard Weizel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/on-the-map-don-t-call-it-doo-wop-his-cause-is-street-corner-harmony.html | ON THE MAP; Don't Call It Doo-Wop: His Cause Is 'Street-Corner Harmony' | False | By Angela Starita | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/theater/theater-the-year-broadway-became-the-boonies.html | THEATER; The Year Broadway Became the Boonies | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/theater-blowing-the-fuse-on-family-squabbles.html | THEATER; Blowing the Fuse On Family Squabbles | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/c-corrections-027502.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/martee-hensley-ted-szatrowski.html | Martee Hensley, Ted Szatrowski | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-woodrow-park-plan-all-wet-some-say.html | NEIGHBORHOOD REPORT: WOODROW; Park Plan All Wet, Some Say | False | By Jim O'Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-person-the-road-to-the-tonys.html | IN PERSON; The Road to the Tonys | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-1950-s-scandinavian-design-from-a-swedish-exposition.html | NEW YORKERS & CO.; 1950's Scandinavian Design From a Swedish Exposition | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/till-you-drop.html | Till You Drop | False | By Patricia T. O'Conner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/computers-for-star-wars-or-just-the-stars.html | Computers for 'Star Wars' or Just the Stars | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/portfolios-etc-the-case-for-a-rate-increase-is-still-strong.html | PORTFOLIOS, ETC.; The Case for a Rate Increase is Still Strong | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-weiner-myron.html | Paid Notice: Deaths WEINER, MYRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-if-a-picnic-is-too-much-trouble.html | May 30-June 5; If a Picnic Is Too Much Trouble | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/one-if-by-land-two-if-by-sea-three-if-by-rollerblade.html | One If by Land, Two If by Sea, Three if by Rollerblade... | False | By Edward Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-when-megan-s-law-proves-effective-009253.html | When Megan's Law Proves Effective | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/woman-36-killed-near-park-when-gunman-misses-target.html | Woman, 36, Killed Near Park When Gunman Misses Target | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-castlebaum-and-mr-rona.html | Ms. Castlebaum and Mr. Rona | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/lisa-stanger-gregory-colodner.html | Lisa Stanger, Gregory Colodner | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/running-as-insurgent-officer-wins-police-union-presidency.html | Running as Insurgent, Officer Wins Police Union Presidency | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/america-s-sweetheart.html | America's Sweetheart | False | By Molly Haskell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/crazy-for-adventure.html | Crazy for Adventure | False | By Brad Wetzler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/1492-the-prequel.html | 1492: The Prequel | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-conducting-stravinsky-his-own-reading-vs-others.html | MUSIC; Conducting Stravinsky: His Own Reading vs. Others' | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/holly-gabal-lawrence-boes.html | Holly Gabal, Lawrence Boes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/databank-may-31-june-4-the-interest-rate-watch-continues.html | DATABANK: MAY 31-JUNE 4; The Interest-Rate Watch Continues | False | By Mickey Meece | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/mel-torme-velvet-voice-of-pop-and-jazz-dies-at-73.html | Mel Torme, Velvet Voice of Pop and Jazz, Dies at 73 | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-returning-to-long-beach-because-of-its-schools-009261.html | Returning to Long Beach Because of Its Schools | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/roses-ponds-and-much-more.html | Roses, Ponds and Much More | False | By Bess Liebenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-talk-your-way-out-of-this.html | PERSONAL BUSINESS: DIARY; Talk Your Way Out of This | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/in-michigan-a-grand-gathering-of-movers-shakers-and-policy-makers.html | In Michigan, a Grand Gathering of Movers, Shakers and Policy Makers | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/historians-fight-to-save-clevelands-ore-unloaders.html | Historians Fight to Save Cleveland's Ore Unloaders | False | By Kristin Ohlson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-sonnenreich-joseph-l-col-usaf-ret.html | Paid Notice: Deaths SONNENREICH, JOSEPH L, COL., USAF (RET.) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/gardening-888508.html | Gardening | False | By Verlyn Klinkenborg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/weddings-vows-laurence-guillen-and-reid-stowe.html | WEDDINGS: VOWS; Laurence Guillen and Reid Stowe | False | By Lois Smith Brady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/art-review-popular-yes-but-naive-not-by-a-long-shot.html | ART REVIEW; Popular, Yes, but Naive? Not by a Long Shot | False | By Barry Schwabsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/hockey-super-bowl-of-sorts-for-finals.html | HOCKEY; Super Bowl, Of Sorts, For Finals | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/de-anne-harris-gregory-collier.html | De Anne Harris, Gregory Collier | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/video-baryshnikov-s-sly-and-witty-quixote.html | VIDEO; Baryshnikov's Sly And Witty 'Quixote' | False | By Robert Greskovic | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/chess-take-a-leap-or-take-it-easy-yermolinsky-decides-to-soar.html | CHESS; Take a Leap or Take It Easy? Yermolinsky Decides to Soar | False | By Robert Byrne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-miller-mr-copperman.html | Ms. Miller, Mr. Copperman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/music-electronica-goes-straight-to-ubiquity.html | MUSIC; Electronica Goes Straight To Ubiquity | False | By Simon Reynolds | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/collisions-of-the-sexes.html | Collisions of the Sexes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heights-harlem-tenant-dispute-becomes-battle.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; Tenant Dispute Becomes Battle Of Bedsheets | False | By Seth Kugel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/l-the-feminist-mystique-890421.html | The Feminist Mystique | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-agreement-issued-to-build-light-rail-line-in-south-jersey.html | IN BRIEF; Agreement Issued to Build Light Rail Line in South Jersey | False | By Bill Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/lora-phillips-robert-gray-jr.html | Lora Phillips, Robert Gray Jr. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/soapbox-spend-it-or-lose-it.html | SOAPBOX; Spend It or Lose It | False | By Jill Flesch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/l-joseph-butterfield-pioneer-in-neonatology-is-dead-at-72.html | L. Joseph Butterfield, Pioneer In Neonatology, Is Dead at 72 | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/janice-miller-edward-baig.html | Janice Miller, Edward Baig | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/l-the-feminist-mystique-890448.html | The Feminist Mystique | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/c-corrections-968021.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-creating-a-comeback-at-nissan.html | PRIVATE SECTOR; Creating a Comeback at Nissan | False | By Peter Passell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-innocent-nights.html | PULSE; Innocent Nights | True | By Dana Dickey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/l-duke-ellington-cd-s-400-worth-of-trouble-007862.html | DUKE ELLINGTON CD'S; $400 Worth of Trouble | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/mapping-the-millennium-points-of-no-return.html | Mapping the Millennium; Points of No Return | False | By Stephen Mihm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/democracy-is-taking-root-in-thin-soil-in-nepal.html | Democracy Is Taking Root In Thin Soil in Nepal | False | By Barry Bearak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/in-america-it-could-happen.html | In America; It Could Happen | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-ludwig-arthur-warren-md.html | Paid Notice: Deaths LUDWIG, ARTHUR WARREN, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/streetscapes-readers-questions-echoes-of-a-union-hall-artificial-sunlight.html | Streetscapes /Readers' Questions; Echoes of a Union Hall; Artificial Sunlight | False | By Christopher Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/at-the-king-ranch-a-way-of-life-is-riding-into-the-sunset.html | At the King Ranch, a Way of Life Is Riding Into the Sunset | False | By Barbara Whitaker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/jane-marder-matthew-martin.html | Jane Marder, Matthew Martin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/looking-good-while-everybody-sweats.html | Looking Good While Everybody Sweats | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/l-great-pianists-among-the-missing-009067.html | GREAT PIANISTS; Among the Missing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-notebook-pursuing-job-incumbent-coach-not-covered.html | N.B.A. PLAYOFFS: CONFERENCE FINALS -- NOTEBOOK; Pursuing the Job of an Incumbent Coach Is Not Covered in the Rule Book | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-candidates-peace-deal-benefits-gore-campaign-shows-split-among.html | CRISIS IN THE BALKANS: THE CANDIDATES; Peace Deal Benefits Gore in Campaign and Shows Split Among the Republicans | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/helen-huang-stephen-kuster.html | Helen Huang, Stephen Kuster | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/music-free-events-highlight-vocal-music-programs.html | MUSIC; Free Events Highlight Vocal Music Programs | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/l-scene-of-the-crime-revisited-027758.html | Scene of the Crime Revisited | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/kathryn-hintz-philip-murphy-3d.html | Kathryn Hintz, Philip Murphy 3d | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-view-from-armonk-through-generations-love-of-music-binds-a-family-together.html | The View From/Armonk; Through Generations, Love of Music Binds a Family Together | False | By Lynne Ames | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/crocker-snow-early-pilot-and-air-expert-dies-at-94.html | Crocker Snow, Early Pilot And Air Expert, Dies at 94 | False | By Richard Goldstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/art-architecture-lifting-up-an-african-hero-to-mythic-status.html | ART / ARCHITECTURE; Lifting Up an African Hero to Mythic Status | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/5-law-officers-acquitted-of-plotting-to-frame-man-in-killing.html | 5 Law Officers Acquitted of Plotting to Frame Man in Killing | False | By Andrew Bluth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-european-nations-vote-to-become-military-power.html | May 30-June 5; European Nations Vote To Become Military Power | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-goldsmith-julius-mac.html | Paid Notice: Memorials GOLDSMITH, JULIUS, MAC. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/children-s-books-888451.html | Children's Books | False | By Perri Klass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/archives/pulse-words-of-love-set-in-stone.html | PULSE; Words of Love, Set in Stone | True | By Linda Diproperzio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-lower-east-side-a-man-who-lives-by-the-sword.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; A Man Who Lives by the Sword | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-refining-the-language-of-dance-009270.html | Refining the Language Of Dance | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/fishing.html | Fishing | False | By Jeff Macgregor | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/personal-business-diary-the-costs-of-saving-other-people-s-taxes.html | PERSONAL BUSINESS: DIARY; The Costs of Saving Other People's Taxes | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/l-to-pleasantville-voters-reject-school-proposal-009415.html | To Pleasantville Voters, Reject School Proposal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-balkans-troops-cohen-putting-no-time-limit-us-other-nato-forces-kosovo.html | CRISIS IN THE BALKANS: THE TROOPS; Cohen Is Putting No Time Limit on U.S. and Other NATO Forces in Kosovo | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/l-praise-for-ewing-042005.html | Praise for Ewing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/paperback-best-sellers-june-6-1999.html | PAPERBACK BEST SELLERS: June 6, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/out-of-order-has-anyone-seen-our-deck-furniture.html | OUT OF ORDER; Has Anyone Seen Our Deck Furniture? | False | By David Bouchier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/film-filming-the-drama-between-the-novelist-s-lines.html | FILM; Filming the Drama Between the Novelist's Lines | False | By Sarah Lyall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/us/as-welfare-rolls-shrink-cities-shoulder-bigger-load.html | As Welfare Rolls Shrink, Cities Shoulder Bigger Load | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/schools-concerned-loss-college-students-state-tries-makes-rutgers-alluring.html | SCHOOLS; Concerned by Loss of College Students, State Tries to Makes Rutgers Alluring | False | By Maria Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/crossing-swords.html | Crossing Swords | False | By Walter Satterthwait | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-japanese-officials-move-to-lift-ban-on-the-pill1.html | May 30-June 5; Japanese Officials Move To Lift Ban on the Pill | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/tv-sports-post-race-coverage-sensitive-and-strong.html | TV SPORTS; Post-Race Coverage Sensitive and Strong | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/endpaper-bad-trips.html | Endpaper; Bad Trips | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/baedeker-never-made-it-here.html | Baedeker Never Made It Here | False | By Chris Solomon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/soccer-all-american-metrostars-don-t-play-like-all-americans.html | SOCCER; All American MetroStars Don't Play Like All-Americans | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-friedman-judith.html | Paid Notice: Deaths FRIEDMAN, JUDITH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-brazilian-visas-968579.html | Brazilian Visas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/golf-roundup-cadillac-nfl-classic-doyle-leads-by-four-strokes.html | GOLF: ROUNDUP -- CADILLAC N.F.L. CLASSIC; Doyle Leads By Four Strokes | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-footlights-dogs-night-out.html | JERSEY FOOTLIGHTS; Dogs' Night Out | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/critic-s-notebook-no-sets-no-script-but-still-musical-theater.html | CRITIC'S NOTEBOOK; No Sets, No Script, But Still Musical Theater | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-washington-heights-harlem-restoring-lenox-lounge-its-uptown.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM; Restoring the Lenox Lounge to Its Uptown Opulence | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-painting-by-numbers-my-renoir-beats-your-vermeer.html | Ideas & Trends; Painting by Numbers; My Renoir Beats Your Vermeer | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/in-the-region-long-island-plans-afoot-to-stem-flight-of-the-young-labor-pool.html | In the Region / Long Island; Plans Afoot to Stem Flight of the Young Labor Pool | False | By Diana Shaman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/private-sector-some-room-at-the-inn.html | PRIVATE SECTOR; Some Room at the Inn | False | By Leslie Wayne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/on-language-adventurer.html | On Language; Adventurer | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/mayor-s-task-force-says-cuny-is-adrift-and-needs-an-overhaul.html | Mayor's Task Force Says CUNY Is Adrift and Needs an Overhaul | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-when-the-cure-becomes-the-poison-042609.html | When the Cure Becomes the Poison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-merrill-lynch-to-offer-trading-on-the-internet.html | May 30-June 5; Merrill Lynch to Offer Trading on the Internet | False | By Saul Hansell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-when-spirits-are-getting-low.html | NEW YORKERS & CO.; When Spirits Are Getting Low | False | By Edward Lewine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-prats-lucas.html | Paid Notice: Memorials PRATS, LUCAS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/working-calming-the-butterflies.html | WORKING; Calming The Butterflies | False | By Michelle Cottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-yorkers-co-old-fashioned-but-not-jerky-lab-coated-soda-spritzers.html | NEW YORKERS & CO.; Old-Fashioned but Not Jerky: Lab-Coated Soda Spritzers | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/l-end-it-890464.html | End It | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/music-new-seasons-of-chamber-recitals.html | MUSIC; New Seasons of Chamber Recitals | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/marisa-nightingale-todd-edelman.html | Marisa Nightingale, Todd Edelman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/joshua-nickerson-kathryn-helne.html | Joshua Nickerson, Kathryn Helne | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/return-to-naples.html | Return to Naples | False | By Michael Caesar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-home-front.html | The Home Front | False | By Valerie Sayers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-fire-control-report.html | IN BRIEF; Fire Control Report | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/south-africa-the-voters-realign-the-opposition.html | South Africa: The Voters Realign the Opposition | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-west-side-update-parking-lot-wins-a-round.html | NEIGHBORHOOD REPORT: WEST SIDE -- UPDATE; Parking Lot Wins a Round | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-moore-sally-ann.html | Paid Notice: Deaths MOORE, SALLY ANN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/food/seafood-tartars-that-are-easy-enough-to-make-at-home.html | FOOD; Seafood Tartars That Are Easy Enough to Make at Home | False | By Moira Hodgson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/their-man-in-havana.html | Their Man in Havana | False | By Carl Hiaasen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/marlo-hall-and-arthur-stern.html | Marlo Hall and Arthur Stern | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-memorials-bernstein-lawson-f.html | Paid Notice: Memorials BERNSTEIN, LAWSON F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/liberties-rudy-in-reverse.html | Liberties; Rudy in Reverse | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/baseball-notebook-strike-zone-change-hurts-braves-aces.html | BASEBALL: NOTEBOOK; Strike Zone Change Hurts Braves' Aces | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/long-island-vines-giving-a-french-touch-to-vineyards.html | LONG ISLAND VINES; Giving a French Touch to Vineyards | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/literacy-program-teaches-the-teachers.html | Literacy Program Teaches the Teachers | False | By Rita Papazian | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/c-correction-052892.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-burke-thel-welles.html | Paid Notice: Deaths BURKE, THEL WELLES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-a-corporate-parent-with-too-big-a-family.html | BUSINESS; A Corporate Parent With Too Big a Family | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/road-rail-when-the-air-gets-bad-transit-fares-will-fall.html | ROAD & RAIL; When the Air Gets Bad, Transit Fares Will Fall | False | By George James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-in-the-balkans-gloom-in-belgrade.html | CRISIS IN THE BALKANS; Gloom in Belgrade | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-rockaway-park-ours-put-medals-on-the-wall.html | NEIGHBORHOOD REPORT: ROCKAWAY PARK; Ours Put Medals on the Wall | False | By Richard Weir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/by-the-way-child-care-center-central.html | BY THE WAY; Child-Care Center Central | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/hook-line-and-sinker.html | Hook, Line And Sinker | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-worker-exonerated.html | IN BRIEF; Worker Exonerated | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/james-lai-and-julia-cron.html | James Lai and Julia Cron | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/sports-of-the-times-sometimes-humans-put-these-animals-at-the-edge.html | Sports of The Times; Sometimes Humans Put These Animals at the Edge | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/c-correction-995592.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/cuttings-long-stemmed-cosmos-for-an-armful-of-beauties.html | CUTTINGS; Long-Stemmed Cosmos for an Armful of Beauties | False | By Georgeanne Brennan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-a-sandy-stage-for-many-a-character.html | NEW ENGLAND; A Sandy Stage For Many A Character | False | By Michael Joseph Gross | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-on-anniversary-of-massacre-silence-and-introspection.html | May 30-June 5; On Anniversary of Massacre, Silence and Introspection | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/world/crisis-in-the-balkans-the-military-pullout-talks-start-but-pact-is-delayed.html | CRISIS IN THE BALKANS: THE MILITARY; Pullout Talks Start, but Pact Is Delayed | False | By Elizabeth Becker and David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/potentially-a-model-of-excellence-excerpts-from-the-report.html | 'Potentially a Model of Excellence': Excerpts From the Report | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/dining-out-a-larchmont-spot-for-celebrity-watching.html | DINING OUT; A Larchmont Spot for Celebrity Watching | False | By M. H. Reed | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/maria-freitas-and-spyros-panos.html | Maria Freitas and Spyros Panos | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-recanati-raphael.html | Paid Notice: Deaths RECANATI, RAPHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/ideas-trends-the-2.9-million-cup-of-coffee-when-the-verdict-is-just-a-fantasy.html | Ideas & Trends: The $2.9 Million Cup of Coffee; When the Verdict Is Just a Fantasy | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/the-guide-980242.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/realestate/q-a-978043.html | Q. & A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/fyi-011649.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/business-an-uneasy-standoff-in-a-high-fashion-war.html | BUSINESS; An Uneasy Standoff in a High-Fashion War | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-gimmicks-won-t-teach-children-character-abuse-vs-growing-up-042650.html | Gimmicks Won't Teach Children Character; Abuse vs. Growing up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-pinsky-ida.html | Paid Notice: Deaths PINSKY, IDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-don-t-rush-to-vengance-in-police-abuse-case-042625.html | Don't Rush to Vengance in Police Abuse Case | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/town-opts-for-open-space-not-all-rejoice-somers-says-limiting-lot-sizes-will.html | As a Town Opts For Open Space, Not All Rejoice; Somers Says Limiting Lot Sizes Will Save Small-Town Life. But Developers and Others Say Their Rights Are Sacrificed. | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/seniority-you-can-go-home-again.html | SENIORITY; You Can Go Home Again | False | By Fred Brock | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/ruth-langer-lawrence-77-who-boycotted-36-olympics.html | Ruth Langer Lawrence, 77, Who Boycotted '36 Olympics | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/belle-burden-and-henry-davis.html | Belle Burden And Henry Davis | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/in-brief-polls-are-open-tuesday-for-primary-elections.html | IN BRIEF; Polls Are Open Tuesday For Primary Elections | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-moran-mr-harrington.html | Ms. Moran, Mr. Harrington | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/business/in-my-briefcase-tom-davin.html | IN MY... BRIEFCASE: TOM DAVIN | False | By Verne G. Kopytoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/wine-under-20-from-a-reisling-echoes-of-thomas-mann.html | WINE UNDER $20; From a Reisling, Echoes of Thomas Mann | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-shamoon-simon.html | Paid Notice: Deaths SHAMOON, SIMON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/on-politics-florio-flashes-his-weapon-and-james-carville-appears.html | ON POLITICS; Florio Flashes His Weapon, And James Carville Appears | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-siroty-david.html | Paid Notice: Deaths SIROTY, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/salon-with-a-snarl.html | Salon With a Snarl | False | By Elizabeth Hayt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/julie-preston-matthew-lehman.html | Julie Preston, Matthew Lehman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/food-going-to-extremes.html | Food; Going to Extremes | False | By Molly O'Neill | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-carucci-seraphine-nee-giunta-sally.html | Paid Notice: Deaths CARUCCI, SERAPHINE (NEE GIUNTA) SALLY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/coping-bonding-with-an-aloof-king-of-the-urban-jungle.html | COPING; Bonding With an Aloof King of the Urban Jungle | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/shandara-durkee-donald-dawes.html | Shandara Durkee, Donald Dawes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/may-30-june-5-teamsters-strike-averted.html | May 30-June 5; Teamsters Strike Averted | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/ms-jerome-mr-rosenthal.html | Ms. Jerome, Mr. Rosenthal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/jersey-child-abuse-is-something-that-can-t-be-overlooked.html | JERSEY; Child Abuse Is Something That Can't Be Overlooked | False | By Neil Genzlinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/new-arts-space-keeps-faith-with-white-plains.html | New Arts Space Keeps Faith With White Plains | False | By Roberta Hershenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/destinations-hey-philadelphia-you-call-that-a-cheese-steak.html | DESTINATIONS; Hey, Philadelphia, You Call That a Cheese Steak? | False | By Joseph D'Agnese | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-seeing-the-earth-with-an-astronaut-s-eye.html | TRAVEL ADVISORY; Seeing the Earth With an Astronaut's Eye | False | By Alisha Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/weekinreview/world-democracies-built-rays-hope-indonesia-voting-only-first-step.html | The World: Democracies Built on Rays of Hope; In Indonesia, The Voting Is Only A First Step | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/travel-advisory-setting-sail-for-san-francisco.html | TRAVEL ADVISORY; Setting Sail for San Francisco | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/style/evening-hours-warming-up-to-summer.html | EVENING HOURS; Warming Up To Summer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/neighborhood-report-new-york-on-line-unveiling-the-belly-dance-world.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Unveiling the Belly Dance World | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/l-when-the-cure-becomes-the-poison-042595.html | When the Cure Becomes the Poison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-korngold-herman.html | Paid Notice: Deaths KORNGOLD, HERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/opinion/a-script-for-the-senate-race.html | A Script for the Senate Race | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-douglas-john-a.html | Paid Notice: Deaths DOUGLAS, JOHN A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/new-england-who-s-afraid-of-the-big-bad-moose.html | NEW ENGLAND; Who's Afraid of the Big Bad Moose? | False | By John R. Alden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/dance-a-marriage-of-opposites-a-merger-of-equals.html | DANCE; A Marriage of Opposites, a Merger of Equals | False | By Christopher Reardon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/nyregion/playing-neighborhood-upper-east-side-chinese-americans-lives-have-changed.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; How Chinese-Americans' Lives Have Changed | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/nba-playoffs-conference-finals-knicks-blueprint-for-victory-johnson-s-4-point.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Knicks' Blueprint for Victory is Johnson's 4-Point Plan | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/sports/boxing-roy-jones-becomes-undisputed-champion.html | BOXING; Roy Jones Becomes Undisputed Champion | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/why-we-go.html | Why We Go | False | By Andrea Barrett | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/l-the-eponym-968587.html | The Eponym | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/magazine/black-like-huck.html | Black Like Huck | False | By Stanley Crouch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/movies/l-windhorse-pros-and-nons-007820.html | 'WINDHORSE'; Pros and Nons | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/the-way-of-the-dodo.html | The Way of the Dodo | False | By Karal Ann Marling | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/books/l-wage-scale-890456.html | Wage Scale | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/classified/paid-notice-deaths-schindler-penelope.html | Paid Notice: Deaths SCHINDLER, PENELOPE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/travel/q-and-a-944807.html | Q and A | False | By Joseph Siano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-06 | 1999-06-06 | https://www.nytimes.com/1999/06/06/arts/l-the-juilliard-school-both-head-and-heart-007803.html | THE JUILLIARD SCHOOL; Both Head and Heart | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-conboy-john.html | Paid Notice: Deaths CONBOY, JOHN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-abc-alters-policy-on-paying-for-videos.html | Media Talk; ABC Alters Policy on Paying for Videos | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-when-fame-comes-before-politics-051993.html | When Fame Comes Before Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-all-asia-watches-indonesian-vote.html | All Asia Watches Indonesian Vote | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-drugs-and-the-law-confusion-abounds-052515.html | Drugs and the Law: Confusion Abounds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/un-denies-status-to-rights-group-critical-of-89-massacre-in-china.html | U.N. Denies Status to Rights Group Critical of '89 Massacre in China | False | By Paul Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/IHT-a-tearful-graf-bids-paris-adieu.html | A Tearful Graf Bids Paris Adieu | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/in-wall-st-wrangle-a-victim-or-a-rogue.html | In Wall St. Wrangle, A Victim or a Rogue? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053724.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/compressed-data-voice-mail-and-faxes-add-intrigue-to-e-mail-offer.html | Compressed Data; Voice Mail and Faxes Add Intrigue to E-Mail Offer | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-schroeder-gets-a-lift-from-his-partys-victory-in-bremen.html | Schroeder Gets a Lift From His Party's Victory in Bremen | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-strassler-frieda.html | Paid Notice: Deaths STRASSLER, FRIEDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-memorials-aronstein-henry.html | Paid Notice: Memorials ARONSTEIN, HENRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/quotation-of-the-day-048747.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053627.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-jenkins-henry-huck-edward.html | Paid Notice: Deaths JENKINS, HENRY "HUCK" EDWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-overview-kosovo-talks-break-down-serbs-balk-over-details-nato.html | CRISIS IN THE BALKANS: THE OVERVIEW; KOSOVO TALKS BREAK DOWN AS SERBS BALK OVER DETAILS; NATO WILL STEP UP BOMBING | False | By Elizabeth Becker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/nigerian-and-liberian-presidents-discuss-regional-defense-pact.html | Nigerian and Liberian Presidents Discuss Regional Defense Pact | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053708.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/IHT-agassi-defeats-medvedev-to-win-french-open-an-unlikely-herotastes.html | Agassi Defeats Medvedev to Win French Open : An Unlikely HeroTastes Glory Anew | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/amid-doubts-police-and-public-mix.html | Amid Doubts, Police and Public Mix | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-garvin-georgena-k.html | Paid Notice: Deaths GARVIN, GEORGENA K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/theater/theater-review-a-comic-pair-s-unlimited-supply-of-sound-effects-and-symbiosis.html | THEATER REVIEW; A Comic Pair's Unlimited Supply of Sound Effects and Symbiosis | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-when-fame-comes-before-politics-052000.html | When Fame Comes Before Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053651.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/turkish-clashes-claim-21.html | Turkish Clashes Claim 21 | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/zions-to-buy-first-security-a-rival-for-5.9-billion.html | Zions to Buy First Security, A Rival, for $5.9 Billion | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-train-to-kennedy-airport-052191.html | Train to Kennedy Airport | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/wall-st-victim-or-young-rogue-christian-curry-found-trouble-at-morgan-stanley.html | Wall St. Victim or Young Rogue?; Christian Curry Found Trouble at Morgan Stanley | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/randolph-bullock-curator-of-armor-exhibit-dies-at-96.html | Randolph Bullock, Curator Of Armor Exhibit, Dies at 96 | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/health-benefits-bill-shows-power-of-the-disabled.html | Health Benefits Bill Shows Power of the Disabled | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/paul-s-newman-75-prolific-comic-book-writer.html | Paul S. Newman, 75, Prolific Comic-Book Writer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-new-crisis-hits-cycling-as-top-star-fails-blood-test.html | New Crisis Hits Cycling as Top Star Fails Blood Test | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-drugs-and-the-law-confusion-abounds-052477.html | Drugs and the Law: Confusion Abounds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/IHT-1949career-woman-in-our-pags100-75-and-50-years-ago.html | 1949:Career Woman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-mets-stop-a-losing-streak-as-clemens-stops-winning.html | BASEBALL; Mets Stop a Losing Streak as Clemens Stops Winning | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/police-union-critics-are-now-at-the-helm.html | Police Union Critics Are Now at the Helm | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/ballet-review-in-city-s-ballet-s-footsteps-students-exhibit-the-joy-of-dancing.html | BALLET REVIEW; In City's Ballet's Footsteps, Students Exhibit the Joy of Dancing | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/disney-said-to-consider-web-spinoff.html | Disney Said To Consider Web Spinoff | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/dance-review-jazz-and-classical-flirt-but-get-serious.html | DANCE REVIEW; Jazz and Classical Flirt but get Serious | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/market-place-notes-corporate-culture-possibilities-mci-worldcom-meets-two-years.html | Market Place; Notes on corporate culture and possibilities as MCI Worldcom meets two years after its creation. | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-doyle-beats-both-back-pain-and-the-field.html | GOLF; Doyle Beats Both Back Pain And the Field | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-kingman-helena-kuo.html | Paid Notice: Deaths KINGMAN, HELENA KUO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/news/fraud-alleged-at-mineclearance-center.html | Fraud Alleged at Mine-Clearance Center | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-playoffs-pacers-still-wearing-loss-on-their-sleeves.html | N.B.A. PLAYOFFS; Pacers Still Wearing Loss on Their Sleeves | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-panzer-martin-nee-panzeroni.html | Paid Notice: Deaths PANZER, MARTIN (NEE PANZERONI) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/technology-e-commerce-report-number-their-viewers-declines-television-networks.html | TECHNOLOGY: E-Commerce Report; As the number of their viewers declines, television networks are testing the Internet to sell products from their programs. | False | By Bob Tedeschi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-friedlander-kurt.html | Paid Notice: Deaths FRIEDLANDER, KURT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-train-to-kennedy-airport-052213.html | Train to Kennedy Airport | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/first-lady-could-build-a-race-on-her-best-issues-allies-say.html | First Lady Could Build a Race on Her Best Issues, Allies Say | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-investors-grumble-about-barnes-noble.html | Media Talk; Investors Grumble About Barnes & Noble | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/silencing-citizens-in-egypt.html | Silencing Citizens in Egypt | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-bluestein-gabrielle.html | Paid Notice: Deaths BLUESTEIN, GABRIELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/ralph-chamberlain-72-businessman-and-salvation-army-captain.html | Ralph Chamberlain, 72, Businessman and Salvation Army Captain | False | By Amy Harmon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-isaacs-peggie.html | Paid Notice: Deaths ISAACS, PEGGIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/bruno-caravaggi-83-co-owner-of-the-fashionable-quo-vadis.html | Bruno Caravaggi, 83, Co-Owner Of the Fashionable Quo Vadis | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-health-insurance-basics-016454.html | Health Insurance Basics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/theater/a-playwright-lays-claim-to-parts-of-hare-s-via.html | A Playwright Lays Claim To Parts of Hare's 'Via' | False | By Robert D. McFadden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-park-dorothy.html | Paid Notice: Deaths PARK, DOROTHY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/IHT-pantanis-fall-causes-echoes-on-other-side-of-the-alps.html | Pantani's Fall Causes Echoes On Other Side Of the Alps | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-brenner-martin.html | Paid Notice: Deaths BRENNER, MARTIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/IHT-a-turning-point-for-indonesia.html | A Turning Point for Indonesia | False | By Douglas H. Paal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/affirmative-action-ban-meets-a-wall-in-florida.html | Affirmative Action Ban Meets a Wall in Florida | False | By Rick Bragg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/shuttle-lands-after-stocking-and-repairing-space-station.html | Shuttle Lands After Stocking And Repairing Space Station | False | By Beth Dickey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/barak-assembling-motley-governing-coalition.html | Barak Assembling Motley Governing Coalition | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-analysis-for-albright-s-mission-more-problems-risk.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; For Albright's Mission, More Problems and Risk | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/conflict-in-the-balkans-kosovo-update.html | CONFLICT IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/soccer-for-north-koreans-paradise-and-lunch.html | SOCCER; For North Koreans, Paradise and Lunch | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-baseball-to-valentine-it-seems-loyalty-has-its-limits.html | ON BASEBALL; To Valentine, It Seems, Loyalty Has Its Limits | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-border-balkan-warfare-retains-its-fury-refugees-wait-for-final.html | CRISIS IN THE BALKANS: THE BORDER; Balkan Warfare Retains Its Fury As Refugees Wait for a Final Pact | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-friedlander-christine.html | Paid Notice: Deaths FRIEDLANDER, CHRISTINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/a-much-bigger-census-bill.html | A Much Bigger Census Bill | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/low-voter-turnout-cited-by-school-board-foes.html | Low Voter Turnout Cited by School Board Foes | False | By Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/public-lives-tipper-gore-keeps-cautious-watch-at-door-she-opened.html | PUBLIC LIVES; Tipper Gore Keeps Cautious Watch at Door She Opened | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/boxing-jones-is-undisputed-champion-but-his-future-grows-uncertain.html | BOXING; Jones Is Undisputed Champion, But His Future Grows Uncertain | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/tennis-agassi-revival-reaches-a-peak-in-french-open.html | TENNIS; Agassi Revival Reaches a Peak In French Open | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/to-the-men-game-set-money.html | To the Men: Game, Set, Money | False | By John McEnroe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-when-fame-comes-before-politics-051942.html | When Fame Comes Before Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/indonesians-vote-opening-a-new-unpredictable-era.html | Indonesians Vote, Opening a New, Unpredictable Era | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-account-decisions-by-on-line-services.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions By On-Line Services | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/tennis-a-consolation-for-williamses.html | TENNIS; A Consolation for Williamses | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-in-the-balkans-the-court-war-crimes-investigators-prepare-for-kosovo.html | CRISIS IN THE BALKANS: THE COURT; War Crimes Investigators Prepare for Kosovo | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/books-of-the-times-the-nice-guy-who-touched-off-mccarthyism.html | BOOKS OF THE TIMES; The 'Nice Guy' Who Touched Off McCarthyism | False | By George Stade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-talk-dow-jones-journalists-protest-pension-cuts.html | Media Talk; Dow Jones Journalists Protest Pension Cuts | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/news-summary-053198.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/news/for-talbott-kosovo-was-time-to-test-his-many-skills.html | For Talbott, Kosovo Was Time to Test His Many Skills | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/sports-of-the-times-the-box-score-clemens-l-the-ghost-of-hubbell-w.html | Sports of The Times; The Box Score: Clemens, L; The Ghost of Hubbell, W | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/timorese-looking-ahead-to-august-vote.html | Timorese Looking Ahead, to August Vote | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/the-future-of-cuny.html | The Future of CUNY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/IHT-1924japanese-protest-in-our-pages100-75-and-50-years-ago.html | 1924:Japanese Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-battle-begun-on-internet-ad-blocking.html | THE MEDIA BUSINESS: ADVERTISING; Battle Begun on Internet Ad Blocking | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/i-m-wall-street-s-worst-nightmare.html | I'm Wall Street's Worst Nightmare | False | By Mark Katz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-notebook-oops-no-dh.html | BASEBALL: NOTEBOOK; Oops, No D.H. | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-when-fame-comes-before-politics-051977.html | When Fame Comes Before Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/more-chaos-to-come.html | More Chaos to Come? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-conference-finals-knicks-rely-on-sprewell-not-miracles.html | N.B.A. CONFERENCE FINALS; Knicks Rely On Sprewell, Not Miracles | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/pop-review-power-and-risks-of-hyperbole-and-fire.html | POP REVIEW; Power and Risks of Hyperbole and Fire | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/essay-lessons-of-kosovo.html | Essay; Lessons Of Kosovo | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-protecting-students-019909.html | Protecting Students | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/life-by-design-europe-s-profound-fear-of-food.html | LIFE BY DESIGN; Europe's Profound Fear of Food | False | By John Micklethwait | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/those-words-that-echo-echo-echo-through-life.html | Those Words That Echo . . . Echo . . . Echo Through Life | False | By Jamaica Kincaid | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-narrowing-the-electronic-news-gulf.html | MEDIA; Narrowing the Electronic News Gulf | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-fuller-frank-lanneau-iii.html | Paid Notice: Deaths FULLER, FRANK LANNEAU III. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/football-dan-reeves-the-heart-missionary.html | FOOTBALL; Dan Reeves, the Heart Missionary | False | By Thomas George | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-how-to-help-spouses-who-are-also-caretakers-052078.html | How to Help Spouses Who Are Also Caretakers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/economic-calendar.html | Economic Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/no-work-for-a-bicycle-thief-children-pedal-around-less.html | No Work for a Bicycle Thief: Children Pedal Around Less | False | By Peter T. Kilborn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/compressed-data-microsoft-research-chief-admits-he-s-being-selfish.html | Compressed Data; Microsoft Research Chief Admits He's 'Being Selfish' | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/IHT-soccers-world-cup-darlings-lose-to-russia-french-honeymoon-over.html | Soccer's World Cup Darlings Lose to Russia : French Honeymoon Over After One Year | False | By Peter Berlin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-leavy-nathaniel-a.html | Paid Notice: Deaths LEAVY, NATHANIEL A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-draper-holly-ross.html | Paid Notice: Deaths DRAPER, HOLLY ROSS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/ajaccio-journal-a-powder-keg-as-big-as-a-mountain-call-it-corsica.html | Ajaccio Journal; A Powder Keg as Big as a Mountain: Call It Corsica | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-how-to-help-spouses-who-are-also-caretakers-052086.html | How to Help Spouses Who Are Also Caretakers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-levinson-elliot.html | Paid Notice: Deaths LEVINSON, ELLIOT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-in-the-balkans-voices-no-one-is-planning-a-parade-as-a-war-s-end-nears.html | CRISIS IN THE BALKANS: VOICES; No One Is Planning a Parade as a War's End Nears | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/treasury-s-auction-schedule-is-minimal.html | Treasury's Auction Schedule Is Minimal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/col-lloyd-burke-74-medal-of-honor-winner.html | Col. Lloyd Burke, 74, Medal of Honor Winner | False | By Richard Goldstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-kletz-blanche.html | Paid Notice: Deaths KLETZ, BLANCHE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/equity-offerings-scheduled-for-week.html | Equity Offerings Scheduled for Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/pope-tells-poles-of-modern-martyrs.html | Pope Tells Poles of Modern Martyrs | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/patents-labor-assister-other-odds-ends-aimed-making-things-better-for-new.html | Patents; A 'labor assister' and other odds and ends aimed at making things better for new parents. | False | By Teresa Riordan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/media-fatal-adventures-bolster-sales-of-magazines.html | MEDIA; Fatal Adventures Bolster Sales of Magazines | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/theater/revival-salesman-takes-4-tony-awards-side-man-fosse-judi-dench-brian-dennehy-win.html | A Revival of 'Salesman' Takes 4 Tony Awards; 'Side Man,' 'Fosse,' Judi Dench and Brian Dennehy Win Top Honors | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-belgrades-generals-are-said-to-resist-allies-plan-to-send-troops-into.html | Belgrade's Generals Are Said to Resist Allies' Plan to Send Troops Into Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/business-digest-044580.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/arts/bridge-an-unusually-difficult-hand-clobbers-a-favored-team.html | BRIDGE; An Unusually Difficult Hand Clobbers a Favored Team | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/damage-control-special-report-some-plaintiffs-losing-texas-war-lawsuits.html | DAMAGE CONTROL: A special report; Some Plaintiffs Losing Out In Texas' War on Lawsuits | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-in-20th-try-inkster-wins-the-title-she-cherishes.html | GOLF; In 20th Try, Inkster Wins the Title She Cherishes | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/editorial-observer-when-the-sound-of-a-dial-tone-is-ominous.html | Editorial Observer; When the Sound of a Dial Tone Is Ominous | False | By Floyd Norris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/casting-too-wide-a-net-critics-see-internet-board-overstepping-its-authority.html | Casting Too Wide a Net?; Critics See Internet Board Overstepping Its Authority | False | By Jeri Clausing | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-burke-theo-welles.html | Paid Notice: Deaths BURKE, THEO WELLES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-dubrow-oscar.html | Paid Notice: Deaths DUBROW, OSCAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-eu-jobs-pact-is-derided-as-a-packet-of-platitudes.html | EU Jobs Pact Is Derided As a Packet of Platitudes | False | By Alan Friedman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-cohen-mark.html | Paid Notice: Deaths COHEN, MARK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/dividend-meetings-044202.html | Dividend Meetings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/l-drugs-and-the-law-confusion-abounds-052507.html | Drugs and the Law: Confusion Abounds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/metro-news-briefs-new-york-at-la-guardia-closings-of-runway-to-continue.html | METRO NEWS BRIEFS: NEW YORK; At La Guardia, Closings Of Runway to Continue | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/plus-cricket-world-cup-a-new-zealander-enters-books.html | PLUS CRICKET -- WORLD CUP; A New Zealander Enters Books | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-cahouet-david-j.html | Paid Notice: Deaths CAHOUET, DAVID J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/allied-signal-and-honeywell-to-announce-merger-today.html | Allied Signal And Honeywell To Announce Merger Today | False | By Claudia H. Deutsch and Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/opinion/IHT-1899king-of-waltz-in-our-pages100-75-and-50-years-ago.html | 1899:King of Waltz : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-korngold-herman.html | Paid Notice: Deaths KORNGOLD, HERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-manger-considers-his-future.html | BASEBALL; Manger Considers His Future | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-horse-racing-more-hope-than-ruin-at-belmont.html | ON HORSE RACING; More Hope Than Ruin At Belmont | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/inside-052396.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/j-edward-lumbard-jr-97-judge-and-prosecutor-is-dead.html | J. Edward Lumbard Jr., 97, Judge and Prosecutor, Is Dead | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-linker-robert-s.html | Paid Notice: Deaths LINKER, ROBERT S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/baseball-notebook-mcmichael-is-ready-to-return-to-the-mets.html | BASEBALL: NOTEBOOK; McMichael Is Ready To Return to the Mets | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/the-big-city-suitable-men-rare-species-under-study.html | The Big City ; Suitable Men: Rare Species Under Study | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053740.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-accounts-053716.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/us/recent-shootings-put-school-rifle-teams-under-more-scrutiny.html | Recent Shootings Put School Rifle Teams Under More Scrutiny | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-eidenberg-harry.html | Paid Notice: Deaths EIDENBERG, HARRY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-for-talbott-kosovo-was-time-to-test-his-many-skills.html | For Talbott, Kosovo Was Time to Test His Many Skills | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/microsoft-binds-office-software-more-tightly-to-internet.html | Microsoft Binds Office Software More Tightly to Internet | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/in-crash-at-crowded-intersection-a-violent-end-to-a-steady-life.html | In Crash at Crowded Intersection, A Violent End to a Steady Life | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-white-house-breakdown-seen-sign-that-serbs-will-not-abide-pact.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Breakdown Seen as Sign That Serbs Will Not Abide by Pact | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/horse-racing-charismatic-has-surgery-paving-way-for-a-productive-future.html | HORSE RACING; Charismatic Has Surgery, Paving Way for a Productive Future | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/golf-woods-has-the-long-and-short.html | GOLF; Woods Has The Long And Short | False | By Tim Rosaforte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-refugees-kosovar-attack-gypsies-reveals-desire-for-revenge.html | CRISIS IN THE BALKANS: THE REFUGEES; Kosovar Attack on Gypsies Reveals Desire for Revenge | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/eddie-stanky-83-spark-plug-on-3-pennant-winning-teams.html | Eddie Stanky, 83, Spark Plug On 3 Pennant-Winning Teams | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/track-and-field-new-meet-sees-small-crowd-but-some-big-performances.html | TRACK AND FIELD; New Meet Sees Small Crowd But Some Big Performances | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-karper-stephen-j.html | Paid Notice: Deaths KARPER, STEPHEN J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/technology-ibm-expands-sales-to-others-in-its-industry.html | TECHNOLOGY; I.B.M. Expands Sales to Others In Its Industry | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-wurtz-tessina.html | Paid Notice: Deaths WURTZ, TESSINA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-man-nelson-strobridge-talbott-3d-negotiator-21.html | CRISIS IN THE BALKANS: Man in the News -- Nelson Strobridge Talbott 3d; A Negotiator at 21 | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/microsoft-to-offer-rebuttal-on-ibm-executive-s-charge.html | Microsoft to Offer Rebuttal On I.B.M. Executive's Charge | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/an-injured-falcon-finds-that-new-yorkers-can-be-friendly.html | An Injured Falcon Finds That New Yorkers Can Be Friendly | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/classified/paid-notice-deaths-braun-c-chester.html | Paid Notice: Deaths BRAUN, C. CHESTER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053759.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/movies/music-review-a-sneak-preview-of-a-violin-as-film-star.html | MUSIC REVIEW; A Sneak Preview Of a Violin As Film Star | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/an-identical-twin-s-dance-toward-independence.html | An Identical Twin's Dance Toward Independence | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/competition-in-the-name-game.html | Competition in the Name Game | False | By Jeri Clausing | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/IHT-fraud-alleged-at-mineclearance-center.html | Fraud Alleged at Mine-Clearance Center | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/transactions-053570.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/cuny-study-could-be-tool-or-weapon-officials-say.html | CUNY Study Could Be Tool Or Weapon, Officials Say | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/cisco-and-motorola-make-wireless-deal.html | Cisco and Motorola Make Wireless Deal | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/business/the-media-business-advertising-addenda-yankees-name-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yankees Name BBDO New York | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/metropolitan-diary-046205.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/african-national-congress-drawing-mixed-race-support.html | African National Congress Drawing Mixed-Race Support | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/nyregion/c-corrections-053678.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/world/crisis-balkans-nato-allies-say-bombing-will-intensify-after-serbs-balk-signing.html | CRISIS IN THE BALKANS: NATO; Allies Say Bombing Will Intensify After Serbs Balk at Signing Pullout Proposal | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/nba-playoffs-notebook-van-gundy-and-camby-knicks-new-playoff-pals.html | N.B.A. PLAYOFFS: NOTEBOOK; Van Gundy and Camby: Knicks' New Playoff Pals | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-07 | 1999-06-07 | https://www.nytimes.com/1999/06/07/sports/on-pro-basketball-bird-s-lesson-to-miller-how-to-be-a-superstar.html | ON PRO BASKETBALL; Bird's Lesson to Miller: How to Be a Superstar | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/judge-places-restrictions-on-games-in-a-backyard-ball-field.html | Judge Places Restrictions on Games in a Backyard Ball Field | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-katz-joseph-howard.html | Paid Notice: Deaths KATZ, JOSEPH HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/funeral-of-faith-and-anger-for-a-police-shooting-victim.html | Funeral of Faith and Anger for a Police Shooting Victim | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-mullin-answers-the-call-in-style.html | N.B.A. PLAYOFFS; Mullin Answers The Call In Style | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/with-crisis-in-mind-center-opens.html | With Crisis in Mind, Center Opens | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/inquiry-grows-as-rolls-fall-for-medicaid.html | Inquiry Grows As Rolls Fall For Medicaid | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-therapies-vitamin-e-disappoints-as-skin-healer.html | VITAL SIGNS: THERAPIES; Vitamin E Disappoints as Skin Healer | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-tradition-tradition-spanish-with-dignity.html | DANCE IN REVIEW; Tradition, Tradition: Spanish With Dignity | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-morris-lili.html | Paid Notice: Deaths MORRIS, LILI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/baseball-yanks-come-up-short-in-ninth-and-now-must-tackle-schilling.html | BASEBALL; Yanks Come Up Short in Ninth, And Now Must Tackle Schilling | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/ibm-official-has-harsh-words-for-microsoft.html | I.B.M. Official Has Harsh Words for Microsoft | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/where-to-go-when-youre-finished-with-paris.html | Where to Go When You're Finished With Paris | False | By Richard Covington, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-1949japan-catholics-in-our-pages100-75-and-50-years-ago.html | 1949:Japan Catholics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-age-is-no-obstacle-as-mullin-answers-call.html | N.B.A. PLAYOFFS; Age Is No Obstacle as Mullin Answers Call | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-account-changes-by-3-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Changes By 3 Companies | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/university-officials-yield-to-student-strike-in-mexico.html | University Officials Yield To Student Strike in Mexico | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-albania-kosovo-refugees-cautious-after-recent-seesaw-peace.html | CRISIS IN THE BALKANS: ALBANIA; Kosovo Refugees Cautious After Recent Seesaw on Peace | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/pop-review-rod-stewart-muse-for-a-country-girl.html | POP REVIEW; Rod Stewart, Muse for a Country Girl | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-not-every-problem-is-mental-illness-065854.html | Not Every Problem Is Mental Illness | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-rose-s-new-role-is-knicks-problem.html | Sports of The Times; Rose's New Role is Knicks' Problem | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/metro-news-briefs-new-york-man-dressed-as-ninja-is-charged-in-dart-attack.html | METRO NEWS BRIEFS: NEW YORK; Man Dressed as Ninja Is Charged in Dart Attack | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-not-every-problem-is-mental-illness-chemistry-or-choice-067903.html | Not Every Problem Is Mental Illness; Chemistry or Choice? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/drill-like-mechanism-in-spread-of-tumors-is-revealed.html | Drill-Like Mechanism in Spread of Tumors Is Revealed | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/reporter-s-notebook-high-profile-police-trial-shifts-to-mundane-waiting.html | Reporter's Notebook; High-Profile Police Trial Shifts to Mundane Waiting | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/quotation-of-the-day-061786.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-matthews-irene-m-nee-lansing.html | Paid Notice: Deaths MATTHEWS, IRENE M. (NEE LANSING) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-like-camby-knicks-keep-reappearing.html | Sports of The Times; Like Camby, Knicks Keep Reappearing | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/systems-designed-to-hold-a-homemade-sun.html | Systems Designed to Hold a Homemade Sun | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/tv-sports-channel-surfing-for-sound-bites-from-the-subway-series.html | TV SPORTS; Channel-Surfing for Sound Bites From the Subway Series | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/nisource-discloses-5.7-billion-hostile-bid-for-columbia.html | Nisource Discloses $5.7 Billion Hostile Bid for Columbia | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-faith-after-columbine-057991.html | Faith After Columbine | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/silver-revises-his-offer-to-cut-spending-demand.html | Silver Revises His Offer To Cut Spending Demand | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/worldbusiness/IHT-thinking-aheadcommentary-europe-begins-pulling-its.html | THINKING AHEAD/Commentary : Europe Begins Pulling Its Socks Up | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-friedlander-kurt.html | Paid Notice: Deaths FRIEDLANDER, KURT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-nato-courting-russians-allies-delay-bombing-but-strike-overnight.html | CRISIS IN THE BALKANS: NATO; Courting Russians, Allies Delay Bombing, but Strike Overnight | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/israel-s-new-parliament-a-coterie-of-many-colors.html | Israel's New Parliament a Coterie of Many Colors | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-china-seeks-to-win-over-dissenters-on-joining-trade-group.html | INTERNATIONAL BUSINESS; China Seeks to Win Over Dissenters on Joining Trade Group | False | By Seth Faison | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-american-topics-summer-campsno-guns-please.html | AMERICAN TOPICS : Summer Camps:No Guns, Please | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/metro-news-briefs-new-york-brooklyn-man-is-arrested-in-97-hospital-robbery.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Arrested In '97 Hospital Robbery | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-vivendi-acquire-pathe-france-s-largest-producer-films.html | INTERNATIONAL BUSINESS; Vivendi to Acquire Pathe, France's Largest Producer of Films | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/movies/a-translator-of-visions-writer-for-film-directors-puts-his-ideas-into-plays.html | A Translator Of Visions; Writer for Film Directors Puts His Ideas Into Plays | False | By Mel Gussow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/q-a-056146.html | Q & A | False | By C. Claiborne Ray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-elections-in-indonesia-letters-to-the-editor.html | Elections in Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-tax-jeremiah.html | Paid Notice: Deaths TAX, JEREMIAH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-kreger-philip.html | Paid Notice: Deaths KREGER, PHILIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-travel-can-cause-pain-and-injury-protecting-your-back.html | Travel Can Cause Pain and Injury : Protecting Your Back | False | By Robin Herman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/harold-s-fawcett-82-navy-photographer.html | Harold S. Fawcett, 82, Navy Photographer | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-dispossessed-serbs-the-refugees-of-a-past-war-still-suffer.html | CRISIS IN THE BALKANS: DISPOSSESSED SERBS; The Refugees Of a Past War Still Suffer | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-madison-albert-big-al.html | Paid Notice: Deaths MADISON, ALBERT (BIG AL) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-disney-considers-buying-internet-search-service.html | THE MEDIA BUSINESS; Disney Considers Buying Internet Search Service | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/movies/black-hollywood-salutes-itself-saying-no-one-else-will.html | Black Hollywood Salutes Itself, Saying No One Else Will | False | By Felicia R. Lee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/personal-health-falls-by-elderly-a-perilous-yet-preventable-epidemic.html | PERSONAL HEALTH; Falls by Elderly, a Perilous Yet Preventable Epidemic | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/public-lives-cnbc-s-mr-cool-when-the-market-is-hot.html | PUBLIC LIVES; CNBC's Mr. Cool, When the Market Is Hot | False | By Randy Kennedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-baseball-for-the-shaky-mets-a-house-divided-can-t-even-play-this-game.html | ON BASEBALL; For the Shaky Mets, a House Divided Can't Even Play This Game | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/reorganization-at-lazard-freres-includes-the-replacement-of-its-top-us-executive.html | Reorganization at Lazard Freres Includes the Replacement of Its Top U.S. Executive | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-market-place-a-merger-made-in-heaven-and-cheered-on-wall-street.html | THE MARKETS: Market Place; A Merger Made In Heaven And Cheered On Wall Street | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066761.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/mexico-tv-host-slain-in-ambush-near-studio.html | Mexico TV Host Slain in Ambush Near Studio | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-the-power-of-love-transformations-abound.html | DANCE IN REVIEW; The Power of Love: Transformations Abound | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/some-dismay-in-honeywell-s-hometown.html | Some Dismay in Honeywell's Hometown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/IHT-in-drug-use-other-sports-are-no-cleaner-than-cycling.html | In Drug Use, 'Other Sports Are No Cleaner Than Cycling | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/boxing-king-asserts-office-raid-by-fbi-was-unnecessary.html | BOXING; King Asserts Office Raid By F.B.I. Was Unnecessary | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-judelson-frances-nee-anish.html | Paid Notice: Deaths JUDELSON, FRANCES, NEE ANISH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-sodomy-trial-of-anwar-opens-with-2d-change-to-charge.html | Sodomy Trial of Anwar Opens With 2d Change to Charge | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/news-summary-064190.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/in-battle-against-heroin-scientists-enlist-heroin.html | In Battle Against Heroin, Scientists Enlist Heroin | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-fewer-viewers-more-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Fewer Viewers, More Commercials | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-american-topics-93688405075.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/theater-review-big-brother-wants-you-to-quit-smoking.html | THEATER REVIEW; Big Brother Wants You To Quit Smoking | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-kelly-kenneth-b.html | Paid Notice: Deaths KELLY, KENNETH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/worldbusiness/IHT-lazard-to-consolidate-its-3-global-operations.html | Lazard to Consolidate Its 3 Global Operations | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-kramer-harold.html | Paid Notice: Deaths KRAMER, HAROLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/foreign-affairs-cochran-and-kosovo.html | Foreign Affairs; Cochran and Kosovo | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-parma-a-tasty-slice-of-medieval-italy.html | Parma â€šÃ„Â® a Tasty Slice of Medieval Italy | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/metro-news-briefs-new-jersey-off-duty-officer-shoots-fellow-bouncer-at-club.html | METRO NEWS BRIEFS: NEW JERSEY; Off-Duty Officer Shoots Fellow Bouncer at Club | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/l-the-problem-with-diet-pills-065544.html | The Problem With Diet Pills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066834.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-overview-russians-balking-gains-are-made-kosovo-talks.html | CRISIS IN THE BALKANS: THE OVERVIEW; RUSSIANS BALKING AS GAINS ARE MADE ON KOSOVO TALKS | | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/belgium-adds-butter-to-suspect-list-markets-in-asia-ban-eus-farm.html | Belgium Adds Butter to Suspect List : Markets in Asia Ban EU's Farm Products | | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/l-infidelity-and-evolution-065510.html | Infidelity and Evolution | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/budget-passes-focusing-on-the-young-and-the-old.html | Budget Passes, Focusing on the Young and the Old | False | By Vivian S. Toy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/man-shot-by-driver-he-scolded-for-speeding.html | Man Shot by Driver He Scolded for Speeding | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-welitoff-goldie.html | Paid Notice: Deaths WELITOFF, GOLDIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-drabkin-miriam.html | Paid Notice: Deaths DRABKIN, MIRIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-in-the-lab-a-gonorrhea-vaccine-is-tested-in-mice.html | VITAL SIGNS: IN THE LAB; A Gonorrhea Vaccine Is Tested in Mice | | By Gabrielle Glaser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-to-gain-edge-3-lazard-banks-to-integrate-in-global-unit.html | To Gain Edge, 3 Lazard Banks To Integrate In Global Unit | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066753.html | Corrections | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/anxious-house-braces-for-fight-on-gun-control.html | Anxious House Braces for Fight On Gun Control | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/louis-guirandou-n-diaye-76-ioc-aide.html | Louis Guirandou-N'Diaye, 76, I.O.C. Aide | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-delgiorno-marie.html | Paid Notice: Deaths DELGIORNO, MARIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/researchers-seek-volunteers-to-test-a-new-aids-vaccine.html | Researchers Seek Volunteers To Test a New AIDS Vaccine | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-sonnenreich-joseph-i-col.html | Paid Notice: Deaths SONNENREICH, JOSEPH I., COL. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/12-of-48-parties-in-the-election-have-an-islamic-orientation-muslim.html | 12 of 48 Parties in the Election Have an Islamic Orientation : Muslim Vote Watched in Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-diamond-helene.html | Paid Notice: Deaths DIAMOND, HELENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/worldbusiness/IHT-as-currency-hits-another-low-german-economists.html | As Currency Hits Another Low, German Economists Speak Out : Politicians Blamed for Weak Euro | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-a-better-cuny-or-an-elitist-one-065501.html | A Better CUNY or an Elitist One? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-bradley-stanley-e-md.html | Paid Notice: Deaths BRADLEY, STANLEY E., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066737.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/electric-restraint-s-use-stirs-charges-of-cruelty-to-inmates.html | Electric Restraint's Use Stirs Charges of Cruelty to Inmates | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/essay-getting-waiting-rooms-to-run-on-time.html | ESSAY; Getting Waiting Rooms to Run on Time | False | By Abigail Zuger, M.d. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/john-paul-at-home-in-polish-academia-defends-copernicus.html | John Paul, at Home in Polish Academia, Defends Copernicus | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/l-life-s-assembly-line-065498.html | Life's Assembly Line | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/parma-a-tasty-slice-of-medieval-italy.html | Parma â€šÃ„Ã® a Tasty Slice of Medieval Italy | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/hillary-brooke-84-actress-in-movies.html | Hillary Brooke, 84; Actress in Movies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/3-firms-plan-to-develop-new-system-for-trading.html | 3 Firms Plan To Develop New System For Trading | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/gores-and-clintons-relaxed-and-intent-turn-to-initiatives-on-mental-illness.html | Gores and Clintons, Relaxed and Intent, Turn to Initiatives on Mental Illness | False | By Melinda Henneberger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/inside-066419.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-american-topics-90292666039.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/IHT-agassi-and-graf-win-psychic-rewards-in-memorable-open.html | Agassi and Graf Win Psychic Rewards in Memorable Open | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/experts-ask-why-so-few-take-drugs-for-ms.html | Experts Ask Why So Few Take Drugs for M.S. | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/ernie-wilkins-jazz-saxophonist-and-composer-is-dead-at-79.html | Ernie Wilkins, Jazz Saxophonist And Composer, Is Dead at 79 | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/business-digest-062944.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/travel-can-cause-pain-and-injury-protecting-your-back.html | Travel Can Cause Pain and Injury : Protecting Your Back | False | By Robin Herman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/jousting-with-belgrade.html | Jousting With Belgrade | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/critic-s-notebook-listeners-love-samuel-barber-well-so-what.html | CRITIC'S NOTEBOOK; Listeners Love Samuel Barber? Well, So What? | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/style/mexico-s-ambassador-of-elegance-beyond-huaraches.html | Mexico's Ambassador Of Elegance Beyond Huaraches | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/welser-most-will-lead-cleveland-orchestra.html | Welser-Most Will Lead Cleveland Orchestra | False | By James R. Oestreich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-cheng-tin-an.html | Paid Notice: Deaths CHENG, TIN AN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/in-south-africa-winner-almost-takes-all.html | In South Africa, Winner Almost Takes All | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/plus-swimming-de-bruin-loses-ban-appeal.html | PLUS SWIMMING; De Bruin Loses Ban Appeal | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/nyc-urban-streets-carry-echo-of-africa.html | NYC; Urban Streets Carry Echo Of Africa | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-linker-robert-s.html | Paid Notice: Deaths LINKER, ROBERT S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/smaller-families-to-bring-big-change-in-mexico.html | Smaller Families to Bring Big Change in Mexico | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-tennis-graf-and-agassi-find-paris-to-their-liking.html | ON TENNIS; Graf and Agassi Find Paris to Their Liking | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-a-better-cuny-or-an-elitist-one-065480.html | A Better CUNY or an Elitist One? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-balkans-washington-optimism-more-realism-talks-about-withdrawal.html | CRISIS IN THE BALKANS: WASHINGTON; Optimism, and More Realism, On Talks About Withdrawal | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-ludwig-arthur-w-dr.html | Paid Notice: Deaths LUDWIG, ARTHUR W., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-business-almost-time-to-pick-partners-in-france-s-3-bank-dance.html | INTERNATIONAL BUSINESS; Almost Time to Pick Partners in France's 3-Bank Dance | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/news/with-trains-this-fast-who-needs-to-fly.html | With Trains This Fast, Who Needs to Fly? | False | By Roger Collis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/citing-task-force-report-giuliani-seems-to-soften-his-position-on-cuny.html | Citing Task Force Report, Giuliani Seems to Soften His Position on CUNY | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-elbaum-rochele.html | Paid Notice: Deaths ELBAUM, ROCHELE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/for-whitman-move-to-right-may-be-sole-way-to-move-up.html | For Whitman, Move to Right May Be Sole Way to Move Up | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/in-a-small-java-village-a-big-step-toward-democracy.html | In a Small Java Village, a Big Step Toward Democracy | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-3-advertisers-move-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Advertisers Move on Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-accounts-067830.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-meanwhile-at-this-cannes-festival-a-parade-of-the-artless.html | MEANWHILE : At This Cannes Festival, A Parade of the Artless | False | By Joan Dupont, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/study-exposes-craven-motive-of-the-brave-meerkat-sentry.html | Study Exposes Craven Motive of the Brave Meerkat Sentry | False | By Carol Kaesuk Yoon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-fisher-irving-l-dr.html | Paid Notice: Deaths FISHER, IRVING L., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/reviving-quest-to-tame-energy-of-stars.html | Reviving Quest to Tame Energy of Stars | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/departing-us-attorney-quietly-makes-an-imprint-if-not-a-name.html | Departing U.S. Attorney Quietly Makes an Imprint, if Not a Name | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-more-on-kosovo-letters-to-the-editor.html | More on Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/style/patterns-058416.html | Patterns | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-when-the-innocent-go-to-jail-society-must-pay-065722.html | When the Innocent Go to Jail, Society Must Pay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-where-to-go-when-youre-finished-with-paris.html | Where to Go When You're Finished With Paris | False | By Richard Covington, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-americas-signs-of-gradual-recovery-for-brazil.html | INTERNATIONAL BRIEFS: AMERICAS; SIGNS OF GRADUAL RECOVERY FOR BRAZIL | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/arts-abroad-sophocles-gets-a-twist-in-paris-by-way-of-west-africa.html | ARTS ABROAD; Sophocles Gets a Twist in Paris, by Way of West Africa | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-bluestein-gabrielle.html | Paid Notice: Deaths BLUESTEIN, GABRIELLE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-asia-stocks-are-surging-in-south-korea.html | INTERNATIONAL BRIEFS: ASIA; STOCKS ARE SURGING IN SOUTH KOREA | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-chenkin-alvin.html | Paid Notice: Deaths CHENKIN, ALVIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-not-every-problem-is-mental-illness-appearances-can-lie-065870.html | Not Every Problem Is Mental Illness; Appearances Can Lie | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-isaacs-peggy.html | Paid Notice: Deaths ISAACS, PEGGY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/it-s-that-time-again-pay-raise-debated-for-city-officials.html | It's That Time Again: Pay Raise Debated for City Officials | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/nih-plan-for-journal-on-the-web-draws-fire.html | N.I.H. Plan For Journal On the Web Draws Fire | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/style/IHT-a-timecapsule-wardrobe-on-the-block-monroe-revealedher-closets.html | A Time-Capsule Wardrobe on the Block : Monroe Revealed:Her Closet's Secrets | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-when-the-innocent-go-to-jail-society-must-pay-passive-grand-juries-065730.html | When the Innocent Go to Jail, Society Must Pay; Passive Grand Juries | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-jacobson-gaynor-i.html | Paid Notice: Deaths JACOBSON, GAYNOR I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-allies-await-yeltsin-reaction-to-draft-resolution-us-looks-to-un-and.html | Allies Await Yeltsin Reaction to Draft Resolution : U.S. Looks to UN, and Russia, To Break Serb Stonewalling | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/god-as-a-running-mate.html | God as a Running Mate | False | By A.n. Wilson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/in-search-of-a-way-to-bolster-the-sperm.html | In Search Of a Way To Bolster The Sperm | False | By Eric Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/camp-david-for-kashmir.html | Camp David For Kashmir | False | By Benazir Bhutto | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-belgium-adds-butter-to-suspect-list-markets-in-asia-ban-eus-farm.html | Belgium Adds Butter to Suspect List : Markets in Asia Ban EU's Farm Products | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/metro-news-briefs-new-york-boy-dies-three-days-after-being-hit-by-car.html | METRO NEWS BRIEFS: NEW YORK; Boy Dies Three Days After Being Hit by Car | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/supreme-court-roundup-justices-find-shortcuts-federal-appeals-state-inmates.html | Supreme Court Roundup; Justices Find Shortcuts to Federal Appeals by State Inmates Unacceptable | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-patience-edwin-s.html | Paid Notice: Deaths PATIENCE, EDWIN S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/nassau-jail-ends-strip-searches-for-minor-offenses.html | Nassau Jail Ends Strip-Searches for Minor Offenses | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-with-trains-this-fast-who-needs-to-fly.html | With Trains This Fast, Who Needs to Fly? | False | By Roger Collis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/clinton-will-seek-a-medicare-change-on-drug-coverage.html | CLINTON WILL SEEK A MEDICARE CHANGE ON DRUG COVERAGE | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/pro-basketball-wnba-to-add-four-teams.html | PRO BASKETBALL; W.N.B.A. To Add Four Teams | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/metro-news-briefs-new-york-music-teacher-accused-of-molesting-students.html | METRO NEWS BRIEFS: NEW YORK; Music Teacher Accused Of Molesting Students | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/soccer-notebook-women-s-world-cup-americans-struggle-on-defense.html | SOCCER: NOTEBOOK -- WOMEN'S WORLD CUP; Americans Struggle On Defense | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-refugees-serbs-shell-border-town-rekindling-kosovar-fears.html | CRISIS IN THE BALKANS: REFUGEES; Serbs Shell Border Town, Rekindling Kosovar Fears | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-song-into-speech-and-speech-into-song.html | DANCE IN REVIEW; Song Into Speech And Speech Into Song | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066745.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066818.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-1899humane-war-in-our-pages100-75-and-50-years-ago.html | 1899:Humane War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/indonesia-s-heady-election-early-returns-show-politics-may-be-turning-upside.html | Indonesia's Heady Election: Early Returns Show Politics May Be Turning Upside Down | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-bernheim-philip-g.html | Paid Notice: Deaths BERNHEIM, PHILIP G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/vital-signs-patterns-a-closer-look-at-those-who-stay-slim.html | VITAL SIGNS: PATTERNS; A Closer Look at Those Who Stay Slim | False | By Jane Fritsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-a-plea-for-traveling-a-la-carte-frills-to-fit-your-needs.html | A Plea for Traveling à˜šâ€ la Carte : Frills to Fit Your Needs | False | By Roger Collis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-blok-joseph-md.html | Paid Notice: Deaths BLOK, JOSEPH, MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/a-dubious-choice-as-health-chief.html | A Dubious Choice as Health Chief | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-elder-statesman-revered-serb-sees-no-kosovo-peace.html | CRISIS IN THE BALKANS: ELDER STATESMAN; Revered Serb Sees No Kosovo Peace | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/injection-of-cells-aids-mice.html | Injection Of Cells Aids Mice | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-equal-on-the-court-058009.html | Equal on the Court | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/theater-review-depending-on-kindness-of-friends.html | THEATER REVIEW; Depending on Kindness of Friends | False | By D. J. R. Bruckner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/opart-the-baked-apple.html | Op-Art; The Baked Apple | False | By Christoph Niemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-lincoln-center-face-lift-057622.html | Lincoln Center Face Lift | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-procter-gamble-reshuffles-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Reshuffles Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/a-songbird-that-works-a-lifetime-to-keep-its-song-on-key.html | A Songbird That Works a Lifetime to Keep Its Song on Key | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/on-pro-basketball-sprewell-gets-a-start-but-doesn-t-produce.html | ON PRO BASKETBALL; Sprewell Gets a Start But Doesn't Produce | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-back-to-serious-work-after-a-weekend-of-phony-peace.html | Back to Serious Work After a Weekend of Phony Peace | False | By Anna Husarska, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/baseball-ben-ny-ben-ny-and-the-mets-get-on-track.html | BASEBALL; Ben-ny, Ben-ny and the Mets Get on Track | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/stanley-cup-finals-gloves-off-as-dallas-and-buffalo-open-tonight.html | STANLEY CUP FINALS; Gloves Off as Dallas and Buffalo Open Tonight | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-maloney-robert-g.html | Paid Notice: Deaths MALONEY, ROBERT G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/dance-in-review-what-else-to-say-but-fusion.html | DANCE IN REVIEW; What Else To Say But 'Fusion'? | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-a-better-cuny-or-an-elitist-one-065587.html | A Better CUNY or an Elitist One? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-ancell-nathan.html | Paid Notice: Deaths ANCELL, NATHAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/awards-broadcast-falls-in-ratings.html | Awards Broadcast Falls in Ratings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/international-briefs-americas-brazil-argentina-summit.html | INTERNATIONAL BRIEFS; AMERICAS; BRAZIL-ARGENTINA SUMMIT | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-talcott-leonore-whitney.html | Paid Notice: Deaths TALCOTT, LEONORE WHITNEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/the-salmon-s-new-chance.html | The Salmon's New Chance | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-media-business-advertising-addenda-ground-zero-adds-to-work-for-resorts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ground Zero Adds To Work for Resorts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-shamoon-simon.html | Paid Notice: Deaths SHAMOON, SIMON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-bonds-treasuries-close-unchanged-after-an-early-session-rally.html | THE MARKETS: BONDS; Treasuries Close Unchanged After an Early-Session Rally | False | By Robert Hurtado | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-blumenkrantz-renee.html | Paid Notice: Deaths BLUMENKRANTZ, RENEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/sports-of-the-times-rose-s-new-role-is-now-knick-problem.html | Sports of The Times; Rose's New Role Is Now Knick Problem | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-not-every-problem-is-mental-illness-065862.html | Not Every Problem Is Mental Illness; Overlooking Addiction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/arts/television-review-the-issue-of-free-speech-the-voice-of-big-money.html | TELEVISION REVIEW; The Issue of Free Speech, The Voice of Big Money | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/company-briefs-067350.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-more-on-kosovo-letters-to-the-editor-93324597213.html | More on Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-cahouet-david-j.html | Paid Notice: Deaths CAHOUET, DAVID J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/nba-playoffs-pacers-take-hold-of-game-4-and-don-t-let-go.html | N.B.A. PLAYOFFS; Pacers Take Hold of Game 4 and Don't Let Go | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-a-better-cuny-or-an-elitist-one-065528.html | A Better CUNY or an Elitist One? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/holders-suit-over-mca-deal-is-dismissed.html | Holders' Suit Over MCA Deal Is Dismissed | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/health/painful-syndrome-found-among-athletes.html | Painful Syndrome Found Among Athletes | False | By Janis Graham | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/society-that-runs-bronx-zoo-turns-to-corporate-world-to-get-a-new-leader.html | Society That Runs Bronx Zoo Turns to Corporate World to Get a New Leader | False | By Douglas Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/nortel-is-ready-to-fire-new-salvo-in-internet-telephony-war.html | Nortel Is Ready to Fire New Salvo in Internet Telephony War | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/pacers-even-series-as-knicks-fall-flat.html | Pacers Even Series As Knicks Fall Flat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/style/by-design-better-than-vine-leaves.html | By Design; Better Than Vine Leaves | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-learning-from-rifles-057746.html | Learning From Rifles | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/for-black-taxi-company-in-miami-a-county-law-is-the-latest-threat.html | For Black Taxi Company in Miami, a County Law Is the Latest Threat | False | By Rick Bragg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/IHT-12-of-48-parties-in-the-election-have-an-islamic-orientation-muslim-vote.html | 12 of 48 Parties in the Election Have an Islamic Orientation : Muslim Vote Watched in Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/books/books-of-the-times-tools-for-destruction-but-none-for-turning-back.html | BOOKS OF THE TIMES; Tools for Destruction, but None for Turning Back | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/sports/transactions-067768.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/science/it-s-time-to-dream-again-nasa-says.html | It's Time to Dream Again, NASA Says | False | By John Noble Wilford | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/c-corrections-066770.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-quilty-dan.html | Paid Notice: Deaths QUILTY, DAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-stocks-the-dow-rises-109.54-points-as-merger-news-continues.html | THE MARKETS: STOCKS; The Dow Rises 109.54 Points as Merger News Continues | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/humiliation-for-a-scottish-bank.html | Humiliation for a Scottish Bank | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/theater/blues-protests-a-cut-in-the-tony-show.html | 'Blues' Protests a Cut in the Tony Show | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/IHT-1924infernal-gossips-in-our-pages100-75-and-50-years-ago.html | 1924:Infernal Gossips : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/opinion/l-a-better-cuny-or-an-elitist-one-065471.html | A Better CUNY or an Elitist One? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/nyregion/for-cooler-climes-head-to-houston.html | For Cooler Climes, Head to . . . Houston? | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-zonana-felix.html | Paid Notice: Deaths ZONANA, FELIX | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/business/morgan-stanley-answer-to-bias-suit-ex-worker-abused-expenses.html | Morgan Stanley Answer to Bias Suit: Ex-Worker Abused Expenses | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-petralia-mario-l.html | Paid Notice: Deaths PETRALIA, MARIO L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-christopher-margaret-a-nee-gorman.html | Paid Notice: Deaths CHRISTOPHER, MARGARET A. (NEE GORMAN) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/us/speaker-plans-speech-to-unite-house-gop.html | Speaker Plans Speech to Unite House G.O.P. | False | By David Stout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/world/crisis-in-the-balkans-macedonia-tricky-point-for-serbs-no-mention-of-un-role.html | CRISIS IN THE BALKANS: MACEDONIA; Tricky Point For Serbs: No Mention Of U.N. Role | False | By Elizabeth Becker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-jennings-elizabeth-hite.html | Paid Notice: Deaths JENNINGS, ELIZABETH HITE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-08 | https://www.nytimes.com/1999/06/08/classified/paid-notice-deaths-strassler-frieda.html | Paid Notice: Deaths STRASSLER, FRIEDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-08 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/blaze-kills-2-queens-boys-and-leaves-16-people-hurt.html | Blaze Kills 2 Queens Boys And Leaves 16 People Hurt | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/music-review-fresh-look-at-a-syntax-skewer.html | MUSIC REVIEW; Fresh Look At A Syntax Skewer | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/calendar.html | CALENDAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/IHT-bonn-reports-first-quarter-expansion-offering-hope-for-recovery-euro.html | Bonn Reports First-Quarter Expansion, Offering Hope for Recovery : Euro Bounces Back on German Growth | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/company-briefs-082899.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083470.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/fresh-look-at-a-syntax-skewer.html | Fresh Look At A Syntax Skewer | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-the-withdrawal-overnight-talks-yield-no-pact.html | CRISIS IN THE BALKANS: THE WITHDRAWAL; Overnight Talks Yield No Pact | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-reopen-the-louvre-letters-to-the-editor.html | Reopen the Louvre : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-knoblauch-s-world-turned-upside-down.html | BASEBALL; Knoblauch's World Turned Upside Down | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-why-ignore-alcohol-073474.html | Why Ignore Alcohol? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/the-louima-case-the-overview-officer-is-guilty-in-torture-of-louima.html | THE LOUIMA CASE: THE OVERVIEW; Officer Is Guilty in Torture of Louima | False | By Joseph P. Fried and Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-1924no-more-miss-in-our-pages100-75-and-50-years-ago.html | 1924:No More 'Miss' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/news/belgium-is-castigated-as-dioxin-scare-spreads.html | Belgium Is Castigated as Dioxin Scare Spreads | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/budget-rift-grows-wider-as-legislators-trade-insults.html | Budget Rift Grows Wider As Legislators Trade Insults | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/a-study-plays-down-estrogen-link-to-breast-cancers.html | A Study Plays Down Estrogen Link to Breast Cancers | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-gallagher-john-murray.html | Paid Notice: Deaths GALLAGHER, JOHN MURRAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/tv-notes-faulted-hospital-closes.html | TV NOTES; Faulted Hospital Closes | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/media-business-advertising-forbes-hustles-build-its-web-brand-pitches-it.html | THE MEDIA BUSINESS: ADVERTISING; Forbes hustles to build its Web brand, and pitches it to an audience with a decided attitude. | False | By Jane L. Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-gustav-morris.html | Paid Notice: Deaths GUSTAV, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-sprewell-fits-company-s-image.html | N.B.A. PLAYOFFS; Sprewell Fits Company's Image | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-united-nations-china-has-reservations-about-2-provisions-peace.html | CRISIS IN THE BALKANS: UNITED NATIONS; China Has Reservations About 2 Provisions of Peace Plan | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-neighborhood-flatbush-immigrants-call-result-neither-outrage-nor.html | THE LOUIMA CASE: THE NEIGHBORHOOD; Flatbush Immigrants Call Result Neither Outrage Nor Triumph | False | By Somini Sengupta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-trepel-ruth.html | Paid Notice: Deaths TREPEL, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/brussels-journal-food-scandal-adds-to-belgium-s-image-of-disarray.html | Brussels Journal; Food Scandal Adds to Belgium's Image of Disarray | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/all-the-comforts-of-home-plus-waiters.html | All the Comforts of Home, Plus Waiters | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/india-and-pakistan-to-discuss-flare-up-in-kashmir.html | India and Pakistan to Discuss Flare-Up in Kashmir | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/commercial-real-estate-national-company-tries-out-new-york.html | Commercial Real Estate; National Company Tries Out New York | False | By John Holusha | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/our-towns-grandmother-with-babies-on-the-move.html | Our Towns; Grandmother With Babies On the Move | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/tennis-another-father-is-ejected-as-daughter-plays-match.html | TENNIS; Another Father Is Ejected As Daughter Plays Match | False | By Samantha Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/metro-news-briefs-new-jersey-man-sentenced-to-life-in-killing-of-daughter.html | METRO NEWS BRIEFS: NEW JERSEY; Man Sentenced to Life In Killing of Daughter | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/music-review-imparting-spirit-discovery-feeling-pulse-young-blood.html | MUSIC REVIEW; Imparting a Spirit of Discovery and Feeling the Pulse of Young Blood | False | By James R. Oestreich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/ibm-executive-testifies-on-97-microsoft-proposal.html | I.B.M. Executive Testifies On '97 Microsoft Proposal | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-wade-sean.html | Paid Notice: Deaths WADE, SEAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-helfgot-salomon-d.html | Paid Notice: Deaths HELFGOT, SALOMON D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/half-measures-for-poor-nations.html | Half-Measures for Poor Nations | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/tv-notes-broadway-hero-it-s-letterman.html | TV NOTES; Broadway Hero? It's Letterman | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/the-pop-life-after-go-moby-went.html | THE POP LIFE; After 'Go,' Moby Went | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-yankees-are-jolted-back-to-the-present-losing-a-5-run-lead.html | BASEBALL; Yankees Are Jolted Back to the Present, Losing a 5-Run Lead | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/new-showdown-on-gun-control.html | New Showdown on Gun Control | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/IHT-belgium-is-castigated-as-dioxin-scare-spreads.html | Belgium Is Castigated as Dioxin Scare Spreads | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/hastert-warns-disunity-may-mean-defeat.html | Hastert Warns Disunity May Mean Defeat | False | By Tim Weiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/kosovo-obligations-remain-unfulfilled-no-guaranteed-choice083542.html | Kosovo Obligations Remain Unfulfilled; No Guaranteed Choice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/critic-s-notebook-sibelius-s-civility-contemporary-stress-gathering-finns.html | CRITIC'S NOTEBOOK; From Sibelius's Civility to Contemporary Stress, at a Gathering of Finns | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-news-analysis-the-accord-s-blank-spaces.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; The Accord's Blank Spaces | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/c-corrections-082155.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/the-louima-case-the-police-beat-officers-hope-verdicts-close-an-ugly-chapter.html | THE LOUIMA CASE: THE POLICE; Beat Officers Hope Verdicts Close an Ugly Chapter | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/quotation-of-the-day-081353.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/david-seidner-fashion-photographer-is-dead-at-42.html | David Seidner, Fashion Photographer, Is Dead at 42 | False | By Sarah Boxer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-career-amid-11-medals-for-excellence-decade-charges-brutality.html | THE LOUIMA CASE: THE CAREER; Amid 11 Medals for Excellence In Decade, Charges of Brutality | False | By Vivian S. Toy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-media-business-lou-dobbs-moneyline-anchor-quits-cnn-for-his-own-web-site.html | THE MEDIA BUSINESS; Lou Dobbs, 'Moneyline' Anchor, Quits CNN for His Own Web Site | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-having-and-eating-cake-letters-to-the-editor.html | Having and Eating Cake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-okun-abraham.html | Paid Notice: Deaths OKUN, ABRAHAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/in-protest-senator-blocks-all-nominations.html | In Protest, Senator Blocks All Nominations | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-matthews-irene-m.html | Paid Notice: Deaths MATTHEWS, IRENE M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/a-neighborhood-identity-crisis-transformation-brings-anxiety-in-brooklyn-s-dumbo.html | A Neighborhood Identity Crisis; Transformation Brings Anxiety in Brooklyn's Dumbo | False | By Somini Sengupta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/company-news-avnet-to-sell-components-unit-for-380-million.html | COMPANY NEWS; AVNET TO SELL COMPONENTS UNIT FOR $380 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/lawyers-group-recommends-sharing-of-fees-with-others.html | Lawyers' Group Recommends Sharing of Fees With Others | False | By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/stanley-cup-playoffs-sabres-stun-the-stars-on-a-goal-by-wooley.html | STANLEY CUP PLAYOFFS; Sabres Stun the Stars On a Goal by Wooley | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/myron-weiner-68-expert-on-child-labor-in-developing-lands.html | Myron Weiner, 68, Expert on Child Labor in Developing Lands | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/company-news-gm-and-clear-channel-buy-stake-in-xm-satellite-radio.html | COMPANY NEWS; G.M. AND CLEAR CHANNEL BUY STAKE IN XM SATELLITE RADIO | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-jockeying-for-position-in-first-2000-contests.html | POLITICAL BRIEFING; Jockeying for Position In First 2000 Contests | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-mexican-builder-in-trouble.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN BUILDER IN TROUBLE | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/international-business-calm-election-spurs-a-rally-in-indonesia.html | INTERNATIONAL BUSINESS; Calm Election Spurs a Rally In Indonesia | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/style/IHT-a-rousing-return-for-stoppard.html | A Rousing Return for Stoppard | False | By Sheridan Morley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/c-corrections-082180.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/six-shows-are-closing-as-dust-settles-from-tonys.html | Six Shows Are Closing As Dust Settles From Tonys | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/c-corrections-082163.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/plus-tennis-seniors-mcenroes-ousted.html | PLUS TENNIS -- SENIORS; McEnroes Ousted | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-strategy-even-after-volpe-s-guilty-plea-jurors-doubted-louima-s-word.html | THE LOUIMA CASE: THE STRATEGY; Even After Volpe's Guilty Plea, Jurors Doubted Louima's Word Alone | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-ball-hits-stottlemyre-in-head.html | BASEBALL; Ball Hits Stottlemyre in Head | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/apologizing-to-china-for-bombing-is-a-delicate-undertaking.html | Apologizing to China for Bombing Is a Delicate Undertaking | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/citywide-reading-and-math-test-scores-decline-sharply.html | Citywide Reading and Math Test Scores Decline Sharply | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-un-resolution-kosovo-establishing-principles-political-solution.html | CRISIS IN THE BALKANS; U.N. Resolution on Kosovo: Establishing the Principles of a Political Solution | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-russia-moscow-envoy-s-peace-efforts-praised-west-are-panned-home.html | CRISIS IN THE BALKANS: RUSSIA; Moscow Envoy's Peace Efforts, Praised in West, Are Panned at Home | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/public-lives-not-exactly-starting-over-writer-s-choices.html | PUBLIC LIVES; Not Exactly Starting Over: Writer's Choices | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-minnesota-s-governor-to-serve-a-full-term.html | POLITICAL BRIEFING; Minnesota's Governor To Serve a Full Term | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/richard-shelby-is-no-robin-hood.html | Richard Shelby Is No Robin Hood | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/opera-review-a-quarrel-and-a-mystery-in-realistic-african-heat.html | OPERA REVIEW; A Quarrel and a Mystery In Realistic African Heat | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/a-hitch-to-marital-web-bliss-excite-home-is-often-at-odds-with-its-cable-parents.html | A Hitch to Marital Web Bliss; Excite@Home Is Often at Odds With Its Cable Parents | False | By Saul Hansell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/california-olive-oil-promising-but-pricey.html | California Olive Oil: Promising, but Pricey | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-yugoslavia-serbs-raise-an-obstacle-to-return-of-refugees.html | CRISIS IN THE BALKANS: YUGOSLAVIA; Serbs Raise An Obstacle To Return Of Refugees | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/sports-of-the-times-rubes-hail-from-outer-boroughs.html | Sports of The Times; 'Rubes' Hail From Outer Boroughs | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/sports-of-the-times-hogan-room-speaks-for-quiet-man.html | Sports of The Times; Hogan Room Speaks for Quiet Man | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-olem-leatrice.html | Paid Notice: Deaths OLEM, LEATRICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/at-last-japan-gets-the-pill-is-this-good-news.html | At Last, Japan Gets the Pill. Is This Good News? | False | By Francis Fukuyama | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/metro-news-briefs-new-jersey-torture-of-disabled-man-leads-to-indictments.html | METRO NEWS BRIEFS: NEW JERSEY; Torture of Disabled Man Leads to Indictments | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/plus-golf-us-open-qualifying-mattiace-and-zoeller-lead-7-into-event.html | PLUS: GOLF -- U.S. OPEN QUALIFYING; Mattiace and Zoeller Lead 7 Into Event | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/news-summary-081256.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/independence-for-kosovo.html | Independence For Kosovo | False | By Noel Malcolm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083445.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-pacers-overcome-the-worry-habit.html | N.B.A. PLAYOFFS; Pacers Overcome the Worry Habit | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/apple-juice-trade-dispute.html | Apple Juice Trade Dispute | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/style/IHT-the-bastille-dispenses-with-the-social-graces-that-thug-giovanni.html | The Bastille Dispenses With the Social Graces : That Thug Giovanni | False | By David Stevens, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-clash-of-civilizations-letters-to-the-editor.html | Clash of Civilizations?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/business-digest-080110.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-agbayani-living-a-dream.html | BASEBALL; Agbayani Living A Dream | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083461.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/choice-of-a-successor-to-yellen-is-called-near-at-white-house.html | Choice of a Successor to Yellen Is Called Near at White House | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/senate-93-to-4-passes-spending-bill-for-pentagon.html | Senate, 93 to 4, Passes Spending Bill for Pentagon | False | By Tim Weiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-fisher-irving-l.html | Paid Notice: Deaths FISHER, IRVING L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/panasonic-in-deal-to-make-digital-recorders-for-replay.html | Panasonic in Deal to Make Digital Recorders for Replay | False | By Sharon R. King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-serbia-site-serbs-identity-fears-over-albanians-wrath.html | CRISIS IN THE BALKANS: SERBIA; At Site of the Serbs' Identity, Fears Over Albanians' Wrath | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-strulovic-helen.html | Paid Notice: Deaths STRULOVIC, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-asia-auction-of-korean-insurer.html | WORLD BUSINESS BRIEFING: ASIA; AUCTION OF KOREAN INSURER | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/metro-news-briefs-new-jersey-videotapes-said-to-show-assaults-on-students.html | METRO NEWS BRIEFS: NEW JERSEY; Videotapes Said to Show Assaults on Students | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kim Stevens and Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-offensive-email-at-stanford.html | Notebook; Offensive E-mail at Stanford | False | By Pamela Mendels | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-hickey-roger-andrew.html | Paid Notice: Deaths HICKEY, ROGER ANDREW | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-rappaport-irving.html | Paid Notice: Deaths RAPPAPORT, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/louima-case-aftermath-for-acquitted-officers-their-department-city-legal-action.html | THE LOUIMA CASE: THE AFTERMATH; For Acquitted Officers, Their Department and the City, Legal Action Is Far From Over | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/books/books-of-the-times-plucky-in-a-battle-against-frailty-and-tormentors.html | BOOKS OF THE TIMES; Plucky in a Battle Against Frailty and Tormentors | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/wine-talk-in-vouvray-a-new-vibrancy.html | WINE TALK; In Vouvray, A New Vibrancy | False | By Frank J. Prial | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-1949thought-control-in-our-pages100-75-and-50-years-ago.html | 1949:Thought Control : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/IHT-indifference-is-the-mood-although-the-body-could-become-a-real-power-eus.html | Indifference Is the Mood Although the Body Could Become a Real Power : EU's Parliament Election:Ho Hum | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/3-safety-features-absent-at-airport-in-little-rock.html | 3 Safety Features Absent At Airport in Little Rock | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-media-business-advertising-addenda-young-rubicam-joins-clarant-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Joins Clarant Venture | False | By Jane L Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/by-the-book-authentically-basque.html | BY THE BOOK; Authentically Basque | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/asian-american-programs-are-flourishing-at-colleges.html | Asian-American Programs Are Flourishing at Colleges | False | By Somini Sengupta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/captain-killed-in-fire-is-called-a-hero-by-those-he-inspired.html | Captain Killed in Fire Is Called a Hero by Those He Inspired | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/pro-basketball-it-was-a-whole-new-game-and-the-stakes-were-high.html | PRO BASKETBALL; It Was a Whole New Game, and the Stakes Were High | False | By Lena Williams and Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/team-adds-2-elusive-elements-to-the-periodic-table.html | Team Adds 2 Elusive Elements to the Periodic Table | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans.html | CRISIS IN THE BALKANS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-mauer-irving.html | Paid Notice: Deaths MAUER, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-secessionists-aided-nato-bombing-rebels-position-themselves.html | CRISIS IN THE BALKANS: THE SECESSIONISTS; Aided by NATO Bombing, Rebels Position Themselves to Become Kosovo's New Army | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/pataki-nominates-a-democrat-for-a-judgeship.html | Pataki Nominates a Democrat for a Judgeship | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/news/amid-scare-asians-extend-bans-on-food-from-europe.html | Amid Scare, Asians Extend Bans on Food From Europe | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-stocks-bonds-rising-long-term-interest-rates-dampen-stocks.html | THE MARKETS: STOCKS & BONDS; Rising Long-Term Interest Rates Dampen Stocks | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/on-pro-basketball-the-absence-speaks-louder-than-losing.html | ON PRO BASKETBALL; The Absence Speaks Louder Than Losing | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/IHT-1899-premature-plan-in-our-pages-100-75-and-50-years-ago.html | 1899:Premature Plan : IN OUR PAGES:100-75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/veteran-judge-is-nominated-to-high-court.html | Veteran Judge Is Nominated To High Court | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/the-louima-verdicts.html | The Louima Verdicts | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/fighting-sprawl-oregon-county-makes-deal-with-intel-to-limit-job-growth.html | Fighting Sprawl, Oregon County Makes Deal With Intel to Limit Job Growth | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-cooke-bertha-m.html | Paid Notice: Deaths COOKE, BERTHA M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/auto-negotiations-are-likely-to-aim-for-a-longer-pact.html | Auto Negotiations Are Likely to Aim for a Longer Pact | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-city-s-water-supply-must-be-above-politics-083518.html | City's Water Supply Must Be Above Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083429.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/business-travel-us-airways-requiring-passengers-board-least-10-minutes-before.html | Business Travel; US Airways is requiring passengers to board at least 10 minutes before scheduled departures. | False | By Edwin McDowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-sfraga-grace.html | Paid Notice: Deaths SFRAGA, GRACE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-christopher-margaret.html | Paid Notice: Deaths CHRISTOPHER, MARGARET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/worldbusiness/IHT-investors-are-betting-on-a-fasterthanexpected.html | Investors Are Betting on a Faster-Than-Expected Recovery : Indonesian Markets Rocket Higher | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/eating-well-chefs-join-a-drug-company-promotion.html | EATING WELL; Chefs Join a Drug Company Promotion | False | By Marian Burros | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-city-s-water-supply-must-be-above-politics-083500.html | City's Water Supply Must Be Above Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/pop-review-of-tears-and-dreams-heartbreak-and-hope.html | POP REVIEW; Of Tears and Dreams, Heartbreak and Hope | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/news/kosovo-battle-appears-to-be-ending-on-natos-terms-us-says-allies-and.html | Kosovo Battle Appears to Be Ending on NATO's Terms, U.S. Says : Allies and Russia Agree on UN Text | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/metro-news-briefs-new-york-man-dies-after-leaping-in-front-of-subway-train.html | METRO NEWS BRIEFS: NEW YORK; Man Dies After Leaping In Front of Subway Train | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-meshover-phyllis.html | Paid Notice: Deaths MESHOVER, PHYLLIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-balkans-overview-moscow-west-agree-kosovo-plan-given-un.html | CRISIS IN THE BALKANS: THE OVERVIEW; MOSCOW AND WEST AGREE ON KOSOVO; PLAN GIVEN TO U.N. | False | By R. W. Apple Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-memorials-freeman-ralph-lewis.html | Paid Notice: Memorials FREEMAN, RALPH LEWIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/arts/five-win-japanese-arts-prize.html | Five Win Japanese Arts Prize | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/international-business-asian-airline-has-to-cancel-more-flights.html | INTERNATIONAL BUSINESS; Asian Airline Has to Cancel More Flights | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/theaters-will-ask-to-see-photo-id-s-for-r-rated-films.html | THEATERS WILL ASK TO SEE PHOTO ID'S FOR R-RATED FILMS | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/political-briefing-both-sides-endorse-bush-in-louisiana.html | POLITICAL BRIEFING; Both Sides Endorse Bush In Louisiana | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/overtures-from-iran-ignite-a-bitter-debate-among-arab-states.html | Overtures From Iran Ignite a Bitter Debate Among Arab States | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/the-chef.html | THE CHEF | False | By Thomas Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/averting-strike-lay-teachers-agree-to-archdiocese-contract.html | Averting Strike, Lay Teachers Agree to Archdiocese Contract | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/alexander-treks-uphill-in-faltering-campaign.html | Alexander Treks Uphill In Faltering Campaign | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-kaye-mbe-ira-dan.html | Paid Notice: Deaths KAYE, MBE, IRA DAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/IHT-kosovo-battle-appears-to-be-ending-on-natos-terms-us-says-allies-and.html | Kosovo Battle Appears to Be Ending on NATO's Terms, U.S. Says : Allies and Russia Agree on UN Text | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-dunetz-lou.html | Paid Notice: Deaths DUNETZ, LOU | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/state-workers-threaten-whitman-with-a-strike.html | State Workers Threaten Whitman With a Strike | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-seidner-david.html | Paid Notice: Deaths SEIDNER, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083453.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-prescription-mix-ups-073580.html | Prescription Mix-Ups | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/the-markets-market-place-a-washington-lawyer-faces-sec-charges.html | THE MARKETS: Market Place; A Washington Lawyer Faces S.E.C. Charges | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/26-are-arrested-in-drug-smuggling-network-using-mohawk-reservation.html | 26 Are Arrested in Drug Smuggling Network Using Mohawk Reservation | False | By Paul Zielbauer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/bank-of-new-york-is-selling-lending-operation-to-gm.html | Bank of New York Is Selling Lending Operation to G.M. | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-kosovo-obligations-remain-unfulfilled-more-weak-soldiers-083569.html | Kosovo Obligations Remain Unfulfilled; More Weak Soldiers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/fugitive-mexican-tells-of-huge-payment-to-ruling-party.html | Fugitive Mexican Tells of Huge Payment to Ruling Party | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/transactions-083763.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-johnson-william-j.html | Paid Notice: Deaths JOHNSON, WILLIAM J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/inside-082600.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/arts-abroad-a-time-for-calm-in-ireland-and-a-new-view-of-friel.html | ARTS ABROAD; A Time for Calm in Ireland and a New View of Friel | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/25-and-under-tastes-of-india-expect-a-surprise-instead-of-a-curry.html | $25 AND UNDER; Tastes of India: Expect a Surprise Instead of a Curry | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/baseball-isringhausen-triumphs-for-first-time-since-97.html | BASEBALL; Isringhausen Triumphs For First Time Since '97 | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-zwiebel-isidor.html | Paid Notice: Deaths ZWIEBEL, ISIDOR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/IHT-india-stays-alive-by-beating-pakistan.html | India Stays Alive by Beating Pakistan | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/sips-an-inn-s-own-brews-just-remember-which-door-you-came-in.html | Sips; An Inn's Own Brews (Just Remember Which Door You Came In) | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/worldbusiness/IHT-britishgerman-agenda-marks-break-with-left.html | British-German Agenda Marks Break With Left : Manifesto Maps Out 'Third Way' | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/anne-miller-90-first-patient-who-was-saved-by-penicillin.html | Anne Miller, 90, First Patient Who Was Saved by Penicillin | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/IHT-amid-scare-asians-extend-bans-on-food-from-europe.html | Amid Scare, Asians Extend Bans on Food From Europe | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/drug-makers-skeptical-on-plan-for-elderly.html | Drug Makers Skeptical on Plan for Elderly | False | By Milt Freudenheim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/crisis-in-the-balkans-kosovo-nato-sees-evidence-of-a-serbian-pullback.html | CRISIS IN THE BALKANS: KOSOVO; NATO Sees Evidence of a Serbian Pullback | False | By Eric Schmitt With Craig Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/c-corrections-082171.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/republicans-to-move-gun-control-bill-directly-to-house-floor.html | Republicans to Move Gun-Control Bill Directly to House Floor | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-campbell-grace.html | Paid Notice: Deaths CAMPBELL, GRACE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/theater/theater-review-gallic-charm-of-the-terminally-restless.html | THEATER REVIEW; Gallic Charm of the Terminally Restless | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/golf-macarchuk-is-leaving-the-fordham-program.html | GOLF; Macarchuk Is Leaving the Fordham Program | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/movies/film-review-smoking-from-divine-to-disgusting.html | FILM REVIEW; Smoking: From Divine To Disgusting | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/the-minimalist-a-perfect-cut-for-the-grill.html | THE MINIMALIST; A Perfect Cut for the Grill | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-kosovo-obligations-remain-unfulfilled-don-t-isolate-serbia-083550.html | Kosovo Obligations Remain Unfulfilled; Don't Isolate Serbia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/remedial-help-urged-for-4th-graders-who-failed-english-test.html | Remedial Help Urged for 4th Graders Who Failed English Test | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/world/people-power-takes-root-in-indonesia.html | People Power Takes Root in Indonesia | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/sports/nba-playoffs-conference-finals-sprewell-and-houston-dysfunction-loves-company.html | N.B.A. PLAYOFFS; CONFERENCE FINALS; Sprewell and Houston: Dysfunction Loves Company | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-kosovo-obligations-remain-unfulfilled-083534.html | Kosovo Obligations Remain Unfulfilled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/l-when-juries-are-too-generous-083437.html | When Juries Are Too Generous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/clinton-s-nominees-face-a-senate-block.html | Clinton's Nominees Face a Senate Block | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/classified/paid-notice-deaths-konigsberg-natalie.html | Paid Notice: Deaths KONIGSBERG, NATALIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/style/IHT-james-taylor-is-happy-baring-his-soul.html | James Taylor is Happy Baring His Soul | False | By Mike Zwerin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/liberties-puppy-love-politics.html | Liberties; Puppy Love Politics | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/jumping-the-gun-for-tomatoes.html | Jumping the Gun for Tomatoes | False | By Marian Burros | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/opinion/think-of-it-as-37500-a-quarter.html | Think of It as $37,500 a Quarter | False | By Fred Lief | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/study-shows-importance-of-preschool-and-child-care-quality-in-education.html | Study Shows Importance of Preschool and Child-Care Quality in Education | False | By Irvin Molotsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-canadian-restaurant-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN RESTAURANT DEAL | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-teacher-testing-criticized.html | Notebook; Teacher Testing Criticized | False | By Carmel McCoubrey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/business/world-business-briefing-americas-brazil-rate-cut.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL RATE CUT | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/ambitious-plan-to-rebuild-staten-island-ferry-hub.html | Ambitious Plan to Rebuild Staten Island Ferry Hub | False | By Thomas J. Lueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/nyregion/coroner-says-9-year-old-boy-died-of-neglect.html | Coroner Says 9-Year-Old Boy Died of Neglect | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/us/notebook-a-limit-on-honors.html | Notebook; A Limit on Honors | False | By Ethan Bronner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-09 | 1999-06-09 | https://www.nytimes.com/1999/06/09/dining/restaurants-in-a-cozy-cabin-amid-the-shooting-stars.html | RESTAURANTS; In a Cozy Cabin Amid the Shooting Stars | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-phone-for-the-internet-more-speed-less-glare.html | NEWS WATCH; A Phone for the Internet: More Speed, Less Glare | False | By Katie Hafner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096989.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-search-engine-with-an-eye-for-the-emerging-communities.html | NEWS WATCH; A Search Engine With an Eye For the Emerging Communities | False | By Sara Robinson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-vintage-furniture-light-touch-danish-greats-sets-tone-for-downtown-shop.html | CURRENTS: VINTAGE FURNITURE; Light Touch of Danish Greats Sets Tone for a Downtown Shop | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-advertising-addenda-2-shops-involved-in-stock-sales.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; 2 Shops Involved In Stock Sales | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/discovery-of-a-body-cancels-a-park-reopening-ceremony.html | Discovery of a Body Cancels A Park Reopening Ceremony | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/house-gop-pushes-bills-increase-patient-s-rights-but-keep-curbs-suing-hmo-s.html | House G.O.P. Pushes Bills to Increase Patient's Rights but Keep Curbs on Suing H.M.O.'s | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/again-talk-of-a-charter-revision-panel.html | Again, Talk of a Charter Revision Panel | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/aura-of-invincibility-shrinks-gifts-to-bush-rivals.html | Aura of Invincibility Shrinks Gifts to Bush Rivals | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-trickle-down-lifts-up-johnson.html | N.B.A. PLAYOFFS; KNICKS NOTEBOOK; Trickle Down Lifts Up Johnson | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/clinton-orders-investigation-on-possible-racial-profiling.html | Clinton Orders Investigation On Possible Racial Profiling | False | By Steven A. Holmes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/crew-outlines-plan-to-end-promotions-for-failing-pupils.html | Crew Outlines Plan To End Promotions For Failing Pupils | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/editorial-observer-how-long-does-it-take-to-make-a-new-yorker.html | Editorial Observer; How Long Does It Take to Make a New Yorker? | False | By Gail Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-sheppard-dr-hl.html | Paid Notice: Memorials SHEPPARD, DR. H.L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/on-the-internet-fame-becomes-fortune.html | On the Internet, Fame Becomes Fortune | False | By Robert X. Cringely | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/economic-scene-a-political-remedy-for-medicare-could-become-economic-poison.html | Economic Scene; A political remedy for Medicare could become economic poison. | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-bacterial-fallout.html | NEWS WATCH; BACTERIAL FALLOUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/gop-sees-privacy-threat-in-democrats-bid-for-documents.html | G.O.P. Sees Privacy Threat in Democrats' Bid for Documents | False | By David Stout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-fisher-zachary.html | Paid Notice: Deaths FISHER, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-logistics-zone-zone-11-days-serbs-withdrawal-occupation-nato.html | CRISIS IN THE BALKANS: LOGISTICS; Zone by Zone: 11 Days to Serbs' Withdrawal and Occupation by NATO | False | By Eric Schmitt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/metro-news-briefs-new-jersey-state-trooper-is-cleared-of-misconduct-charges.html | METRO NEWS BRIEFS; NEW JERSEY; State Trooper Is Cleared Of Misconduct Charges | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-to-enter-the-world-of-e-mail-just-insert-batteries-and-plug-in.html | NEWS WATCH; To Enter the World of E-Mail, Just Insert Batteries and Plug In | False | By Marty Katz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/dance-review-4-premieres-and-all-bursting-with-energy.html | DANCE REVIEW; 4 Premieres, And All Bursting With Energy | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/an-old-craft-learns-new-tricks.html | An Old Craft Learns New Tricks | False | By Catherine Greenman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-evolving-militias-095150.html | Evolving Militias | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096954.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/narita-journal-thanks-to-farmers-airport-grows-like-bonsai.html | Narita Journal; Thanks to Farmers, Airport Grows Like Bonsai | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-asia-japan-s-economy-grows.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN'S ECONOMY GROWS | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/chase-manhattan-relocation-puts-2000-li-jobs-in-doubt.html | Chase Manhattan Relocation Puts 2,000 L.I. Jobs in Doubt | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/william-hess-82-microbiologist-and-expert-on-african-swine-fever.html | William Hess, 82, Microbiologist and Expert on African Swine Fever | False | By Eric Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/personal-shopper-outdoor-floors-to-go-ready-for-the-chaise-longue.html | PERSONAL SHOPPER; Outdoor Floors to Go, Ready for the Chaise Longue | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/news/unknowns-of-dioxinno-dose-rated-safe.html | Unknowns Of Dioxin:No Dose Rated Safe | False | By Robin Herman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/teen-ager-held-in-murder-escapes-from-bronx-detention-center.html | Teen-Ager Held in Murder Escapes From Bronx Detention Center | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-mets-fourth-straight-victory-is-stunning.html | BASEBALL; Mets' Fourth Straight Victory Is Stunning | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-chairs-by-gehry-creased-but-sleekly.html | CURRENTS: CHAIRS; By Gehry: Creased, but Sleekly | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/metro-news-briefs-new-york-springtime-drag-racers-prompt-a-crackdown.html | METRO NEWS BRIEFS: NEW YORK; Springtime Drag-Racers Prompt a Crackdown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-stop-dozing-and-give-us-a-globalization-summit.html | Stop Dozing and Give Us a Globalization Summit | False | By John W. Sewell and Michael H.c. McDowell, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-herman-alpert-md.html | Paid Notice: Deaths HERMAN, ALPERT, M.D. | False | | 1999-07-24 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/clinton-faults-house-gop-gun-measures.html | Clinton Faults House G.O.P. Gun Measures | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/IHT-no-bombing-suspension-until-pullout-is-verified-nato-prepares.html | No Bombing Suspension Until Pullout Is Verified; NATO Prepares Peacekeepers : Serbs Sign Accord to Leave Kosovo | False | By Paul Horvitz, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/william-e-ryan-78-prosecutor-who-aided-case-on-hoffa-in-64.html | William E. Ryan, 78, Prosecutor Who Aided Case on Hoffa in '64 | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/close-to-home-starring-in-your-own-rear-window.html | CLOSE TO HOME; Starring in Your Own 'Rear Window' | False | By Joseph Giovannini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/hockey-woolley-finds-a-home-with-buffalo.html | HOCKEY; Woolley Finds a Home With Buffalo | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/what-s-next-quantum-code-secrets-in-the-light.html | WHAT'S NEXT; Quantum Code: Secrets in the Light | False | By Peter Wayner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/conviction-in-cosby-case-is-overturned.html | Conviction In Cosby Case Is Overturned | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/bodies-of-16-mia-s-to-return-to-japan.html | Bodies of 16 M.I.A.'s to Return to Japan | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/turf-sorry-mom-and-dad.html | TURF; Sorry, Mom and Dad | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/game-theory-a-trivia-format-to-rival-channel-surfing.html | GAME THEORY; A Trivia Format to Rival Channel Surfing | False | By J. C. Herz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-universal-principle-letters-to-the-editor.html | Universal Principle?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-meek-priscilla-mcknight.html | Paid Notice: Deaths MEEK, PRISCILLA MCKNIGHT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/at-t-small-business-plan.html | AT&T Small Business Plan | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/metro-news-briefs-new-jersey-newark-joins-cities-suing-gun-makers.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Joins Cities Suing Gun Makers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-engineering-food-and-our-future-097411.html | Engineering Food, And Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/north-and-south-korea-boats-confront-each-other-in-a-standoff.html | North and South Korea Boats Confront Each Other in a Standoff | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-engineering-food-and-our-future-097381.html | Engineering Food, And Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/news-summary-095117.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096946.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/for-kosovo-s-scattered-refugees-the-internet-is-a-lifeline.html | For Kosovo's Scattered Refugees, the Internet Is a Lifeline | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-1924mummy-muse-in-our-pages100-75-and-50-years-ago.html | 1924:Mummy Muse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-packaging-a-cushion-for-breakables-almost-as-light-as-air.html | CURRENTS: PACKAGING; A Cushion for Breakables Almost as Light as . . . Air | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-1949naming-names-in-our-pags100-75-and-50-years-ago.html | 1949:Naming Names : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-diplomacy-russian-cologne-provides-key-unlock-macedonian-impasse.html | CRISIS IN THE BALKANS: THE DIPLOMACY; Russian in Cologne Provides the Key to Unlock Macedonian Impasse | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-raisin-albert.html | Paid Notice: Deaths RAISIN, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096962.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/constructing-peace-in-kosovo.html | Constructing Peace in Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/company-news-meggitt-of-britain-adding-us-maker-of-aircraft-parts.html | COMPANY NEWS; MEGGITT OF BRITAIN ADDING U.S. MAKER OF AIRCRAFT PARTS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/no-headline-116785.html | No Headline | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/IHT-zimbabwe-falls-short-as-australia-moves-up.html | Zimbabwe Falls Short As Australia Moves Up | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/colleges-panel-studies-freshman-eligibility-in-basketball.html | COLLEGES; Panel Studies Freshman Eligibility in Basketball | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/soccer-mexican-world-cup-team-reaps-benefit-of-america-s-special-export.html | SOCCER; Mexican World Cup Team Reaps Benefit of America's Special Export | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/allstate-sets-1.2-billion-pact-to-buy-cna-business.html | Allstate Sets $1.2 Billion Pact To Buy CNA Business | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/motorola-and-sun-to-build-joint-system-for-fast-net-access.html | Motorola and Sun to Build Joint System for Fast Net Access | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-fiume-sol.html | Paid Notice: Deaths FIUME, SOL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/henry-j-kurth-81-lighting-and-set-designer.html | Henry J. Kurth, 81, Lighting and Set Designer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/coming-of-age-in-palo-alto.html | Coming Of Age In Palo Alto | False | By Katie Hafner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/fisher-will-yield-as-kodak-s-chief-executive.html | Fisher Will Yield as Kodak's Chief Executive | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-abusive-child-labor-can-be-minimized-if-we-take-the-trouble.html | Abusive Child Labor Can Be Minimized if We Take the Trouble | False | By Juan Somavia, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-atrocities-us-photos-show-ground-work-suspected-site-mass-grave.html | CRISIS IN THE BALKANS: ATROCITIES; U.S. Photos Show Ground Work at Suspected Site of Mass Grave | False | By David Stout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-americas-canadian-bank-heads-south.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN BANK HEADS SOUTH | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/lockheed-says-profit-may-fall-significantly-in-next-2-years.html | Lockheed Says Profit May Fall Significantly In Next 2 Years | False | By Leslie Wayne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/IHT-vague-accord-raises-risk-of-belgrade-backsliding.html | Vague Accord Raises Risk Of Belgrade 'Backsliding' | False | By John Vinocur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/theater/critic-s-notebook-racial-guilt-political-score-settling-onstage-chicago.html | CRITIC'S NOTEBOOK; From Racial Guilt to Political Score-Settling, Onstage in Chicago | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-costs-of-psychotherapy-095273.html | Costs of Psychotherapy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/sports-of-the-times-togetherness-can-t-offset-camby-s-flair.html | Sports of The Times; Togetherness Can't Offset Camby's Flair | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/france-s-vivendi-in-polish-joint-venture.html | France's Vivendi in Polish Joint Venture | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/l-digital-perils-094684.html | Digital Perils | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096997.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/plastic-cuffs-for-prisoners-in-hospital.html | Plastic Cuffs for Prisoners in Hospital | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/editors-note-095095.html | Editors' Note | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-financial-stop-on-the-way-to-elective-cosmetic-surgery.html | NEWS WATCH; A Financial Stop on the Way To Elective Cosmetic Surgery | False | By Terry McManus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/dance-review-from-light-to-dark-allusive-to-literal.html | DANCE REVIEW; From Light to Dark, Allusive to Literal | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-vilar-m-thelma.html | Paid Notice: Deaths VILAR, M. THELMA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-randelman-roslyn.html | Paid Notice: Deaths RANDELMAN, ROSLYN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-should-doctors-sacrifice-one-life-to-save-many-095079.html | Should Doctors Sacrifice One Life to Save Many? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-25-piece-of-molded-plastic-turns-a-monitor-into-a-canvas.html | NEWS WATCH; A $25 Piece of Molded Plastic Turns a Monitor Into a Canvas | False | By Bruce Headlam | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/worldbusiness/IHT-lvmh-continues-battle-with-two-new-lawsuits-gucci.html | LVMH Continues Battle With Two New Lawsuits : Gucci Posts Hefty Jump In Earnings | False | By Alan Friedman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/calendar-crafts-fair-and-work-by-artists.html | CALENDAR; Crafts Fair And Work By Artists | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-should-doctors-sacrifice-one-life-to-save-many-097420.html | Should Doctors Sacrifice One Life to Save Many? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-no-bikes-no-fun-no-adventure-problem-with-helmets-097357.html | No Bikes, No Fun, No Adventure; Problem With Helmets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-eliasberg-katherine-mcmahon.html | Paid Notice: Deaths ELIASBERG, KATHERINE (MCMAHON) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/media-business-advertising-new-campaign-for-motorola-leo-burnett-hopes-make.html | THE MEDIA BUSINESS: ADVERTISING; In a new campaign for Motorola, Leo Burnett hopes to make 'Digital DNA' a household phrase. | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/metro-news-briefs-new-york-woman-dies-in-brooklyn-as-cement-truck-hits-her.html | METRO NEWS BRIEFS: NEW YORK; Woman Dies in Brooklyn As Cement Truck Hits Her | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/testing-the-easy-target.html | Testing, The Easy Target | False | By Abigail Thernstrom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-shocked-pacers-lamenting-another-blown-opportunity.html | N.B.A. PLAYOFFS; Shocked Pacers Lamenting Another Blown Opportunity | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-refugees-some-kosovar-albanians-doubt-they-will-ever-go-home.html | CRISIS IN THE BALKANS: REFUGEES; Some Kosovar Albanians Doubt They Will Ever Go Home | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/los-angeles-reinvents-itself-adopting-new-city-charter.html | Los Angeles Reinvents Itself, Adopting New City Charter | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/IHT-ullrich-battling-to-be-ready-for-tour.html | Ullrich Battling to Be Ready for Tour | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-city-gardens-a-bit-of-the-renaissance-for-a-harlem-preschool.html | CURRENTS: CITY GARDENS; A Bit of the Renaissance for a Harlem Preschool | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/if-elected-bush-says-he-ll-oppose-tax-increase.html | If Elected, Bush Says, He'll Oppose Tax Increase | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/china-suspends-cultural-exchanges-after-nato-s-embassy-attack.html | China Suspends Cultural Exchanges After NATO's Embassy Attack | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/tennis-roundup-davis-cup-sampras-rejoins-team-for-doubles.html | TENNIS: ROUNDUP -- DAVIS CUP; Sampras Rejoins Team for Doubles | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-bradley-stanley-e-md.html | Paid Notice: Deaths BRADLEY, STANLEY E., MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/opera-review-suspending-disbelief-gladly-for-boheme-in-central-park.html | OPERA REVIEW; Suspending Disbelief Gladly for 'Bohème' in Central Park | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/hillary-clinton-visiting-binghamton-praises-technology.html | Hillary Clinton, Visiting Binghamton, Praises Technology | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/in-america-children-in-crisis.html | In America; Children in Crisis | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-lou-dobbs-leaving-cnn-says-he-won-t-join-a-rival.html | THE MEDIA BUSINESS; Lou Dobbs, Leaving CNN, Says He Won't Join a Rival | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/microsoft-trial-witness-undergoes-tough-cross-examination.html | Microsoft Trial Witness Undergoes Tough Cross-Examination | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/movies/critic-s-notebook-writing-about-race-walking-on-eggshells.html | CRITIC'S NOTEBOOK; Writing About Race, Walking On Eggshells | False | By Margo Jefferson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/disrupted-rail-service-draws-complaints.html | Disrupted Rail Service Draws Complaints | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/books/making-books-internet-anxiety-seizes-britons.html | MAKING BOOKS; Internet Anxiety Seizes Britons | False | By Martin Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-place-to-browse-while-waiting-for-van-gogh.html | NEWS WATCH; A Place to Browse While Waiting For van Gogh | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/equitable-coverage-for-mental-illness.html | Equitable Coverage for Mental Illness | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-bridal-registry-for-couples-stuck-on-something-old.html | CURRENTS: BRIDAL REGISTRY; For Couples Stuck on 'Something Old' | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-kritzer-roy.html | Paid Notice: Deaths KRITZER, ROY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/markets-market-place-has-global-fever-broken-stock-bond-markets-read-different.html | THE MARKETS: Market Place -- Has the Global Fever Broken?; Stock and Bond Markets Read Different Thermometers | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-coffey-helen-rizsak.html | Paid Notice: Deaths COFFEY, HELEN RIZSAK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/asian-airline-holds-talks-outlook-dim.html | Asian Airline Holds Talks; Outlook Dim | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-2-generals-remarks-on-pullout-pact.html | CRISIS IN THE BALKANS; 2 Generals' Remarks on Pullout Pact | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-met-minor-leaguers-are-in-hot-water.html | BASEBALL; Met Minor Leaguers Are in Hot Water | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-karasek-florence-erb.html | Paid Notice: Deaths KARASEK, FLORENCE ERB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/ex-chief-of-yale-appointed-as-vice-chairman-of-cuny.html | Ex-Chief of Yale Appointed As Vice Chairman of CUNY | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/company-briefs-097101.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/pro-basketball-it-s-time-for-the-new-look-wnba.html | PRO BASKETBALL; It's Time for the New-Look W.N.B.A. | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/jazz-review-one-s-relaxed-and-soulful-the-other-restless-and-sharp.html | JAZZ REVIEW; One's Relaxed and Soulful, The Other Restless and Sharp | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/transactions-097454.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-train-and-taxi-to-plane-095192.html | Train (and Taxi) to Plane | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/prudential-set-to-buy-vector.html | Prudential Set To Buy Vector | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/library-shareware-sites-virtual-variety-stores-aisles-of-free-files.html | LIBRARY/SHAREWARE SITES; Virtual Variety Stores: Aisles of Free Files | False | By Michelle Slatalla | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-united-nations-china-pushes-its-campaign-modify-peace-plan.html | CRISIS IN THE BALKANS: UNITED NATIONS; China Pushes Its Campaign To Modify Peace Plan | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096938.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-gurmankin-joseph.html | Paid Notice: Deaths GURMANKIN, JOSEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/quotation-of-the-day-095222.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/style/IHT-the-vanishing-fortress-villages-of-china.html | The Vanishing Fortress Villages of China | False | By Mia Turner, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/footprints-may-be-oldest-in-europe-french-say.html | Footprints May Be Oldest In Europe, French Say | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/essay-an-appeal-for-repeal.html | Essay; An Appeal for Repeal | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/international-business-singapore-purges-food-stocks-after-belgium-s-dioxin-scare.html | INTERNATIONAL BUSINESS; Singapore Purges Food Stocks After Belgium's Dioxin Scare | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-media-business-advertising-addenda-marc-acquires-ryan-drossman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MARC Acquires Ryan Drossman | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-no-bikes-no-fun-no-adventure-097349.html | No Bikes, No Fun, No Adventure | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/bridge-approaches-to-vulnerability-seal-a-tournament-victory.html | BRIDGE; Approaches to Vulnerability Seal a Tournament Victory | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/whitman-s-court-nominee-to-appear-before-bar-panel.html | Whitman's Court Nominee To Appear Before Bar Panel | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/the-big-city-health-law-that-exceeds-the-need.html | The Big City; Health Law That Exceeds the Need | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-1899torching-cuba-in-our-pages100-75-and-50-years-ago.html | 1899:Torching Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/rogues-gallery-sneaky-software.html | Rogues' Gallery; Sneaky Software | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-no-bikes-no-fun-no-adventure-reward-for-pedaling-097365.html | No Bikes, No Fun, No Adventure; Reward for Pedaling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/paul-kristeller-94-scholar-of-the-renaissance-is-dead.html | Paul Kristeller, 94, Scholar Of the Renaissance, Is Dead | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/l-neutral-language-094846.html | Neutral Language | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/volpe-can-clear-second-officer-lawyer-says.html | Volpe Can Clear Second Officer, Lawyer Says | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/kenneth-dodson-91-wrote-war-novels-about-life-at-sea.html | Kenneth Dodson, 91; Wrote War Novels About Life at Sea | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/virus-fighters-on-24-hour-global-guard.html | Virus Fighters on 24-Hour, Global Guard | False | By Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-della-rocca-dominick.html | Paid Notice: Memorials DELLA ROCCA, DOMINICK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/events-a-tour-in-the-gardens.html | EVENTS; A Tour In the Gardens | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/school-of-the-second-chance-turning-troubled-students-around-at-wildcat-high.html | School of the Second Chance; Turning Troubled Students Around at Wildcat High | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/markets-stocks-bonds-dow-retreats-75.35-10690.29-computer-issues-help-nasdaq.html | THE MARKETS: STOCKS & BONDS; Dow Retreats 75.35, to 10,690.29, as Computer Issues Help Nasdaq Post Solid Gains | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/sony-music-plans-to-test-use-of-in-store-digital-kiosks.html | Sony Music Plans to Test Use of In-Store Digital Kiosks | False | By Lisa Napoli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/man-tortured-wife-for-7-hours-police-say.html | Man Tortured Wife for 7 Hours, Police Say | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/intel-will-raise-the-ante-in-chip-manufacturing-technology.html | Intel Will Raise the Ante in Chip-Manufacturing Technology | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/pataki-names-roosevelt-island-chief-to-human-rights-post.html | Pataki Names Roosevelt Island Chief to Human Rights Post | False | By Monte Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/business-digest-092797.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-evolving-militias-bring-your-own-gun-097373.html | Evolving Militias; Bring Your Own Gun | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-celebration-for-serbs-in-belgrade-a-night-of-celebration.html | CRISIS IN THE BALKANS: CELEBRATION; For Serbs in Belgrade, a Night of Celebration | False | BY Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-lewis-arthur-g.html | Paid Notice: Deaths LEWIS, ARTHUR G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/IHT-clinton-took-a-risk-letters-to-the-editor.html | Clinton Took a Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-asia-china-cuts-rates.html | WORLD BUSINESS BRIEFING: ASIA; CHINA CUTS RATES | False | By Seth Faison | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-a-minority-for-serbs-in-kosovo-frustration-and-anger.html | CRISIS IN THE BALKANS: A MINORITY; For Serbs in Kosovo, Frustration and Anger | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/arts/television-review-hunting-for-kernels-of-wit-in-mtv-s-golden-popcorn.html | TELEVISION REVIEW; Hunting for Kernels of Wit In MTV's Golden Popcorn | False | By Caryn James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/on-pro-basketball-pacers-being-shown-glimpse-of-the-future.html | ON PRO BASKETBALL; Pacers Being Shown Glimpse of the Future | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/IHT-disarray-in-list-of-farms-with-tainted-feed-belgiums-dioxin-crisismuddle.html | Disarray in List of Farms With Tainted Feed : Belgium's Dioxin Crisis:Muddle Plus Confusion | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/currents-stores-designers-sell-flowers-and-tables-to-put-them-on.html | CURRENTS: STORES; Designers Sell Flowers And Tables to Put Them On | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/international-business-cable-and-wireless-wins-fight-for-japan-phone-carrier.html | INTERNATIONAL BUSINESS; Cable and Wireless Wins Fight for Japan Phone Carrier | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/at-home-with-william-wegman-a-family-that-goes-on-8-feet-and-8-paws.html | AT HOME WITH: WILLIAM WEGMAN; A Family That Goes On 8 Feet and 8 Paws | False | By Julie V. Iovine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/movies/playing-camera-right-audience-actors-calibrate-their-craft-medium.html | Playing to the Camera Or Right to the Audience; Actors Calibrate Their Craft to the Medium | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/tennis-citibank-champions-connors-prevails-in-the-first-round.html | TENNIS: CITIBANK CHAMPIONS; Connors Prevails In the First Round | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/public-lives-a-chaplain-counsels-humility-as-healing.html | PUBLIC LIVES; A Chaplain Counsels Humility as Healing | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/IHT-he-and-ronaldo-give-inter-a-dynamic-duo-for-vieri-one-more-change.html | He and Ronaldo Give Inter a Dynamic Duo : For Vieri, One More Change of the Jersey | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-pollack-paula.html | Paid Notice: Deaths POLLACK, PAULA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/as-mexico-mourns-tv-figure-cocaine-clouds-the-picture.html | As Mexico Mourns TV Figure, Cocaine Clouds the Picture | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/design-notebook-success-is-in-sight-but-where-s-the-vision.html | DESIGN NOTEBOOK; Success Is in Sight, But Where's The Vision? | False | By William L. Hamilton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-michel-mary.html | Paid Notice: Memorials MICHEL, MARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/intelligent-microwave-ovens-would-zap-food-to-perfection.html | Intelligent Microwave Ovens Would 'Zap' Food to Perfection | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-virus-charts-a-new-course-using-e-mail-and-chat-rooms.html | NEWS WATCH; A Virus Charts a New Course Using E-Mail and Chat Rooms | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-childs-makes-a-prediction.html | N.B.A. PLAYOFFS: KNICKS NOTEBOOK; Childs Makes a Prediction | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/enormous-haze-found-over-indian-ocean.html | Enormous Haze Found Over Indian Ocean | False | By William K. Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-memorials-singer-rebecca-rebbetzin.html | Paid Notice: Memorials SINGER, REBECCA REBBETZIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-washington-memo-clinton-tailors-legacy-but-kosovo-isn-t-fabric.html | CRISIS IN THE BALKANS: WASHINGTON MEMO; Clinton Tailors Legacy But Kosovo Isn't Fabric | False | By R. W. Apple Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/us-adds-6-chinese-sites-to-list-that-alerts-computer-sellers.html | U.S. Adds 6 Chinese Sites to List That Alerts Computer Sellers | False | By Jeff Gerth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/crack-s-legacy-special-report-states-anti-drug-fight-renewal-for-treatment.html | CRACK'S LEGACY: A special report.; In States' Anti-Drug Fight, A Renewal for Treatment | False | By Timothy Egan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/news-watch-a-different-kind-of-mouse-to-the-ergonomical-rescue.html | NEWS WATCH; A Different Kind of Mouse To the Ergonomical Rescue | False | By Steven E. Brier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/g-s-dillon-81-former-official-of-air-reduction.html | G. S. Dillon, 81, Former Official of Air Reduction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/state-of-the-art-office-2000-is-well-connected.html | STATE OF THE ART; Office 2000 Is Well Connected | False | By Rob Fixmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/1-engineering-food-and-our-future-097403.html | Engineering Food, And Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/how-deep-is-your-rug.html | How Deep Is Your Rug? | False | By Rick Marin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/encryption-products-found-to-grow-in-foreign-markets.html | Encryption Products Found to Grow in Foreign Markets | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/p-g-to-cut-15000-jobs-and-shut-down-10-plants.html | P.& G. to Cut 15,000 Jobs And Shut Down 10 Plants | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/goldman-sachs-fills-post.html | Goldman Sachs Fills Post | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/3-companies-seen-moving-to-resolve-vitamin-price-fixing-lawsuit.html | 3 Companies Seen Moving to Resolve Vitamin Price-Fixing Lawsuit | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/new-leaders-face-a-violent-and-splintered-nigeria.html | New Leaders Face a Violent and Splintered Nigeria | False | By Norimitsu Onishi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/world-business-briefing-americas-inflation-slows-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; INFLATION SLOWS IN MEXICO | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/vision-gear-for-the-dark-and-stormy.html | Vision Gear For the Dark And Stormy | False | By David Kushner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-capitol-hill-republicans-revive-bid-bar-peacekeeper-funds.html | CRISIS IN THE BALKANS: CAPITOL HILL; Republicans Revive Bid to Bar Peacekeeper Funds | False | By Tim Weiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/c-corrections-096970.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-stocker-beatrice.html | Paid Notice: Deaths STOCKER, BEATRICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-seidner-david.html | Paid Notice: Deaths SEIDNER, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/inside-096598.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/robert-j-mcdonald-tax-law-expert-83.html | Robert J. McDonald, Tax Law Expert, 83 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/us/long-reach-to-death-row-for-a-graduation-speaker.html | Long Reach to Death Row For a Graduation Speaker | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-steinberg-muriel-levinson.html | Paid Notice: Deaths STEINBERG, MURIEL LEVINSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-conference-finals-knicks-coming-home-and-they-can-taste-it.html | N.B.A. PLAYOFFS: CONFERENCE FINALS; Knicks Coming Home, and They Can Taste It | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/nyregion/city-hall-memo-when-it-comes-to-humor-giuliani-takes-his-job-seriously.html | City Hall Memo; When It Comes to Humor, Giuliani Takes His Job Seriously | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/opinion/l-engineering-food-and-our-future-097390.html | Engineering Food, And Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/books/books-of-the-times-lecter-returns-and-one-of-his-victims-is-out-for-revenge.html | BOOKS OF THE TIMES; Lecter Returns, and One of His Victims Is Out for Revenge | False | By Christopher Lehmann-Haupt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/on-baseball-wells-s-bags-packed-and-he-s-ready-to-go.html | ON BASEBALL; Wells's Bags Packed, And He's Ready to Go | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-kroll-florence-nee-yondorf.html | Paid Notice: Deaths KROLL, FLORENCE (NEE YONDORF) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-yankees-notebook-it-s-june-class-trip-to-the-white-house.html | BASEBALL: YANKEES NOTEBOOK; It's June: Class Trip to the White House | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/baseball-8-run-6th-helps-lift-yankees-into-first.html | BASEBALL; 8-Run 6th Helps Lift Yankees Into First | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/80-years-later-moscow-declares-four-romanovs-not-guilty.html | 80 Years Later, Moscow Declares Four Romanovs 'Not Guilty' | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-st-louis-marie.html | Paid Notice: Deaths ST. LOUIS, MARIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/nba-playoffs-knicks-notebook-bad-news-is-good-news.html | N.B.A. PLAYOFFS; KNICKS NOTEBOOK; Bad News Is Good News | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-balkans-overview-serb-military-accepts-accord-clearing-way-halt-bombing.html | CRISIS IN THE BALKANS: THE OVERVIEW; SERB MILITARY ACCEPTS ACCORD, CLEARING WAY TO HALT BOMBING | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/delays-in-vote-count-have-indonesians-worried-about-cheating.html | Delays in Vote Count Have Indonesians Worried About Cheating | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/business/lawsuit-dismissed-against-claiborne.html | Lawsuit Dismissed Against Claiborne | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/energy-secretary-delays-disciplining-staff-over-spy-case.html | Energy Secretary Delays Disciplining Staff Over Spy Case | False | By James Risen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/q-a-a-change-of-page.html | Q & A; A Change Of Page | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/IHT-unknowns-of-dioxinno-dose-rated-safe.html | Unknowns Of Dioxin:No Dose Rated Safe | False | By Robin Herman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/technology/l-resetting-household-chips-094757.html | Resetting Household Chips | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-jacobsen-gaynor.html | Paid Notice: Deaths JACOBSEN, GAYNOR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/world/crisis-in-the-balkans-nato-with-signs-of-retreat-raids-slow-to-near-halt.html | CRISIS IN THE BALKANS: NATO; With Signs Of Retreat, Raids Slow To Near Halt | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/garden/human-nature-an-urban-oasis-for-confucius-to-ponder.html | HUMAN NATURE; An Urban Oasis for Confucius to Ponder | False | By Anne Raver | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/sports/hockey-bettman-issues-a-warning-to-the-islanders.html | HOCKEY; Bettman Issues a Warning to the Islanders | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-10 | 1999-06-10 | https://www.nytimes.com/1999/06/10/classified/paid-notice-deaths-alpert-herman-s-md.html | Paid Notice: Deaths ALPERT, HERMAN S., MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-and-jazz-guide-102075.html | POP AND JAZZ GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/books/books-of-the-times-a-rebellious-young-weed-and-how-he-grew.html | BOOKS OF THE TIMES; A Rebellious Young Weed, and How He Grew | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/worldbusiness/IHT-thinking-ahead-commentary-baltic-rim-bids-for-old.html | Thinking Ahead / Commentary : 'Baltic Rim' Bids for Old Trading Glory | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-dont-let-milosevic-sneak-back-to-run-police-courts-and-prisons.html | Don't Let Milosevic Sneak Back to Run Police, Courts and Prisons | False | By Erik Pierre, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-1899civilized-method-in-our-pages100-75-and-50-years-ago.html | 1899:Civilized Method : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/littletons-legacy-of-pranks-and-fear.html | Littleton's Legacy of Pranks and Fear | False | By Carolyn Jabs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-1924aliens-admitted-in-our-pages100-75-and-50-years-ago.html | 1924:Aliens Admitted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/new-video-releases-102385.html | New Video Releases | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-trade-can-t-stop-war-116688.html | Trade Can't Stop War | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/inside-art-a-new-look-at-the-modern.html | INSIDE ART; A New Look At the Modern | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/notification-bill-for-abortions-passed-by-assembly-in-trenton.html | Notification Bill for Abortions Passed by Assembly in Trenton | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-no-1-its-bankruptcy-class-company-thailand-starts-get-its.html | INTERNATIONAL BUSINESS: No. 1 in Its Bankruptcy Class; A Company in Thailand Starts to Get Its Act Together | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-sandra-cinto.html | ART IN REVIEW; Sandra Cinto | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/bush-to-open-in-iowa-amid-texas-size-hoopla.html | Bush to Open in Iowa, Amid Texas-Size Hoopla | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-tracey-emin-every-part-of-me-s-bleeding.html | ART IN REVIEW; Tracey Emin -- 'Every Part of Me's Bleeding' | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler and Julie Flaherty | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-imperial-wizard-s-popular-voter-list.html | Political Briefing: Imperial Wizard's Popular Voter List | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/automobiles/autos-on-friday-owning-and-leasing-leases-without-wear-and-tear-fees.html | AUTOS ON FRIDAY/Owning and Leasing; Leases Without Wear-and-Tear Fees | False | By Andrea Adelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/4-are-killed-as-woman-stabs-husband-and-daughter-and-sets-house-on-fire.html | 4 Are Killed as Woman Stabs Husband and Daughter and Sets House on Fire | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-guide.html | ART GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116734.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/verdict-in-cannibalism-case-is-set-aside.html | Verdict in Cannibalism Case Is Set Aside | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116750.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/inside-115770.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-after-tourists-go-home-love-remains.html | FILM REVIEW; After Tourists Go Home, Love Remains | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/suspect-found-fit-to-stand-trial-in-subway-attack.html | Suspect Found Fit To Stand Trial In Subway Attack | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-with-boldness-and-daring-van-gundy-is-still-standing.html | N.B.A. PLAYOFFS; With Boldness and Daring, Van Gundy Is Still Standing | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-ez-pass-would-have-helped.html | THEATER REVIEW; EZ-Pass Would Have Helped | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/killing-highlights-lebanon-s-palestinian-problem.html | Killing Highlights Lebanon's Palestinian Problem | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-ground-troops-half-us-peacekeeping-force-already-staging.html | CRISIS IN THE BALKANS: GROUND TROOPS; Half of U.S. Peacekeeping Force Already Staging in Macedonia | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/peace-and-the-kla.html | Peace and the K.L.A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/quotation-of-the-day-114006.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-the-overview-bombing-ends-as-serbs-begin-pullout.html | CRISIS IN THE BALKANS: THE OVERVIEW; Bombing Ends as Serbs Begin Pullout | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/tax-exempt-status-rejected-christian-coalition-regroups.html | Tax-Exempt Status Rejected, Christian Coalition Regroups | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-making-europe-safe-for-the-union-was-clintons-concern-main-winnerus.html | Making Europe Safe for the Union Was Clinton's Concern : Main Winner:U.S. Support for EU | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/women-s-basketball-lobo-s-injury-casts-a-pall-as-liberty-wins-its-opener.html | WOMEN'S BASKETBALL; Lobo's Injury Casts a Pall As Liberty Wins Its Opener | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116726.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/weekend-warrior-learning-that-karate-s-blows-go-hand-in-hand-with-manners.html | WEEKEND WARRIOR; Learning That Karate's Blows Go Hand in Hand With Manners | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-alfredo-castaneda-our-i-and-my-we.html | ART IN REVIEW; Alfredo Castaneda -- 'Our I and My We' | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-a-band-clearly-from-earth-more-precisely-france.html | POP REVIEW; A Band Clearly From Earth (More Precisely, France) | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/automobiles/the-light-says-check-engine-but-just-what-does-it-mean.html | The Light Says 'Check Engine,' But Just What Does It Mean? | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/c-corrections-116238.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-broadway-to-ballroom-all-flavored-by-gershwin.html | DANCE REVIEW; Broadway to Ballroom, All Flavored by Gershwin | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-future-nato-expects-separate-kosovo-without-yugoslav-police-taxes.html | CRISIS IN THE BALKANS: THE FUTURE; NATO Expects Separate Kosovo, Without Yugoslav Police or Taxes | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-bonds-yield-on-30-year-treasury-keeps-climbing-to-6.06.html | THE MARKETS: BONDS; Yield on 30-Year Treasury Keeps Climbing, to 6.06% | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/hockey-brawls-and-bruises-as-stars-even-finals.html | HOCKEY; Brawls and Bruises as Stars Even Finals | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-for-500-the-renoir-can-be-yours-sort-of-116661.html | For $500, the Renoir Can Be Yours (Sort Of) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/company-news-brera-capital-unit-is-buying-64-stake-in-cable-company.html | COMPANY NEWS; BRERA CAPITAL UNIT IS BUYING 64% STAKE IN CABLE COMPANY | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/a-millennial-gift-to-developing-nations.html | A Millennial Gift to Developing Nations | False | By Jeffrey D. Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-shop-smart-and-play-keep-away.html | BASEBALL; Shop Smart, and Play Keep-Away | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/morgan-and-vulcan-invest-in-2-electronic-trading-systems.html | Morgan and Vulcan Invest in 2 Electronic Trading Systems | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/giuliani-suggests-using-private-schools-for-summer-sessions.html | Giuliani Suggests Using Private Schools for Summer Sessions | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/students-first-athletes-second.html | Students First, Athletes Second | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/debts-troubling-moscow-s-mr-fix-it.html | Debts Troubling Moscow's Mr. Fix-It | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/classified/no-headline-116793.html | No Headline | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/business-digest-111520.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-challenges-and-magic-in-a-reunion-of-a-duo.html | POP REVIEW; Challenges and Magic in a Reunion of a Duo | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/fallout-from-scandal-claims-two-top-lawyers-at-morgan-stanley.html | Fallout From Scandal Claims Two Top Lawyers at Morgan Stanley | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/pop-review-a-bit-of-defiance-amid-the-sweetness-and-light.html | POP REVIEW; A Bit of Defiance Amid the Sweetness and Light | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/family-fare-a-pocket-monster-mash.html | FAMILY FARE; A Pocket Monster Mash | False | By Laurel Graeber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-europes-independence-letters-to-the-editor.html | Europe's Independence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/vote-sample-in-indonesia-shows-strength-for-opposition-party.html | Vote Sample in Indonesia Shows Strength for Opposition Party | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/mrs-clinton-may-steal-mayor-s-yankee-fan-base.html | Mrs. Clinton May Steal Mayor's Yankee Fan Base | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/h-b-porter-76-revised-episcopal-prayer.html | H. B. Porter, 76; Revised Episcopal Prayer | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-wall-drawings.html | ART IN REVIEW; 'Wall Drawings' | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/IHT-france-sneaks-past-andorra.html | France Sneaks Past Andorra | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-political-soap-opera-rivets-mississippi.html | Political Briefing; Political Soap Opera Rivets Mississippi | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/us-warns-hmo-s-on-recruiting-of-medicare-clients.html | U.S. Warns H.M.O.'s on Recruiting of Medicare Clients | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-pullout-kosovar-serbs-see-no-future-they-see-convoy-pass.html | CRISIS IN THE BALKANS: THE PULLOUT; Kosovar Serbs See No Future As They See Convoy Pass By | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-for-500-the-renoir-can-be-yours-sort-of-116653.html | For $500, the Renoir Can Be Yours (Sort Of) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-stocks-dow-drops-for-third-day-as-interest-rates-edge-up.html | THE MARKETS: STOCKS; Dow Drops for Third Day As Interest Rates Edge Up | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/tv-weekend-a-boy-s-battle-with-aids-underlines-hope.html | TV WEEKEND; A Boy's Battle With AIDS Underlines Hope | False | By Ron Wertheimer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-terry-winters-graphic-primitives.html | ART IN REVIEW; Terry Winters -- 'Graphic Primitives' | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-pacers-are-being-outrun.html | N.B.A. PLAYOFFS; Pacers Are Being Outrun | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-timor-leader-warns-of-intimidation.html | Timor Leader Warns of 'Intimidation' | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/excerpts-from-loitering-ruling.html | Excerpts From Loitering Ruling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/media-business-advertising-pair-large-agencies-are-revamping-effort-better-serve.html | THE MEDIA BUSINESS: ADVERTISING; A pair of large agencies are revamping in an effort to better serve clients around the world. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-japan-grows-1.9-to-economists-disbelief.html | INTERNATIONAL BUSINESS; Japan Grows 1.9%, to Economists' Disbelief | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/political-briefing-99-margin-of-error-On-polls-relevance.html | Political Briefing; 99% Margin of Error On Polls' Relevance | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/waiting-for-final-resting-place-friends-seek-proper-burial-for-former-tunnel.html | Waiting for a Final Resting Place; Friends Seek Proper Burial for a Former Tunnel Dweller | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/c-corrections-116211.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/results-of-new-reading-test-stir-debate.html | Results of New Reading Test Stir Debate | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-stoical-war-heroes-who-endured.html | FILM REVIEW; Stoical War Heroes Who Endured | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/2-parties-act-on-social-security.html | 2 Parties Act on Social Security | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/christina-foyle-88-the-queen-of-the-london-bookstore-dies.html | Christina Foyle, 88, the Queen Of the London Bookstore, Dies | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-sampling.html | ART IN REVIEW; 'Sampling' | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116718.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/connecticut-passes-sales-tax-rebate-as-session-ends.html | Connecticut Passes Sales-Tax Rebate as Session Ends | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-optimistic-forecasts-follow-interestrate-cut-better-outlook-in-britain.html | Optimistic Forecasts Follow Interest-Rate Cut : Better Outlook in Britain | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/company-briefs-115231.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/photography-review-show-historic-treasures-history-may-be-beside-point.html | PHOTOGRAPHY REVIEW; In a Show of Historic Treasures, History May Be Beside the Point | False | By Sarah Boxer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/nyc-provincials-in-the-theater-of-politics.html | NYC; Provincials In the Theater Of Politics | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/editors-note-109002.html | Editors' Note | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/foreign-affairs-what-s-your-iq.html | Foreign Affairs; What's Your IQ? | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/automobiles/gm-is-jumping-into-the-roadster-market.html | G.M. Is Jumping Into the Roadster Market | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-all-aboard-for-cooperstown.html | BASEBALL; All Aboard for Cooperstown | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/3-mexicans-are-convicted-in-money-laundering-case.html | 3 Mexicans Are Convicted In Money-Laundering Case | False | By Christian Berthelsen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/ghosts-from-a-long-ago-poorhouse-in-city-hall-park.html | Ghosts From a Long-Ago Poorhouse in City Hall Park | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-with-clubhouse-feud-chafing-mets-may-just-release-bonilla.html | BASEBALL; With Clubhouse Feud Chafing, Mets May Just Release Bonilla | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/boxing-tapia-s-promoter-looks-ahead-to-hamed.html | BOXING; Tapia's Promoter Looks Ahead to Hamed | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/on-my-mind-fruits-of-victory.html | On My Mind; Fruits of Victory | False | By A. M. Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-while-a-roman-gallery-remodels-caravaggio-visits-hartford.html | ART REVIEW; While a Roman Gallery Remodels, Caravaggio Visits Hartford | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/city-has-plan-to-tame-the-traffic-in-herald-square.html | City Has Plan to Tame the Traffic in Herald Square | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/price-of-night-at-movies-is-up-6-percent-city-says.html | Price of Night at Movies Is Up 6 Percent, City Says | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/military-called-needy.html | Military Called Needy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-united-nations-security-council-backs-peace-plan-nato-led-force.html | CRISIS IN THE BALKANS: UNITED NATIONS; Security Council Backs Peace Plan and a NATO-Led Force | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/news-summary-113727.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/jazz-review-true-to-60-s-rhythms-and-jewish-culture.html | JAZZ REVIEW; True to 60's Rhythms and Jewish Culture | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/home-video-mary-pickford-power-broker.html | HOME VIDEO; Mary Pickford, Power Broker | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/c-corrections-116220.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/china-is-sentencing-dissidents-to-jail-terms-of-up-to-4-years.html | China Is Sentencing Dissidents To Jail Terms of Up to 4 Years | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/on-baseball-mets-woes-are-hard-to-conceal.html | ON BASEBALL; Mets' Woes Are Hard to Conceal | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/man-accused-in-nazi-case-leaves-country.html | Man Accused in Nazi Case Leaves Country | False | By Paul Zielbauer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-the-girls-all-go-for-his-euphemism.html | FILM REVIEW; The Girls All Go for His Euphemism | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/microsoft-again-duels-with-web-browser-witness.html | Microsoft Again Duels With Web Browser Witness | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/eating-out-beyond-sushi.html | EATING OUT; Beyond Sushi | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-1949white-australia-in-our-pages100-75-and-50-years-ago.html | 1949:White Australia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-allies-begin-effort-to-rebuild-kosovobeijing-abstains-on-un-resolution.html | Allies Begin Effort To Rebuild Kosovo;Beijing Abstains On UN Resolution : NATO SUspends Air War Amid Serbian Pullout | False | By Paul Horvitz, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/world-business-briefing-asia-long-term-credit-bank.html | WORLD BUSINESS BRIEFING: ASIA; LONG-TERM CREDIT BANK | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/c-corrections-116203.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-accounts-115444.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-three-organizations-honor-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Organizations Honor Agencies | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-white-house-president-victory-speech-warning.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; From President, Victory Speech And a Warning | False | By Serge Schmemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/at-the-movies-the-word-is-not-a-word.html | AT THE MOVIES; The Word Is: Not a Word | False | By James Sterngold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/after-six-failures-test-of-antimissile-system-succeeds.html | After Six Failures, Test of Antimissile System Succeeds | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-clinton-s-remarks-on-balkan-war-we-have-achieved-a-victory.html | CRISIS IN THE BALKANS; Clinton's Remarks on Balkan War: 'We Have Achieved a Victory' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/worldbusiness/IHT-cathay-pacific-avoids-strike-as-its-pilots-blink.html | Cathay Pacific Avoids Strike as Its Pilots Blink | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/warsaw-journal-first-lady-s-armor-elegance-tact-and-backbone.html | Warsaw Journal; First Lady's Armor: Elegance, Tact, and Backbone | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/speaker-shifts-his-position-on-pressing-for-gun-control.html | Speaker Shifts His Position On Pressing for Gun Control | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/loitering-law-aimed-at-gangs-is-struck-down-by-high-court.html | Loitering Law Aimed at Gangs Is Struck Down by High Court | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-playoffs-camby-s-rejuvenation-helps-save-lost-season.html | N.B.A. PLAYOFFS; Camby's Rejuvenation Helps Save Lost Season | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/airlines-agree-on-pledges-to-make-to-their-customers.html | Airlines Agree on Pledges To Make to Their Customers | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/68-clerics-face-judgment-over-a-same-sex-union.html | 68 Clerics Face Judgment Over a Same-Sex Union | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-york-friend-of-victim-charged-in-queens-park-slaying.html | METRO NEWS BRIEFS: NEW YORK; Friend of Victim Charged In Queens Park Slaying | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-fallout-when-mars-and-venus-collide.html | FILM REVIEW; Fallout When Mars and Venus Collide | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/sports-of-the-times-team-effort-includes-the-coach.html | Sports of The Times; Team Effort Includes the Coach | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-forsaking-the-angels-for-devilish-hilarity.html | ART REVIEW; Forsaking the Angels For Devilish Hilarity | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/chip-maker-posts-fifth-straight-loss.html | Chip Maker Posts Fifth Straight Loss | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/c-corrections-116246.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-south-korea-vows-to-respond-if-northern-vessels-open-fire.html | South Korea Vows to Respond If Northern Vessels Open Fire | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116700.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/style/IHT-a-chocolate-tradition-thrives-in-sicily.html | A Chocolate Tradition Thrives in Sicily | False | By Kate Singleton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-york-city-to-add-machines-that-sell-metrocards.html | METRO NEWS BRIEFS: NEW YORK; City to Add Machines That Sell Metrocards | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-capitol-hill-pledge-leads-house-gop-pass-bill-for-pentagon.html | CRISIS IN THE BALKANS: CAPITOL HILL; Pledge Leads House G.O.P. To Pass Bill For Pentagon | False | By Tim Weiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-correction-116777.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/style/IHT-a-taste-of-catalonia-in-france.html | A Taste of Catalonia in France | False | By Patricia Wells, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-vote-in-bosnia-may-be-delayed.html | CRISIS IN THE BALKANS; Vote in Bosnia May Be Delayed | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116769.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-market-place-stockholders-will-get-a-gift-as-rjr-parts-from-nabisco.html | THE MARKETS: Market Place; Stockholders Will Get a Gift As RJR Parts From Nabisco | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/international-business-facing-dismissal-cathay-pacific-pilots-accept-pay-cuts.html | INTERNATIONAL BUSINESS; Facing Dismissal, Cathay Pacific Pilots Accept Pay Cuts | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/leasing-firm-executive-convicted-of-stock-fraud.html | Leasing-Firm Executive Convicted of Stock Fraud | False | By Leslie Eaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/worldbusiness/IHT-cellphone-services-demand-global-roaming.html | Cell-Phone Services Demand Global Roaming | False | By Eoin Licken, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/third-highest-police-official-is-resigning-from-the-force.html | Third-Highest Police Official Is Resigning From the Force | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/world-business-briefing-europe-russian-industrial-growth.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN INDUSTRIAL GROWTH | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/public-lives-issues-of-gender-from-pronouns-to-murder.html | PUBLIC LIVES; Issues of Gender, From Pronouns to Murder | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-york-trash-firm-sues-virginia-to-block-import-limits.html | METRO NEWS BRIEFS; NEW YORK; Trash Firm Sues Virginia To Block Import Limits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-put-taiwans-real-interests-first.html | Put Taiwan's Real Interests First | False | By Philip Bowring, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-un-s-rights-panel-107352.html | U.N.'s Rights Panel | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-mind-and-body-cavorting-in-stylish-nonstop-motion.html | DANCE REVIEW; Mind and Body Cavorting In Stylish Nonstop Motion | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/cape-town-region-bucks-trend-thwarts-anc.html | Cape Town Region Bucks Trend, Thwarts A.N.C. | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/news/allies-begin-effort-to-rebuild-kosovobeijing-abstains-on-un-resolution.html | Allies Begin Effort To Rebuild Kosovo;Beijing Abstains On UN Resolution : NATO SUspends Air War Amid Serbian Pullout | False | By Paul Horvitz, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-exuberant-americana-that-s-not-all-american.html | DANCE REVIEW; Exuberant Americana That's Not All-American | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-macedonia-for-the-most-hopeful-plans-and-celebration.html | CRISIS IN THE BALKANS: MACEDONIA; For the Most Hopeful, Plans and Celebration | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/in-brooklyn-no-plea-deals-for-defendants-in-gun-cases.html | In Brooklyn, No Plea Deals For Defendants in Gun Cases | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-don-t-blame-birth-control-for-society-s-ills-116580.html | Don't Blame Birth Control for Society's Ills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/christian-coalition-loses-its-tax-break.html | Christian Coalition Loses Its Tax Break | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/robert-lapham-77-magazine-executive.html | Robert Lapham, 77, Magazine Executive | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/a-long-hot-summer-school.html | A Long, Hot Summer School | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/dance-review-spicing-up-the-abstraction-with-humor-and-relevance.html | DANCE REVIEW; Spicing Up the Abstraction With Humor and Relevance | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-enough-preaching-noah-where-are-the-life-vests.html | THEATER REVIEW; Enough Preaching, Noah! Where Are the Life Vests? | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/IHT-a-21st-century-doctrine-letters-to-the-editor.html | A 21st Century Doctrine : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/antiques-japanese-yet-not-japanese.html | ANTIQUES; Japanese Yet Not Japanese | False | By Wendy Moonan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/flirting-with-the-tango.html | Flirting With the Tango | False | By Janny Scott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/jazz-review-boredoms-try-repetition-and-get-a-gospel-effect.html | JAZZ REVIEW; Boredoms Try Repetition And Get a Gospel Effect | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/transactions-116491.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-review-intense-spirit-in-an-age-of-innocence.html | ART REVIEW; Intense Spirit in an Age of Innocence | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/shaping-restless-planet-earth.html | Shaping Restless Planet Earth | False | By John Noble Wilford | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/rick-fields-57-poet-and-expert-on-buddhism.html | Rick Fields, 57, Poet and Expert on Buddhism | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/executive-changes-112780.html | EXECUTIVE CHANGES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-don-t-blame-birth-control-for-society-s-ills-116602.html | Don't Blame Birth Control for Society's Ills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/twiggy-does-noel-coward.html | Twiggy Does Noel Coward | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/residential-real-estate-where-jet-crashed-in-1960-a-condo.html | Residential Real Estate; Where Jet Crashed in 1960, a Condo | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/baseball-agbayani-not-hurt-seriously.html | BASEBALL; Agbayani Not Hurt Seriously | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/theater-review-stepping-into-the-jazz-age-with-noel-and-twiggy.html | THEATER REVIEW; Stepping Into the Jazz Age with Noel and Twiggy | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/critic-s-choice-film-bringing-home-a-world-of-injustice.html | CRITIC'S CHOICE/Film; Bringing Home A World Of Injustice | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/spare-times-102806.html | SPARE TIMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-groups-make-case-for-a-wider-census-american-expatriates-want-to-be.html | Groups Make Case for a Wider Census : American Expatriates Want to Be Counted | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-belgrade-happy-peace-to-us-all-milosevic-tells-the-serbs.html | CRISIS IN THE BALKANS: BELGRADE; 'Happy Peace to Us All,' Milosevic Tells the Serbs | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-trade-can-t-stop-war-116670.html | Trade Can't Stop War | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-in-the-balkans-albania-for-the-cautious-hesitation-and-skepticism.html | CRISIS IN THE BALKANS: ALBANIA; For the Cautious, Hesitation and Skepticism | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-while-supporting-blair-agenda-chancellor-shows-contradictions-schroeder.html | While Supporting Blair Agenda, Chancellor Shows Contradictions : Schroeder and the 'New Middle' | False | By John Vinocur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-paratroops-british-forces-delay-entry-kosovo-serb-pullout-lags.html | CRISIS IN THE BALKANS: PARATROOPS; British Forces Delay Entry in Kosovo, as Serb Pullout Lags | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/getting-the-facts-on-racial-profiling.html | Getting the Facts on Racial Profiling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-jersey-ex-police-officer-files-discrimination-lawsuit.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Police Officer Files Discrimination Lawsuit | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/nba-nets-casey-closer-to-being-head-coach.html | N.B.A. -- NETS; Casey Closer to Being Head Coach | False | By Chriss Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/film-review-that-old-fiddle-sure-got-around.html | FILM REVIEW; That Old Fiddle Sure Got Around | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/soccer-show-time-for-reluctant-soccer-superstar.html | SOCCER; Show Time for Reluctant Soccer Superstar | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/movies/on-stage-and-off-ain-t-nothin-but-a-flap.html | ON STAGE AND OFF; Ain't Nothin' But a Flap | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/tv-sports-rich-cable-deal-lessens-isles-misery.html | TV SPORTS; Rich Cable Deal Lessens Isles' Misery | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/new-infection-kills-software-through-e-mail.html | New Infection Kills Software Through E-Mail | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/states-and-cities-are-told-to-alter-their-bookkeeping.html | States and Cities Are Told To Alter Their Bookkeeping | False | By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/world/crisis-balkans-deployment-forging-link-for-russians-chain-command.html | CRISIS IN THE BALKANS: DEPLOYMENT; Forging Link For Russians In the Chain Of Command | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-jersey-judge-upholds-claim-against-tv-station.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Upholds Claim Against TV Station | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/IHT-south-africa-in-semifinals-after-beating-new-zealand.html | South Africa In Semifinals After Beating New Zealand | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-don-t-blame-birth-control-for-society-s-ills-116599.html | Don't Blame Birth Control for Society's Ills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/business/the-media-business-advertising-addenda-net-concerns-name-first-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Net Concerns Name First Agencies | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/opinion/l-can-this-peace-put-kosovars-on-solid-ground-116742.html | Can This Peace Put Kosovars on Solid Ground? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/sports/on-hockey-cup-poised-for-a-new-summer.html | ON HOCKEY; Cup Poised for a New Summer | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-york-mental-health-workers-dismissed-by-county.html | METRO NEWS BRIEFS: NEW YORK; Mental Health Workers Dismissed by County | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/arts/art-in-review-serse.html | ART IN REVIEW; Serse | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/nyregion/metro-news-briefs-new-york-woman-in-cosby-case-is-released-from-prison.html | METRO NEWS BRIEFS: NEW YORK; Woman in Cosby Case Is Released From Prison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-11 | 1999-06-11 | https://www.nytimes.com/1999/06/11/us/nation-is-falling-short-of-health-goals-for-2000.html | Nation Is Falling Short Of Health Goals for 2000 | False | By Philip J. Hilts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/from-doctors-to-diplomats-they-chase-piano-dreams.html | From Doctors to Diplomats, They Chase Piano Dreams | False | By Rick Lyman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-combat-plane-from-50s-plays-vital-role-in-kosovo-a-longlived-us.html | Combat Plane From '50s Plays Vital Role in Kosovo : A Long-Lived U.S. Workhorse | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/ron-link-58-director-known-for-his-theatrical-experiments.html | Ron Link, 58, Director Known For His Theatrical Experiments | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134953.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/8-charged-with-getting-kickbacks-at-31-buildings.html | 8 Charged With Getting Kickbacks at 31 Buildings | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/markets-market-place-strong-consumer-spending-worsens-interest-rate-jitters-once.html | THE MARKETS: Market Place -- Strong Consumer Spending Worsens the Interest-Rate Jitters; Once Again, Wall St. Worries About Hedge Funds | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-europe-aerospace-merger.html | WORLD BUSINESS BRIEFS: EUROPE; AEROSPACE MERGER | False | By Al Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-notebook-jackson-atop-lakers-list-for-coach.html | PRO BASKETBALL: NOTEBOOK; Jackson Atop Lakers' List for Coach | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/your-money/IHT-the-dream-of-global-investing-snarls-in-a-nightmare-of-red.html | The Dream of Global Investing Snarls in a Nightmare of Red Tape | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-vilar-m-thelma.html | Paid Notice: Deaths VILAR, M. THELMA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/john-whiting-90-of-harvard-a-child-growth-anthropologist.html | John Whiting, 90, of Harvard, A Child-Growth Anthropologist | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/on-tv-sports-walton-and-pals-will-be-missed.html | ON TV SPORTS; Walton And Pals Will Be Missed | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-the-multiplex-isn-t-the-villain-132578.html | The Multiplex Isn't the Villain | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-if-his-old-friend-red-could-see-them-now.html | Sports of The Times; If His Old Friend Red Could See Them Now | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-brady-james-j.html | Paid Notice: Deaths BRADY, JAMES J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/about-new-york-at-13-a-clip-some-advice-for-the-mayor.html | About New York; At $13 a Clip, Some Advice For the Mayor | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/style/IHT-the-resolutely-modernist-in-paris-the-tenets-of-gutai.html | The 'Resolutely Modernist,' in Paris : The Tenets of Gutai | False | By Michael Gibson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-jersey-famed-legal-team-hired-in-police-killing-on-i-80.html | METRO NEWS BRIEFS; NEW JERSEY; Famed Legal Team Hired In Police Killing on I-80 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/state-set-to-give-giuliani-power-to-cut-speed-limits-sharply.html | State Set to Give Giuliani Power to Cut Speed Limits Sharply | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/an-american-in-warsaw-us-businesswoman-challenges-old-phone-monopoly.html | An American in Warsaw; U.S. Businesswoman Challenges Old Phone Monopoly | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/college-applicants-of-99-are-facing-stiffest-competition.html | College Applicants Of '99 Are Facing Stiffest Competition | False | By Ethan Bronner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/indonesia-s-tentative-democracy.html | Indonesia's Tentative Democracy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/IHT-1899incredible-hat-in-our-pages100-75-and-50-years-ago.html | 1899:Incredible Hat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-male-or-female-take-a-look-at-the-blueprint-133159.html | Male or Female? Take a Look at the Blueprint | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/IHT-1949albanian-purge-in-our-pages100-75-and-50-years-ago.html | 1949:Albanian Purge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/city-charges-several-dozen-in-a-scheme-on-benefits.html | City Charges Several Dozen In a Scheme On Benefits | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/quotation-of-the-day-133256.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-does-god-belong-in-us-politics-133612.html | Does God Belong In U.S. Politics? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-bush-s-tort-tale-123102.html | Bush's Tort Tale | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-the-refugees-for-the-moment-no-rush-to-return-to-kosovo.html | CRISIS IN THE BALKANS: THE REFUGEES; For the Moment, No Rush to Return to Kosovo | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/connections-in-a-word-culture-means-anything-bad-as-well-as-good.html | CONNECTIONS; In a Word, Culture Means Anything, Bad as Well as Good | False | By Edward Rothstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/garden-variety-delirium-as-knicks-win-a-big-one.html | Garden-Variety Delirium As Knicks Win a Big One | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-kroll-florence.html | Paid Notice: Deaths KROLL, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/chicago-expresses-annoyance-but-understanding-over-decision-on-loitering.html | Chicago Expresses Annoyance but Understanding Over Decision on Loitering | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/2-institutions-faulted-for-tests-on-children.html | 2 Institutions Faulted for Tests on Children | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-does-god-belong-in-us-politics-133574.html | Does God Belong In U.S. Politics? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/bridge-how-to-win-at-match-points-double-the-bold-part-scores.html | BRIDGE; How to Win at Match Points: Double the Bold Part Scores | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-seoul-melds-rivals-into-a-contender.html | Seoul Melds Rivals Into a Contender | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/company-briefs-133426.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/golf-us-open-duval-burns-his-hand-but-will-play.html | GOLF: U.S. OPEN; Duval Burns His Hand but Will Play | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-nichols-douglas-r.html | Paid Notice: Deaths NICHOLS, DOUGLAS R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/international-business-japan-announces-a-plan-to-create-700000-jobs.html | INTERNATIONAL BUSINESS; Japan Announces a Plan To Create 700,000 Jobs | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-merrill-gilbert.html | Paid Notice: Deaths MERRILL, GILBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-oberman-max.html | Paid Notice: Deaths OBERMAN, MAX | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-notebook-former-knick-is-arrested.html | PRO BASKETBALL: NOTEBOOK; Former Knick Is Arrested | False | By Emily Yellin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/john-calhoun-baker-103-president-of-ohio-university.html | John Calhoun Baker, 103; President of Ohio University | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-air-travelers-brace-for-delays-in-europe.html | Air Travelers Brace For Delays in Europe | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/crime-bill-sags-under-piggybackers-like-gun-control-items.html | Crime Bill Sags Under Piggybackers Like Gun-Control Items | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/ethical-issues-arise-in-boom-in-pet-microchips.html | Ethical Issues Arise in Boom in Pet Microchips | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/your-money/IHT-financial-services-booming-worldwide-eroding-the-borders.html | Financial Services Booming Worldwide : Eroding the Borders | False | By Barbara Wall, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-overview-russians-enter-kosovo-early-but-moscow-calls-it-mistake.html | CRISIS IN THE BALKANS: THE OVERVIEW; RUSSIANS ENTER KOSOVO EARLY BUT MOSCOW CALLS IT A MISTAKE; BRITISH LEAD NATO'S VANGUARD | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/international-business-incoming-executive-hints-at-where-nissan-is-heading.html | INTERNATIONAL BUSINESS; Incoming Executive Hints at Where Nissan Is Heading | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-memorials-mait-harold.html | Paid Notice: Memorials MAIT, HAROLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-buro-heather-rose.html | Paid Notice: Deaths BURO, HEATHER ROSE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/i-does-god-belong-in-us-politics-133620.html | Does God Belong In U.S. Politics? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/commuter-tax-law-is-called-unfair-in-court.html | Commuter Tax Law Is Called Unfair in Court | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/style/IHT-bronzes-capture-the-sun-kings-era.html | Bronzes Capture the Sun King's Era | False | By Souren Melikian, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/report-is-said-to-clear-safir-of-violations-in-oscars-trip.html | Report Is Said To Clear Safir Of Violations In Oscars Trip | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/worldbusiness/IHT-for-online-privacy-a-wide-useu-gap.html | For On-Line Privacy, A Wide U.S.-EU Gap | False | By Steven Levingston, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/no-computer-can-hold-the-past.html | No Computer Can Hold the Past | False | By Robert Darnton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-mets-toss-aside-piazza-s-comeback-script.html | BASEBALL; Mets Toss Aside Piazza's Comeback Script | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-jersey-corpse-under-motel-bed-identified-as-new-yorker.html | METRO NEWS BRIEFS; NEW JERSEY; Corpse Under Motel Bed Identified as New Yorker | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/at-home-abroad-when-praise-is-due.html | At Home Abroad; When Praise is Due | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/under-federal-threat-albany-seeks-to-overhaul-special-education.html | Under Federal Threat, Albany Seeks to Overhaul Special Education | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-president-missouri-base-clinton-hails-power-weaponry-diversity.html | CRISIS IN THE BALKANS: THE PRESIDENT; At Missouri Base, Clinton Hails Power of Weaponry and Diversity | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-military-craft-aborts-takeoff.html | CRISIS IN THE BALKANS; Military Craft Aborts Takeoff | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/soccer-metrostars-seek-a-foreign-influence.html | SOCCER; MetroStars Seek a Foreign Influence | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/giles-s-rich-oldest-active-federal-judge-dies-at-95.html | Giles S. Rich, Oldest Active Federal Judge, Dies at 95 | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134937.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/news/in-belgiums-food-crisis-bad-luck-or-bad-system.html | In Belgium's Food Crisis, Bad Luck or Bad System? | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134945.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-jersey-rutgers-plans-to-raise-tuition-by-4.4-percent.html | METRO NEWS BRIEFS; NEW JERSEY; Rutgers Plans to Raise Tuition by 4.4 Percent | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-americas-access-to-brazil-oil.html | WORLD BUSINESS BRIEFS: AMERICAS; ACCESS TO BRAZIL OIL | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/style/IHT-kiki-of-montparnasse-is-brought-back-to-life.html | Kiki of Montparnasse Is Brought Back to Life | False | By Mary Blume, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/like-father-like-daughter-in-indonesia-or-so-sukarno-s-faded-loyalists-hope.html | Like Father, Like Daughter in Indonesia, Or So Sukarno's Faded Loyalists Hope | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/IHT-1924japan-protest-in-our-pages100-75-and-50-years-ago.html | 1924Japan Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134961.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/i-does-god-belong-in-us-politics-133590.html | Does God Belong In U.S. Politics? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/beirut-journal-beautiful-beaches-and-bronzed-men-but-no-bathing-belles.html | Beirut Journal; Beautiful Beaches and Bronzed Men, but No Bathing Belles | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-asian-carriers-turn-to-global-alliances.html | Asian Carriers Turn To Global Alliances | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/news/combat-plane-from-50s-plays-vital-role-in-kosovo-a-longlived-us.html | Combat Plane From '50s Plays Vital Role in Kosovo : A Long-Lived U.S. Workhorse | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-deployment-a-short-pause-then-the-allies-start-moving-in.html | CRISIS IN THE BALKANS: DEPLOYMENT; A Short Pause, Then the Allies Start Moving In | False | By John Kifner and Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/IHT-victory-eliminates-india-a-hat-trick-is-recorded-pakistan-smothers.html | Victory Eliminates India; A Hat Trick Is Recorded : Pakistan Smothers Zimbabwe | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/california-woman-arrested-as-a-successor-to-heidi-fleiss.html | California Woman Arrested As a Successor to Heidi Fleiss | False | By James Sterngold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/pumpernickel-in-my-purse.html | Pumpernickel in My Purse | False | By Phyllis Krasilovsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/as-federal-prosecutor-quits-aspiring-successors-rush-in.html | As Federal Prosecutor Quits, Aspiring Successors Rush In | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/news/troubled-airlines-cut-costs-but-are-they-cutting-corners.html | Troubled Airlines Cut Costs, but Are They Cutting Corners? | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/deforest-kelley-79-creator-of-dr-mccoy-on-star-trek.html | DeForest Kelley, 79, Creator Of Dr. McCoy on 'Star Trek' | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-york-janitors-union-settles-dispute-with-citibank.html | METRO NEWS BRIEFS: NEW YORK; Janitors' Union Settles Dispute With Citibank | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/inquiry-faults-hospital-s-emergency-room.html | Inquiry Faults Hospital's Emergency Room | False | By Randy Kennedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/inside-135402.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-news-analysis-kremlin-vs-its-army.html | CRISIS IN THE BALKANS: NEWS ANALYSIS; Kremlin vs. Its Army | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-nato-peacekeepers-commander-warns-of-tough-job-ahead.html | CRISIS IN THE BALKANS: NATO; Peacekeepers' Commander Warns of Tough Job Ahead | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/strong-consumer-spending-worsens-interest-rate-jitters-data-convince-many-that.html | Strong Consumer Spending Worsens the Interest-Rate Jitters; Data Convince Many That Fed Will Move; Yield Climbs to 6.16% | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/news-corp-seen-in-talks-for-publishers.html | News Corp. Seen in Talks For Publishers | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/ancient-art-of-mexico-may-depict-the-unborn.html | Ancient Art Of Mexico May Depict The Unborn | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/nba-playoffs-knicks-shrug-off-adversity-once-again-to-reach-finals.html | N.B.A. PLAYOFFS; Knicks Shrug Off Adversity Once Again to Reach Finals | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/7-plead-guilty-to-rigging-property-auctions.html | 7 Plead Guilty to Rigging Property Auctions | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-secretary-state-albright-skopje-visit-refugees.html | CRISIS IN THE BALKANS: THE SECRETARY OF STATE; Albright In Skopje To Visit Refugees | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/pro-basketball-tom-ligament-ends-lobo-s-season-early.html | PRO BASKETBALL; Tom Ligament Ends Lobo's Season Early | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/business-digest-130516.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/beliefs-leader-kosovo-s-muslims-himself-chief-victim-terror-sees-reason-hope-for.html | Beliefs; The leader of Kosovo's Muslims, himself a chief victim of the terror, sees reason to hope for a lasting reconciliation in the Balkans. | False | By Peter Steinfels | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-memorials-cohen-michael-harrison.html | Paid Notice: Memorials COHEN, MICHAEL HARRISON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/clinton-to-republicans-lighten-up.html | Clinton to Republicans: 'Lighten Up' | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/dance-review-a-simple-downtown-look.html | DANCE REVIEW; A Simple Downtown Look | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/hoping-web-will-rescue-young-professors-publish-perish-world-can-they-live.html | Hoping the Web Will Rescue Young Professors; In the Publish-or-Perish World, Can They Live on the Internet? | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/two-men-in-texas-are-subpoenaed-to-testify-in-bin-laden-case.html | Two Men in Texas Are Subpoenaed to Testify in Bin Laden Case | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/stanley-cup-finals-modano-s-status-a-playoff-mystery.html | STANLEY CUP FINALS; Modano's Status A Playoff Mystery | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/gun-games-in-the-house.html | Gun Games in the House | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/coming-on-sunday-outer-and-inner.html | COMING ON SUNDAY: OUTER AND INNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/your-money/IHT-in-us-obstacles-for-foreigners.html | In U.S., Obstacles for Foreigners | False | By Judith Rehak, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/editorial-observer-coming-to-terms-with-kosovo-s-old-hatreds.html | Editorial Observer; Coming to Terms With Kosovo's 'Old' Hatreds | False | By Steven R. Weisman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134929.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/crash-victim-is-recalled-as-a-quiet-man-with-flair.html | Crash Victim Is Recalled As a Quiet Man With Flair | False | By Barbara Stewart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-sack-rabbi-eugene-j.html | Paid Notice: Deaths SACK, RABBI EUGENE J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/a-subway-line-extends-to-hollywood.html | A Subway Line Extends to Hollywood | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-lisenco-claire-sylvia.html | Paid Notice: Deaths LISENCO, CLAIRE SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-liebman-shirley.html | Paid Notice: Deaths LIEBMAN, SHIRLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134988.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-york-police-say-teen-ager-poisoned-aide-s-coffee.html | METRO NEWS BRIEFS: NEW YORK; Police Say Teen-Ager Poisoned Aide's Coffee | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/the-scourge-of-new-jobs.html | The Scourge Of New Jobs | False | By Steven Hayward | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/c-corrections-134970.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/delta-to-defer-plane-orders-in-rift-with-pilots-over-pay.html | Delta to Defer Plane Orders In Rift With Pilots Over Pay | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-lineup-changes-agree-with-o-neill.html | BASEBALL; Lineup Changes Agree With O'Neill | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-salter-margaret.html | Paid Notice: Deaths SALTER, MARGARET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/on-pro-basketball-implausibly-into-the-finals.html | ON PRO BASKETBALL; Implausibly, Into the Finals | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/chief-rabbi-of-poland-is-asking-a-favor-of-mr-pope.html | Chief Rabbi of Poland Is Asking a Favor of 'Mr. Pope' | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-war-crimes-fbi-plans-to-begin-its-inquiry-at-once.html | CRISIS IN THE BALKANS: WAR CRIMES; F.B.I. Plans To Begin Its Inquiry At Once | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-in-belgiums-food-crisis-bad-luck-or-bad-system.html | In Belgium's Food Crisis, Bad Luck or Bad System? | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-randelman-roslyn.html | Paid Notice: Deaths RANDELMAN, ROSLYN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/south-korean-navy-patrol-boats-ram-3-ships-from-the-north.html | South Korean Navy Patrol Boats Ram 3 Ships From the North | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/IHT-2-drivers-2-directions.html | 2 Drivers, 2 Directions | False | By Brad Spurgeon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/city-hall-notes-from-alongside-giuliani-to-side-of-mrs-clinton.html | City Hall Notes; From Alongside Giuliani To Side of Mrs. Clinton | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/big-bank-says-it-won-t-share-customer-data.html | Big Bank Says It Won't Share Customer Data | False | By Timothy L. O'Brien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/world-business-briefs-americas-problems-at-big-mexico-bank.html | WORLD BUSINESS BRIEFS: AMERICAS; PROBLEMS AT BIG MEXICO BANK | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-balkans-administrators-task-force-chief-un-s-no-2-official-put-test.html | CRISIS IN THE BALKANS: THE ADMINISTRATORS; As Task Force Chief, U.N.'s No. 2 Official Is Put to Test | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-despite-crisis-asian-projects-advance-thinking-big-on-airports.html | Despite Crisis, Asian Projects Advance : Thinking Big on Airports | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-natorussia-feud-hardens-as-troops-move-with-confusion-toward-kosovo.html | NATO-Russia Feud Hardens as Troops Move With Confusion Toward Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-rubin-samuel-sydney.html | Paid Notice: Deaths RUBIN, SAMUEL (SYDNEY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/music-review-opera-made-whole-with-dance.html | MUSIC REVIEW; Opera Made Whole With Dance | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/your-money/IHT-a-firms-home-may-not-be-sweet-for-shareholders.html | A Firm's Home May Not Be Sweet for Shareholders | False | By Steve Mullins, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-reaser-bernice-dalziel.html | Paid Notice: Deaths REASER, BERNICE DALZIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/racing-yesterday-belmont-twilight-racing-makes-a-comeback.html | RACING: YESTERDAY -- BELMONT; Twilight Racing Makes a Comeback | False | By Jenny Kellner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/theater/jubilant-at-first-but-then-jobless.html | Jubilant, at First, but Then Jobless | False | By Estella Duran | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-washington-us-leaders-are-shocked-but-accept-russia-story.html | CRISIS IN THE BALKANS: WASHINGTON; U.S. Leaders Are Shocked but Accept Russia Story | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/baseball-nl-gives-valentine-fine-and-suspension.html | BASEBALL; N.L. Gives Valentine Fine and Suspension | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-schneider-philip.html | Paid Notice: Deaths SCHNEIDER, PHILIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/transactions-136328.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-the-multiplex-isn-t-the-villain-id-plan-won-t-work-132616.html | The Multiplex Isn't the Villain; ID Plan Won't Work | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-troop-movement-episode-points-up-problems-us-has-with-yeltsin-in-kosovo.html | Troop Movement Episode Points Up Problems U.S. Has With Yeltsin : Kosovo Gambit Shows Russian Strains | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/big-dream-batters-small-orchestra-tanglewood-dutchess-leads-lawsuits-red-ink.html | Big Dream Batters A Small Orchestra; A Tanglewood in Dutchess Leads to Lawsuits and Red Ink | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-the-multiplex-isn-t-the-villain-danger-is-real-132594.html | The Multiplex Isn't the Villain; Danger Is Real | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/companies-marshal-defense-against-computer-worm.html | Companies Marshal Defense Against Computer 'Worm' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/news-summary-134708.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-manager-issued-a-foolish-challenge.html | Sports of The Times; Manager Issued a Foolish Challenge | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/man-convicted-of-murder-may-get-death-penalty.html | Man Convicted of Murder May Get Death Penalty | False | By Vivian S. Toy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/whitman-reportedly-asks-illinois-man-to-lead-police.html | Whitman Reportedly Asks Illinois Man to Lead Police | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-jersey-police-intensify-patrols-as-girls-report-intruder.html | METRO NEWS BRIEFS: NEW JERSEY; Police Intensify Patrols As Girls Report Intruder | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-beame-edmond-m.html | Paid Notice: Deaths BEAME, EDMOND M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-bettmann-hilda-k-md.html | Paid Notice: Deaths BETTMANN, HILDA K., MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/3-democrats-lead-the-senate-in-wealth-records-show.html | 3 Democrats Lead the Senate in Wealth, Records Show | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/nyregion/metro-news-briefs-new-jersey-human-error-is-blamed-in-sinking-of-clam-boat.html | METRO NEWS BRIEFS: NEW JERSEY; Human Error Is Blamed In Sinking of Clam Boat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/IHT-two-reasonable-men-can-secure-an-indiapakistan-pact.html | Two Reasonable Men Can Secure an India-Pakistan Pact | False | By Mansoor Ijaz, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/arts/marie-st-louis-71-jazz-festival-chief.html | Marie St. Louis, 71, Jazz Festival Chief | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-male-or-female-take-a-look-at-the-blueprint-133060.html | Male or Female? Take a Look at the Blueprint | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/conservatives-say-pamphlet-on-testing-goes-too-far.html | Conservatives Say Pamphlet On Testing Goes Too Far | False | By Steven A. Holmes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/us/nra-is-using-adversity-to-its-advantage.html | N.R.A. Is Using Adversity to Its Advantage | False | By James Dao and Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-planes-vs-park-121797.html | Planes vs. Park | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-parenteau-fred-h-jr.html | Paid Notice: Deaths PARENTEAU, FRED H., JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-matis-robert-s.html | Paid Notice: Deaths MATIS, ROBERT S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-the-multiplex-isn-t-the-villain-killer-sonnets-132586.html | The Multiplex Isn't the Villain; Killer Sonnets? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/crisis-in-the-balkans-the-kosovars-albanians-still-fearful-awaiting-us-troops.html | CRISIS IN THE BALKANS: THE KOSOVARS; Albanians, Still Fearful, Awaiting U.S. Troops | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-ty-cobb-never-got-cheered-for-striking-out-winning-isn-t-all-132845.html | Ty Cobb Never Got Cheered for Striking Out; Winning Isn't All | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/in-rare-talks-with-libyans-us-airs-view-on-sanctions.html | In Rare Talks With Libyans, U.S. Airs View On Sanctions | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/opinion/l-ty-cobb-never-got-cheered-for-striking-out-132829.html | Ty Cobb Never Got Cheered for Striking Out | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-kahn-jan-jaffe.html | Paid Notice: Deaths KAHN, JAN JAFFE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/IHT-troubled-airlines-cut-costs-but-are-they-cutting-corners.html | Troubled Airlines Cut Costs, but Are They Cutting Corners? | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-alpert-herman-s-md.html | Paid Notice: Deaths ALPERT, HERMAN S., MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/sports-of-the-times-this-drama-has-only-one-hero.html | Sports Of The Times; This Drama Has Only One Hero | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/theater/critic-s-notebook-at-spoleto-the-novelty-is-still-novel.html | CRITIC'S NOTEBOOK; At Spoleto, the Novelty Is Still Novel | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/style/IHT-biennale-celebrates-the-local.html | Biennale Celebrates the Local | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-12 | 1999-06-12 | https://www.nytimes.com/1999/06/12/sports/nba-playoffs-miller-goes-quietly-into-the-night.html | N.B.A. PLAYOFFS; Miller Goes Quietly Into the Night | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/old-charleston-navy-base-with-new-controversies.html | Old Charleston Navy Base With New Controversies | False | By Lyn Riddle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/tv-sports-broadcast-coverage-focuses-on-an-exciting-us-team-with-candid-audio.html | TV SPORTS; Broadcast Coverage Focuses on an Exciting U.S. Team With Candid Audio | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-diary-a-fallen-bridge-a-raised-hurdle.html | BUSINESS: DIARY; A Fallen Bridge, A Raised Hurdle | False | By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-a-guilty-plea-to-posing-as-notary.html | IN BRIEF; A Guilty Plea To Posing as Notary | False | By Bruce Lambert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/movies-this-week-148164.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/critic-s-notebook-theater-feeling-a-bit-snubbed-new-jersey-at-the-tonys.html | CRITIC'S NOTEBOOK/THEATER; Feeling a Bit Snubbed? New Jersey at the Tonys | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/movies/film-still-a-blond-bombshell-but-of-a-certain-age.html | FILM; Still a Blond Bombshell, but of a Certain Age | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-martha-lees-and-paul-sonn.html | WEDDINGS; Martha Lees And Paul Sonn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/outdoors-the-salmon-obsession-unsatisfied.html | OUTDOORS; The Salmon Obsession Unsatisfied | False | By Nelson Bryant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-greenback-blues-068217.html | Greenback Blues | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/critic-s-notebook-music-the-same-old-songs-not-necessarily.html | CRITIC'S NOTEBOOK/MUSIC; The Same Old Songs? Not Necessarily | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/backtalk-in-buffalo-disillusion-breeds-caution.html | Backtalk; In Buffalo, Disillusion Breeds Caution | False | By Jeff Z. Klein and Karl-Eric Reif | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-motor-vehicle-scheme.html | IN BRIEF; Motor Vehicle Scheme | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/wine-under-20-a-pinot-noir-that-only-tastes-expensive.html | WINE UNDER $20; A Pinot Noir That Only Tastes Expensive | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/soapbox-the-elusive-cuny-diploma.html | SOAPBOX; The Elusive CUNY Diploma | False | By Itzhak Sharav | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/film-appreciating-the-flapper-who-put-the-it-in-an-era.html | FILM; Appreciating the Flapper Who Put the 'It' in an Era | False | By Nora Sayre | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-the-shadow-story-of-the-millennium-women-068241.html | The Shadow Story Of The Millennium: Women | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-notebook-interleague-thrills-are-coming-from-unexpected-sources.html | BASEBALL: NOTEBOOK; Interleague Thrills Are Coming From Unexpected Sources | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-randelman-roslyn.html | Paid Notice: Deaths RANDELMAN, ROSLYN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-a-game-boy-in-the-cross-hairs-068233.html | A Game Boy in the Cross Hairs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/on-politics-ties-that-bind-new-jersey-begin-at-the-hudson-river.html | ON POLITICS; Ties That Bind New Jersey Begin at the Hudson River | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-deeply-in-your-face-from-maintenance-to-lasers.html | NEW YORKERS & CO.; Deeply in Your Face, From Maintenance to Lasers | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-june-boonyasai-spencer-lehv.html | WEDDINGS; June Boonyasai, Spencer Lehv | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/soapbox-taken-to-school-in-the-schoolyard.html | SOAPBOX; Taken to School in the Schoolyard | False | By Larry Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/for-teachers-object-lessons-from-the-401-k.html | For Teachers, Object Lessons From the 401(k) | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-for-poor-nations-debt-is-bondage-148725.html | For Poor Nations, Debt Is Bondage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-on-the-greens-with-envy.html | 99TH U.S. OPEN; On the Greens, With Envy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/girl-is-killed-as-coney-island-ride-breaks.html | Girl Is Killed as Coney Island Ride Breaks | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/inside-146307.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-even-the-tennis-court-has-a-glass-ceiling-money-says-it-all-148776.html | Even the Tennis Court Has a Glass Ceiling; Money Says It All | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/c-corrections-116564.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-questions-for-capt-joseph-hazelwood-clean-and-sober.html | The Way We Live Now: 6-13-99; Questions for Capt. Joseph Hazelwood; Clean and Sober | False | By Kevin Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-for-poor-nations-debt-is-bondage-148733.html | For Poor Nations, Debt Is Bondage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/l-why-not-chemicals-134775.html | Why Not Chemicals? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-richman-sidney.html | Paid Notice: Deaths RICHMAN, SIDNEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/working-the-cost-of-recharging.html | WORKING; The Cost Of Recharging | False | By Michelle Cottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-hurdles-of-teaching-the-deaf.html | The Hurdles of Teaching the Deaf | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-60-s-free-jazz-for-the-sonic-youth-crowd.html | MUSIC; 60's Free Jazz for the Sonic Youth Crowd | False | By Francis Davis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-not-for-bread-alone.html | PRIVATE SECTOR; Not for Bread Alone | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-patricia-campbell-and-neil-adams.html | WEDDINGS; Patricia Campbell And Neil Adams | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lawyer-trades-his-suit-for-a-priest-s-robe.html | Lawyer Trades His Suit for a Priest's Robe | False | By Paul Zielbauer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-primary-day-was-a-good-one-for-assembly-incumbents.html | IN BRIEF; Primary Day Was a Good One For Assembly Incumbents | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-no-sign-needed-to-draw-crowds.html | DINING OUT; No Sign Needed to Draw Crowds | False | By Joanne Starkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-diary-how-much-will-they-buy-when-trading-on-line.html | INVESTING: DIARY; How Much Will They Buy When Trading on Line? | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-now-the-lady-lunches.html | JERSEY FOOTLIGHTS; Now, the Lady Lunches | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pc-s-pens-long-island-tale-colonial-intrigue-born-child-s-writing.html | From the P.C.'s and Pens of Long Island; Tale of Colonial Intrigue Born of a Child's Writing | False | By Ramin P. Jaleshgari | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-fresh-air-fund-vacations-in-the-country-aided-self-confidence.html | The Fresh Air Fund; Vacations in the Country Aided Self-Confidence | False | By Aaron Donovan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-hanower-lee.html | Paid Notice: Deaths HANOWER, LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/quotation-of-the-day-144363.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-shapiro-bernice-nee-schnall.html | Paid Notice: Deaths SHAPIRO, BERNICE (NEE SCHNALL) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-salant-walter-s.html | Paid Notice: Deaths SALANT, WALTER S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/soccer-metrostars-can-t-find-goals-or-victories.html | SOCCER; MetroStars Can't Find Goals or Victories | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-elise-santaniello-michael-james.html | WEDDINGS; Elise Santaniello, Michael James | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-penny-windle-and-john-kline.html | WEDDINGS; Penny Windle and John Kline | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-book-clubs-i-m-a-reader-not-a-follower.html | JERSEY; Book Clubs? I'm a Reader, Not a Follower | False | By Debra Galant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/on-the-street-which-way-to-the-beach.html | ON THE STREET; Which Way to the Beach? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-where-to-buy-the-trees-that-grow-in-brooklyn.html | NEW YORKERS & CO.; Where to Buy the Trees That Grow in Brooklyn | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/flower-hujer-modern-dance-choreographer-92.html | Flower Hujer, Modern-Dance Choreographer, 92 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/theater/theater-they-also-act-who-only-sit-and-listen.html | THEATER; They Also Act Who Only Sit and Listen | False | By Matt Wolf | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-league-of-her-own.html | June 6-12; A League of Her Own | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-pasta-alfresco.html | JERSEY FOOTLIGHTS; Pasta Alfresco | False | By Diane Nottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992143.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992194.html | Books in Brief: Fiction | False | By Dwight Garner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-roosevelt-island-leader-leaves-to-mixed-reviews.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Leader Leaves, to Mixed Reviews | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/market-watch-wrong-again-on-rates.html | MARKET WATCH; Wrong Again on Rates? | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/c-correction-097748.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-food-out-of-context-122050.html | Food Out of Context | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/eugene-kalbacher-jazz-journalist-47.html | Eugene Kalbacher, Jazz Journalist, 47 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-anderson-and-mr-edmands.html | WEDDINGS; Ms. Anderson And Mr. Edmands | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/making-it-work-this-just-in-may-18-school-board-election-results.html | MAKING IT WORK; This Just In: May 18 School Board Election Results | False | By Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/hannibal-the-cannibal.html | Hannibal the Cannibal | False | By Stephen King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-kinzelberg-and-mr-owgang.html | WEDDINGS; Ms. Kinzelberg And Mr. Owgang | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/changing-look-art-museums-it-s-no-longer-just-what-s-walls-that-lures-visitors.html | The Changing Look Of Art Museums; It's No Longer Just What's on the Walls That Lures Visitors | False | By Diane Nottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-jordan-shows-his-hand.html | PRIVATE SECTOR; Jordan Shows His Hand | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-pro-basketball-sprewell-has-changed-a-critic-s-perception.html | ON PRO BASKETBALL; Sprewell Has Changed A Critic's Perception | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/postings-62-million-renovation-expansion-for-brooklyn-college-bigger-modern.html | POSTINGS: $62 Million Renovation and Expansion; For Brooklyn College, a Bigger, Modern Library | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/trying-to-halt-the-push-of-the-bulldozers.html | Trying to Halt the Push of the Bulldozers | False | By Lisa W. Foderaro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/habitats-westhampton-dunes-amid-endangered-birds-a-nest-for-weekenders.html | Habitats /Westhampton Dunes; Amid Endangered Birds, A Nest for Weekenders | False | By Trish Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/off-the-shelf-how-blue-is-your-collar.html | OFF THE SHELF; How Blue Is Your Collar | False | By Deborah Stead | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-pukatch-anne.html | Paid Notice: Deaths PUKATCH, ANNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992208.html | Books in Brief: Fiction | False | By Alanna Nash | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/if-you-re-thinking-of-living-in-soho-the-arts-give-way-to-style-and-fashion.html | If You're Thinking of Living In /SoHo; The Arts Give Way to Style and Fashion | False | By Peter Malbin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-the-shadow-story-of-the-millennium-women-068276.html | The Shadow Story Of the Millennium: Women | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/jetting-to-india-in-search-of-a-pattern.html | Jetting to India in Search of a Pattern | False | By Ruth La Ferla | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-marisol-deluna-jonathan-cole.html | WEDDINGS; Marisol Deluna, Jonathan Cole | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/c-corrections-148270.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-friedman-georgette.html | Paid Notice: Deaths FRIEDMAN, GEORGETTE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/view-canadian-ham.html | VIEW; Canadian Ham | False | By Rick Marin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-local-club-of-back-when-loud-n-dark-is-right-now.html | The Local Club Of Back When (Loud 'n' Dark) Is Right Now | False | By Jonathan Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/best-sellers-june-13-1999.html | BEST SELLERS: June 13, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-local-heroes.html | NEW YORKERS & CO.; Local Heroes | False | By Ben Osborne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-posters-and-toys-back-to-a-futurist.html | ART / ARCHITECTURE; Posters and Toys: Back to a Futurist | False | By Rita Reif | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/my-heart-belongs-to-da.html | My Heart Belongs to Da | False | By Tobin Harshaw | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/the-revenge-of-the-bean-counters-studios-yell-cut-as-costs-spiral-for-filmmaking.html | The Revenge Of the Bean Counters; Studios Yell 'Cut!' As Costs Spiral For Filmmaking | False | By Bernard Weinraub and Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-attacking-military-excess-from-the-executive-office.html | BUSINESS; Attacking Military Excess, From the Executive Office | False | By Eric Quinones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/l-misplaced-blame-in-ring-accident-148440.html | Misplaced Blame In Ring Accident | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-east-village-turning-cars-into-plowshares.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Turning Cars Into Plowshares | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/bookend-hebrew-for-swingers.html | Bookend; Hebrew for Swingers | False | By Noga Tarnopolsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/style-the-west-end.html | Style; The West End | False | By Pilar Viladas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-hoffman-philip-eisinger-ii.html | Paid Notice: Deaths HOFFMAN, PHILIP EISINGER, II. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/home-repair-choosing-colors-by-historic-accuracy.html | HOME REPAIR; Choosing Colors By Historic Accuracy | False | By Edward R. Lipinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-the-spark-of-hope-in-an-ancient-hate.html | The World; The Spark of Hope In an Ancient Hate | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/temples-of-blessed-excess.html | Temples of Blessed Excess | False | By David Hochman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-harlem-east-harlem-parents-take-their-concerns-schoolhouse.html | NEIGHBORHOOD REPORT: HARLEM/EAST HARLEM; Parents Take Their Concerns to the Schoolhouse Door | False | By Colin Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-young-athletes-with-old-bones.html | CHECKUPS; Young Athletes With Old Bones | False | By Nancy Stedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-scene-kosovars-venture-finally-welcome-nato-troops.html | CRISIS IN THE BALKANS: THE SCENE; Kosovars Venture Out, Finally, to Welcome NATO Troops | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/out-of-order-getting-my-tuneup-so-to-speak.html | OUT OF ORDER; Getting My Tuneup, So to Speak | False | By David Bouchier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-turning-up-the-juice.html | PULSE; Turning Up The Juice | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/old-baltimore-row-houses-fall-before-wrecking-ball.html | Old Baltimore Row Houses Fall Before Wrecking Ball | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-spurs-cast-wary-eye-on-knicks.html | N.B.A. FINALS; Spurs Cast Wary Eye On Knicks | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jason-james-and-lisa-tovin.html | WEDDINGS; Jason James and Lisa Tovin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/fyi-117129.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-rosenthal-richard-l.html | Paid Notice: Memorials ROSENTHAL, RICHARD L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/stores-and-people-finding-joy-in-birds.html | Stores, and People, Finding Joy in Birds | False | By Olivia J. Abel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/indonesia-changed-but-who-deserves-the-credit.html | Indonesia Changed, but Who Deserves the Credit? | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/movies/l-cracking-broadway-survival-skills-116157.html | CRACKING BROADWAY; Survival Skills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-call-to-protect-a-wetland-wriggling-with-amphibious-life.html | A Call to Protect a Wetland Wriggling With Amphibious Life | False | By Roberta Hershenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/style-footnotes.html | Style; Footnotes | False | By Marjorie Rosen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-higinbotham-paul.html | Paid Notice: Deaths HIGINBOTHAM, PAUL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-reviews-social-issues-of-the-90-s-and-icons-of-the-60-s.html | ART REVIEWS; Social Issues of the 90's and Icons of the 60's | False | By Phyllis Braff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/bush-iowa-trip-signals-real-start-of-2000-race-for-the-presidency.html | Bush Iowa Trip Signals Real Start of 2000 Race for the Presidency | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/a-discredited-president-returns-to-mexico.html | A Discredited President Returns to Mexico | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/automobiles/behind-the-wheel-2000-audi-tt-at-century-s-end-a-car-for-the-ages.html | BEHIND THE WHEEL/2000 Audi TT; At Century's End, a Car for the Ages | False | By Dan Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-south-bronx-courthouse-upsets-neighbors-but-where-can-they.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Courthouse Upsets Neighbors, but Where Can They Turn? | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/elementals.html | 'Elementals' | False | By A. S. Byatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-kate-walmsley-brett-shevack.html | WEDDINGS; Kate Walmsley, Brett Shevack | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/over-edom-will-i-cast-out-my-shoe.html | Over Edom Will I Cast Out My Shoe | False | By Randy Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lukewarm-response-to-new-lyme-vaccine.html | Lukewarm Response To New Lyme Vaccine | False | By Claudia Rowe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/commercial-property-brooklyn-at-gowanus-canal-developers-plan-63-million-mall.html | Commercial Property /Brooklyn; At Gowanus Canal, Developers Plan $63 Million Mall | False | By John Holusha | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-connecticut-an-amusement-park-on-a-roller-coaster-upswing.html | In the Region /Connecticut; An Amusement Park on a Roller-Coaster Upswing | False | By Robert A. Hamilton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-the-shadow-story-of-the-millennium-women-068250.html | The Shadow Story Of the Millennium: Women | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-next-generation-a-vision-takes-child-far-beyond-his-vision.html | THE NEXT GENERATION; A Vision Takes Child Far Beyond His Vision | False | By Lisa Meyer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/news-summary-147621.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-greenback-blues-068225.html | Greenback Blues | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-free-trigger-locks.html | IN BRIEF; Free Trigger Locks | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-homegrown-or-expatriate-photographers-in-aid-of-modernism.html | ART; Homegrown or Expatriate, Photographers in Aid of Modernism | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-foley-philip.html | Paid Notice: Deaths FOLEY, PHILIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-russia-new-distrust-clouds-talks-between-us-and-moscow.html | CRISIS IN THE BALKANS: RUSSIA; New Distrust Clouds Talks Between U.S. And Moscow | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/c-corrections-068144.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/diagnosing-fibroids-is-simple-deciding-what-to-do-is-hard.html | Diagnosing Fibroids Is Simple; Deciding What to Do Is Hard | False | By Tracey Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/restaurants-stir-softly.html | RESTAURANTS; Stir Softly | False | By Catherine Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/music-new-haven-festival-unfolds-with-drama.html | MUSIC; New Haven Festival Unfolds with Drama | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jaime-bachrach-timothy-clew.html | WEDDINGS; Jaime Bachrach, Timothy Clew | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/l-an-engaging-restaurant-giving-way-to-sameness-135038.html | An Engaging Restaurant Giving Way to Sameness | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/giuliani-shares-bread-and-jokes.html | Giuliani Shares Bread and Jokes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-outlook-good-for-johnson.html | N.B.A. FINALS; Outlook Good For Johnson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/study-on-child-sex-abuse-provokes-a-political-furor.html | Study on Child Sex Abuse Provokes a Political Furor | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/word-for-word-shakespeare-s-latest-movie-alas-poor-titus-you-re-bloody-awful.html | Word for Word/Shakespeare's Latest Movie; Alas, Poor Titus. You're Bloody, Awful And Ready for Dismemberment | False | By Thomas Vinciguerra | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/databank-june-7-11-at-last-japan-has-reason-to-cheer.html | DATABANK: JUNE 7-11; At Last, Japan Has Reason to Cheer | False | By Mickey Meece | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/in-my-backpack-scott-cook.html | IN MY... BACKPACK; SCOTT COOK | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-guys-aren-t-alone-in-sawing-logs-at-night.html | CHECKUPS; Guys Aren't Alone in Sawing Logs at Night | False | By Constanza Villalba | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-stepping-outside-the-family-but-not-straying-from-it.html | MUSIC; Stepping Outside The Family, but Not Straying From It | False | By Fred Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-just-wild-and-crazy-geeks.html | TELEVISION / RADIO; Just Wild And Crazy Geeks | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/movies/film-a-rebel-with-red-hair-rumples-stuffed-shirts.html | FILM; A Rebel With Red Hair Rumples Stuffed Shirts | False | By Laura Winters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/my-money-my-life-the-family-doctor-has-a-blurred-face.html | MY MONEY, MY LIFE; The Family Doctor Has a Blurred Face | False | By Diane Barnet | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-finger-frieda.html | Paid Notice: Deaths FINGER, FRIEDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-guide-085774.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-a-place-for-tuscan-flavors-in-cold-spring.html | DINING OUT; A Place for Tuscan Flavors in Cold Spring | False | By M. H. Reed | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-guide-097969.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/l-on-co-ops-and-disability-068284.html | On Co-ops And Disability | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-goodbye-tv-hello-net.html | June 6-12; Goodbye, TV. Hello, Net. | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-out-of-the-mouths-of-bubbas.html | Books in Brief: Fiction; Out of the Mouths of Bubbas | False | By Bruce Barcott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/beyond-the-horror-stories-good-news-about-managed-care.html | Beyond the Horror Stories, Good News About Managed Care | False | By Larry Katzenstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Jack Bell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/e-corrections-068136.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/reading-too-much-into-a-book.html | Reading Too Much Into a Book | False | By Robert D. Kaplan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/nj-vines-a-glass-of-raspberries.html | N.J. VINES; A Glass of Raspberries | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-friends-for-a-good-cause.html | JERSEY FOOTLIGHTS; Friends for a Good Cause | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/metro-news-briefs-new-york-man-with-shotgun-seized-on-queens-street.html | METRO NEWS BRIEFS: NEW YORK; Man With Shotgun Seized on Queens Street | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-de-givenchy-and-mr-soriano.html | WEDDINGS; Ms. de Givenchy And Mr. Soriano | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/police-divers-seek-boy-missing-in-east-river.html | Police Divers Seek Boy Missing in East River | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-the-shadow-story-of-the-millennium-women-068292.html | The Shadow Story Of the Millennium: Women | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-yankee-sluggers-save-struggling-clemens.html | BASEBALL; Yankee Sluggers Save Struggling Clemens | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-suffolk-makes-move-to-kill-tax-on-clothing.html | IN BRIEF; Suffolk Makes Move To Kill Tax on Clothing | False | By Elizabeth Kiggen Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-gracyn-robinson-peter-whitman.html | WEDDINGS; Gracyn Robinson, Peter Whitman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-morris-lili.html | Paid Notice: Deaths MORRIS, LILI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/heartbreak-hotels.html | Heartbreak Hotels | False | By Karen Karbo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-nurturing-democracy-from-the-grass-roots.html | The World; Nurturing Democracy From the Grass Roots | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/teaching-johnny-the-appropriate-way-to-flirt.html | Teaching Johnny the Appropriate Way to Flirt | False | By Cynthia Gorney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/private-paradises-open-gates-for-a-day.html | Private Paradises Open Gates for a Day | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/proposed-cell-antenna-bill-opposed.html | Proposed Cell Antenna Bill Opposed | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-elizabeth-brown-hagen-scutt.html | WEDDINGS; Elizabeth Brown, Hagen Scutt | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/for-employed-moms-the-pinnacle-of-stress-comes-after-work-ends.html | For Employed Moms, the Pinnacle Of Stress Comes After Work Ends | False | By Alice Lesch Kelly | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/food-cooking-enhances-the-flavor-of-less-than-perfect-apricots.html | FOOD; Cooking Enhances the Flavor of Less-Than-Perfect Apricots | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/l-among-the-elephants-992240.html | Among the Elephants | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-view-from-rye-costumes-and-festivities-mark-school-s-100th-year.html | The View From/Rye; Costumes and Festivities Mark School's 100th Year | False | By Lynne Ames | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-correspondent-s-report-faa-gives-computers-bigger-role-security.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; F.A.A. Gives Computers Bigger Role in Security | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/breast-reconstruction-all-at-once-or-not-at-all.html | Breast Reconstruction: All at Once or Not at All? | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/on-the-beach.html | On the Beach | False | By David Rains Wallace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-ryerson-donald-s.html | Paid Notice: Deaths RYERSON, DONALD S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/cover-story-taste-schmaste-this-is-just-about-laughs.html | COVER STORY; Taste Schmaste! This Is Just About Laughs | False | By Charles Strum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-for-duval-practice-is-a-no-1-priority.html | 99TH U.S. OPEN; For Duval, Practice Is a No. 1 Priority | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-jailhouse-confession-068233.html | Jailhouse Confession | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/cuttings-plants-that-make-life-easier-for-water-carriers.html | CUTTINGS; Plants That Make Life Easier for Water Carriers | False | By Cass Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/trickle-down-prosperity-how-low-the-boom-can-go.html | Trickle-Down Prosperity; How Low the Boom Can Go | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/editorial-observer-albany-forgets-how-to-pretend-to-legislate.html | Editorial Observer; Albany Forgets How to Pretend to Legislate | False | By Gail Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-for-poor-nations-debt-is-bondage-148741.html | For Poor Nations, Debt Is Bondage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/arizona-district-profits-from-charter-schools.html | Arizona District Profits From Charter Schools | False | By Tamar Lewin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/playing-in-the-neighborhood-cooper-square-students-moment-of-truth.html | PLAYING IN THE NEIGHBORHOOD: COOPER SQUARE; Students' Moment of Truth | False | By Maureen C. Muenster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-bedlam-on-the-streets-068160.html | Bedlam on the Streets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/coming-to-terms-with-grief-after-a-longtime-partner-dies.html | Coming to Terms With Grief After a Longtime Partner Dies | False | By John A. Cutter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-easing-arthritis-pain.html | CHECKUPS; Easing Arthritis Pain | False | By Constanza Villalba | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-playful-way-of-teaching-about-trees.html | A Playful Way of Teaching About Trees | False | By Penny Singer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-lee-stein-robert-attanasio.html | WEDDINGS; Lee Stein, Robert Attanasio | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/q-a-069434.html | Q. & A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-sarah-wilson-brian-wiley.html | WEDDINGS; Sarah Wilson, Brian Wiley | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/dance-the-pleasures-of-the-festival-pastoral-and-other.html | DANCE; The Pleasures of the Festival, Pastoral and Other | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-diana-wyeth-christian-hambrecht.html | WEDDINGS; Diana Wyeth, Christian Hambrecht | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/brazil-high-in-shootings-is-proposing-to-ban-guns.html | Brazil, High In Shootings, Is Proposing To Ban Guns | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/a-village-folk-scene-rooted-in-rock.html | A Village Folk Scene Rooted in Rock | False | By Billy Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/nj-sports-for-2-women-home-field-advantage.html | N.J. SPORTS; For 2 Women, Home Field Advantage | False | By Jack Bell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-no-trouble-for-leiter-against-the-al.html | BASEBALL; No Trouble For Leiter Against The A.L. | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/practical-traveler-slow-going-on-the-road.html | PRACTICAL TRAVELER; Slow Going On the Road | False | By Betsy Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-mount-rainier-park-celebrating-centennial.html | TRAVEL ADVISORY; Mount Rainier Park Celebrating Centennial | False | By Christopher Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-top-7-reasons-to-kick-the-mini-series-habit-now.html | TELEVISION/RADIO; Top 7 Reasons to Kick the Mini-Series Habit Now | False | By Ron Wertheimer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-eastern-conference-champions-dancing-rafters-garden-houston-scorer-rises.html | N.B.A. EASTERN CONFERENCE CHAMPIONS; Dancing From the Rafters at the Garden; Houston, the Scorer, Rises to the Occasion | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/unsung-victories.html | Unsung Victories | False | By Jeffrey Record | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-making-the-evolving-orchestra-fit-to-survive.html | MUSIC; Making the Evolving Orchestra Fit to Survive | False | By Paul Griffiths | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-bedlam-on-the-streets-068179.html | Bedlam on the Streets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/running-hot-and-cold.html | Running Hot and Cold | False | By Fernanda Eberstadt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/women-s-world-cup-americans-turn-loss-into-a-success-story.html | WOMEN'S WORLD CUP; Americans Turn Loss Into a Success Story | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-the-garden-among-the-weeds-survivors-of-the-winter.html | IN THE GARDEN; Among the Weeds, Survivors of the Winter | False | By Joan Lee Faust | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/helena-kuo-kingman-86-writer-on-china.html | Helena Kuo Kingman, 86, Writer on China | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/c-corrections-116556.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/dick-morris-say-hello-to-mr-wilde.html | Dick Morris, Say Hello To Mr. Wilde | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-nation-in-jet-age-politics-a-buggywhip-tactic.html | The Nation; In Jet-Age Politics, A Buggywhip Tactic | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-view-from-madison-movie-theater-may-be-small-but-the-expectations-are-big.html | The View From/Madison; Movie Theater May Be Small, But the Expectations Are Big | False | By Alix Boyle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/the-2-koreas-are-unrelenting-in-standoff-over-sea-border.html | The 2 Koreas Are Unrelenting in Standoff Over Sea Border | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-tennis-citibank-champions-pernfors-avenges-loss-to-connors.html | PLUS: TENNIS -- CITIBANK CHAMPIONS; Pernfors Avenges Loss to Connors | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/in-dharamsala-becoming-ready-for-the-next-life.html | In Dharamsala, Becoming Ready for the Next Life | False | By Katherine Russell Rich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-richard-morris-jessica-greer.html | WEDDINGS; Richard Morris, Jessica Greer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/sweet-musical-victory-at-pleasantville-high.html | Sweet Musical Victory At Pleasantville High | False | By Roberta Hershenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-steven-eichenauer-susan-schieffer.html | WEDDINGS; Steven Eichenauer, Susan Schieffer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-neal-meltzer-graciela-braslavsky.html | WEDDINGS; Neal Meltzer, Graciela Braslavsky | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-baker-john-calhoun.html | Paid Notice: Deaths BAKER, JOHN CALHOUN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/chess-french-16-year-old-outruns-a-field-of-the-youthful-elite.html | CHESS; French 16-Year-Old Outruns A Field of the Youthful Elite | False | By Robert Byrne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-washington-cohen-says-yeltsin-authorized-deployment.html | CRISIS IN THE BALKANS: WASHINGTON; Cohen Says Yeltsin Authorized Deployment | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-deborah-pike-and-erik-olsen.html | WEDDINGS; Deborah Pike And Erik Olsen | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-funds-watch-betting-on-a-cancer-cure.html | INVESTING: FUNDS WATCH; Betting on a Cancer Cure | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/world-letting-chips-fall-where-they-may-high-tech-exports-hit-antiquated-speed.html | The World: Letting the Chips Fall Where They May; High-Tech Exports Hit Antiquated Speed Bumps | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-how-do-you-say-rickshaw-in-french.html | TRAVEL ADVISORY; How Do You Say Rickshaw in French? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/streetscapes-890-park-avenue-a-row-house-relic-s-falling-fortunes.html | Streetscapes /890 Park Avenue; A Row-House Relic's Falling Fortunes | False | By Christopher Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/home-clinic-enhancing-a-house-through-color.html | HOME CLINIC; Enhancing a House Through Color | False | By Edward R. Lipinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/c-correction-088110.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-the-kremlin-instability-in-moscow-who-is-giving-orders.html | CRISIS IN THE BALKANS: THE KREMLIN; Instability in Moscow: Who Is Giving Orders? | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-ground-war-that-was.html | The Ground War That Was | False | By Janine Di Giovanni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/weight-loss-the-herbal-way-no-all-natural-silver-bullet.html | Weight Loss the Herbal Way: No All-Natural Silver Bullet | False | By Timothy Gower | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-arhitecture-a-bridge-between-a-city-and-its-self-image.html | ART / ARHITECTURE; A Bridge Between a City and Its Self-Image | False | By Herbert Muschamp | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/auctioning-off-the-treasures-of-ralph-kramden-and-scarlett.html | Auctioning Off the Treasures of Ralph Kramden and Scarlett | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/where-s-your-id-kid.html | Where's Your ID, Kid? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/transactions-158003.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/health-and-beauty-in-the-golden-age-of-teeth-a-smile-can-be-perfected.html | HEALTH AND BEAUTY; In the Golden Age of Teeth, a Smile Can Be Perfected | False | By Wendy Marston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-diary-most-popular-yes-but-most-likely-to-succeed.html | INVESTING: DIARY; Most Popular, Yes, but Most Likely to Succeed? | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-assessing-a-big-fish-in-a-fast-growing-pond.html | INVESTING; Assessing a Big Fish In a Fast-Growing Pond | False | By Michelle Leder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/siren-song.html | Siren Song | False | By Miranda Seymour | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/i-even-the-tennis-court-has-a-glass-ceiling-148768.html | Even the Tennis Court Has a Glass Ceiling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-anthony-kim-cynthia-chung.html | WEDDINGS; Anthony Kim, Cynthia Chung | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-park-slope-cobble-hill-cool-stuff-hot-competition.html | NEIGHBORHOOD REPORT: PARK SLOPE/COBBLE HILL; Cool Stuff, Hot Competition | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-anne-akers-adam-klyver.html | WEDDINGS; Anne Akers, Adam Klyver | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-park-slope-cobble-hill-it-s-not-just-kids-who-flunk-spelling.html | NEIGHBORHOOD REPORT: PARK SLOPE/COBBLE HILL; It's Not Just Kids Who Flunk Spelling | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-using-a-needle-to-fix-an-urge.html | CHECKUPS; Using a Needle To Fix an Urge | False | By Constanza Villalba | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/playing-poker-with-the-medicis.html | Playing Poker With the Medicis | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-african-national-congress-seals-an-election-victory.html | June 6-12; African National Congress Seals an Election Victory | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/scandals-and-new-beliefs-changing-ireland-s-church.html | Scandals and New Beliefs Changing Ireland's Church | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/clinton-asks-congress-to-support-new-international-trade-deals.html | Clinton Asks Congress to Support New International Trade Deals | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-burton-paul-r.html | Paid Notice: Deaths BURTON, PAUL R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-lazarus-zachary.html | Paid Notice: Deaths LAZARUS, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/dining-out-plates-piled-high-and-children-s-menu-too.html | DINING OUT; Plates Piled High (and Children's Menu, Too) | False | By Patricia Brooks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/cast-in-stone.html | Cast in Stone | False | By Pilar Viladas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/ideas-trends-question-identity-for-jews-little-push-for-converts-lot-angst.html | Ideas & Trends: A Question of Identity; For Jews, a Little Push for Converts, and a Lot of Angst | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/fighting-jim-crow.html | Fighting Jim Crow | False | By Adam Nossiter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-frank-stanton-no-excuses-116130.html | FRANK STANTON; No Excuses | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/television-radio-celebrating-the-ultra-rich-computer-nerd.html | TELEVISION/RADIO; Celebrating The Ultra-Rich Computer Nerd | False | By Jim Gorman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-friedman-henrietta-feuer-stein.html | Paid Notice: Deaths FRIEDMAN, HENRIETTA (FEUER STEIN) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-katz-yetta.html | Paid Notice: Deaths KATZ, YETTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/to-pete-seeger-it-s-still-the-song-of-the-river.html | To Pete Seeger, It's Still the Song of the River | False | By Jim Reisler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-words-of-caution-about-a-hot-potato.html | CHECKUPS; Words of Caution About a Hot Potato | False | By Kathleen McAuliffe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-the-shadow-story-of-the-millennium-women-068268.html | The Shadow Story Of the Millennium: Women | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/when-medical-science-called-why-the-heck-did-i-answer.html | When Medical Science Called, Why the Heck did I Answer? | False | By Marialisa Calta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/strategies-protecting-the-eggs-by-using-more-baskets.html | STRATEGIES; Protecting the Eggs by Using More Baskets | False | By Mark Hulbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-diary-rewarding-wall-street-careers.html | PERSONAL BUSINESS: DIARY; Rewarding Wall Street Careers | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-it-s-vindication-for-childs-who-salutes-fallen-stars.html | N.B.A. FINALS; It's Vindication For Childs, Who Salutes Fallen Stars | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992135.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/l-rambling-walton-148466.html | Rambling Walton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-vows-elizabeth-sheed-and-robert-baldridge.html | WEDDINGS; VOWS; Elizabeth Sheed and Robert Baldridge | False | By Lois Smith Brady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-diary-raising-air-fares-and-slashing-them-too.html | PERSONAL BUSINESS: DIARY; Raising Air Fares And Slashing Them, Too | False | By Edwin McDowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/local-justice.html | Local Justice | False | By Sara Mosle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jill-tomlinson-lawrence-mango.html | WEDDINGS; Jill Tomlinson, Lawrence Mango | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/from-africa-to-cuba-to-shaft.html | From Africa to Cuba to 'Shaft' | False | By Matt Muro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-liebman-shirley.html | Paid Notice: Deaths LIEBMAN, SHIRLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-theaters-move-to-enforce-ratings.html | June 6-12; Theaters Move To Enforce Ratings | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/l-heart-songs-992267.html | 'Heart Songs' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/michigan-term-limits-bring-reversal-of-roles-and-power.html | Michigan Term Limits Bring Reversal of Roles and Power | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/playing-in-the-neighborhood-117749.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/ideas-trends-drug-switching-saves-money-but-there-is-a-cost.html | Ideas & Trends; Drug Switching Saves Money, but There Is a Cost | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-alison-cherwin-and-david-rich.html | WEDDINGS; Alison Cherwin and David Rich | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/a-question-of-beauty-is-it-good-for-you.html | A Question of Beauty: Is It Good for You? | False | By Gina Kolata | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/l-byram-hills-district-deserves-a-yes-vote-116297.html | Byram Hills District Deserves a Yes Vote | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-stirring-new-interest-in-a-distiller.html | INVESTING; Stirring New Interest in a Distiller | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-whose-right-to-bear-arms-is-it-enough-laws-already-148709.html | Whose 'Right to Bear Arms' Is It?; Enough Laws Already | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-susie-ibarra-not-the-only-one-116181.html | SUSIE IBARRA; Not the Only One | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/cuttings-this-week-pinching-for-growth-spraying-for-pests.html | CUTTINGS: THIS WEEK; Pinching for Growth, Spraying for Pests | False | By Patricia Jonas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/liberties-lighten-up-baby.html | Liberties; Lighten Up, Baby! | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/checkups-foods-containing-many-promises.html | CHECKUPS; Foods Containing Many Promises | False | By Liz Neporent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/drunken-driving-impoundments-overwhelming-nassau-county.html | Drunken-Driving Impoundments Overwhelming Nassau County | False | By Shelly Feuer Domash | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/theater-in-storrs-the-return-of-a-vintage-musical-enriched-by-time.html | THEATER; In Storrs, the Return of a Vintage Musical Enriched by Time | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-elizabeth-mellen-todd-harrison.html | WEDDINGS; Elizabeth Mellen, Todd Harrison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/health-and-beauty-life-s-wrinkles-some-of-them-ugly-afflict-the-beautiful-too.html | HEALTH AND BEAUTY; Life's Wrinkles, Some of Them Ugly, Afflict the Beautiful, Too | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-golden-lester-m-dr.html | Paid Notice: Deaths GOLDEN, LESTER M., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/c-corrections-116548.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/islanders.html | Islanders | False | By Sarah Ferguson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/q-and-a-055840.html | Q and A | False | By Ray Cormier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/they-re-here-so-is-fear-of-a-deadly-virus.html | They're Here . . . So Is Fear of a Deadly Virus | False | By Christine Woodside | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-for-poor-nations-debt-is-bondage-148717.html | For Poor Nations, Debt Is Bondage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/women-s-drugs-big-in-profits-narrow-in-scope.html | Women's Drugs: Big in Profits, Narrow in Scope | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/new-noteworthy-paperbacks-990817.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-wendy-scott-and-richard-cutler.html | WEDDINGS; Wendy Scott and Richard Cutler | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/seeking-help-for-the-body-in-the-well-being-of-the-soul.html | Seeking Help for the Body in the Well-Being of the Soul | False | By Winifred Gallagher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/preaching-the-merits-of-a-multistep-program.html | Preaching the Merits of a Multistep Program | False | By Julie Flaherty | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-for-physical-therapists-a-sudden-drought.html | PERSONAL BUSINESS; For Physical Therapists, a Sudden Drought | False | By Eric Quinones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/l-a-bike-message-148458.html | A Bike Message | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/paperback-best-sellers-june-13-1999.html | PAPERBACK BEST SELLERS: June 13, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-supreme-court-strikes-down-loitering-law-aimed-at-gangs.html | June 6-12; Supreme Court Strikes Down Loitering Law Aimed at Gangs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-chen-selena-shiao-fu-chiao.html | Paid Notice: Deaths CHEN, SELENA SHIAO, FU CHIAO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-unmaking-of-a-secretary.html | The Unmaking of a Secretary | False | By Barbara Crossette | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-baseball-valentine-has-now-become-a-legend-in-his-own-mind.html | ON BASEBALL; Valentine Has Now Become A Legend in His Own Mind | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/c-corrections-069140.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-world-double-vision-two-views-of-inhumanity-split-the-world-even-in-victory.html | The World: Double Vision; Two Views Of Inhumanity Split the World, Even in Victory | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-long-island-5-golf-housing-projects-proposed-or-under-way.html | In the Region /Long Island; 5 Golf/Housing Projects Proposed or Under Way | False | By Diana Shaman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-space-race-why-is-it-so-hard-to-find-a-parking-spot-in-manhattan.html | The Space Race; Why Is It So Hard to Find a Parking Spot in Manhattan? | False | By Bernard Stamler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/theater-a-painful-part-but-hes-glad-its-his.html | THEATER; A Painful Part, but He's Glad It's His | False | By Phyllis Mac Bryde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-frank-stanton-a-mark-of-courage-116122.html | FRANK STANTON; A Mark of Courage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/your-home-board-members-liability.html | YOUR HOME; Board Members' Liability | False | By Jay Romano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-mcfadden-mr-gilbert.html | WEDDINGS; Ms. McFadden, Mr. Gilbert | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-stacey-motland-and-jeffrey-low.html | WEDDINGS; Stacey Motland and Jeffrey Low | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pc-s-pens-long-island-unveiling-underbelly-life-east-hampton.html | From the P.C.'s and Pens of Long Island; Unveiling the Underbelly Of Life in East Hampton | False | By Elizabeth Kiggen Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-an-arts-colony-turns-up-the-esthetics-for-its-100th.html | ART / ARCHITECTURE; An Arts Colony Turns Up the Esthetics for Its 100th | False | By Ann Wilson Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-minnie-millard-brewster-carroll.html | WEDDINGS; Minnie Millard, Brewster Carroll | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-uses-of-enchantment.html | The Uses of Enchantment | False | By Stacey D'Erasmo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-ez-pass-to-be-phased-in-on-garden-state-parkway.html | IN BRIEF; EZ-Pass to Be Phased In On Garden State Parkway | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-richardson-and-mr-bonner.html | WEDDINGS; Ms. Richardson And Mr. Bonner | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/hockey-palffy-deal-called-nearly-complete.html | HOCKEY; Palffy Deal Called Nearly Complete | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/lives-beneath-the-falling-bombs.html | Lives; Beneath the Falling Bombs | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-steinberg-muriel.html | Paid Notice: Deaths STEINBERG, MURIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-shop-talk-the-show-must-go-off.html | The Way We Live Now: 6-13-99: Shop Talk; The Show Must Go Off | False | By Melanie Rehak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/making-workouts-fit-the-strengths-of-girls.html | Making Workouts Fit The Strengths of Girls | False | By Mary Duffy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/feeding-frenzy-for-epicure-question-fancy-markets-multiply-who-s-eating-all-that.html | A Feeding Frenzy For the Epicure; A Question as Fancy Markets Multiply: Who's Eating All That Caviar? | False | By Glenn Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/postings-free-exhibit-in-central-park-the-history-of-battery-park.html | POSTINGS: Free Exhibit in Central Park; The History Of Battery Park | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/q-a-dr-craig-etcheson-keeping-a-record-of-atrocities-of-war.html | Q & A/Dr. Craig Etcheson; Keeping a Record Of Atrocities of War | False | By Nancy Polk | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/l-column-on-jackson-heights-ignored-important-element-134996.html | Column on Jackson Heights Ignored Important Element | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/frugal-traveler-in-the-cook-islands-ukuleles-and-hymns.html | FRUGAL TRAVELER; In the Cook Islands, Ukuleles and Hymns | False | By Daisann McLane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/believing-yet.html | Believing Yet? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-toward-fresh-and-friendly-concerts.html | MUSIC; Toward Fresh and Friendly Concerts | False | By Michael Steinberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/gun-proposal-takes-a-turn-as-democrats-show-divide.html | Gun Proposal Takes a Turn As Democrats Show Divide | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-greenwood-heights-testiness-over-school-plan.html | NEIGHBORHOOD REPORT: GREENWOOD HEIGHTS; Testiness Over School Plan | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/india-and-pakistan-hold-frosty-and-tense-talks-on-kashmir.html | India and Pakistan Hold 'Frosty and Tense' Talks on Kashmir | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-todd-waldman-emily-fatula.html | WEDDINGS; Todd Waldman, Emily Fatula | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-brimming-with-wealth.html | PRIVATE SECTOR; Brimming With Wealth | False | By Milt Freudenheim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/after-45-years-resegregation-emerges-in-schools-study-finds.html | After 45 Years, Resegregation Emerges In Schools, Study Finds | False | By Ethan Bronner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-iberia-beset-by-delays-cuts-flight-schedule.html | TRAVEL ADVISORY; Iberia, Beset by Delays, Cuts Flight Schedule | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/archives/pulse-breezy-does-it.html | PULSE; Breezy Does It | True | By Christine Muhlke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/competing-plans-to-help-working-poor.html | Competing Plans to Help Working Poor | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-in-the-balkans-the-alliance-nato-commander-seeks-to-resolve-russian-role.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO Commander Seeks To Resolve Russian Role | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/l-column-on-jackson-heights-ignored-important-element-135011.html | Column on Jackson Heights Ignored Important Element | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/l-existential-eloise-992259.html | Existential Eloise | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/crime-990590.html | Crime | False | By Marilyn Stasio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-overview-nato-troops-roll-into-kosovo-confusion-over-russian-move.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO TROOPS ROLL INTO KOSOVO; CONFUSION OVER RUSSIAN MOVE | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jonathan-steinberg-maria-bartiromo.html | WEDDINGS; Jonathan Steinberg, Maria Bartiromo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/votes-in-congress-137278.html | Votes in Congress | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-duke-ellington-cd-s-the-sony-approach-116190.html | DUKE ELLINGTON CD'S; The Sony Approach | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/almost-true-confessions-of-a-self-delusion-addict.html | Almost True Confessions Of a Self-Delusion Addict | False | By Mary Tannen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-kroll-florence-nee-yondorf.html | Paid Notice: Deaths KROLL, FLORENCE (NEE YONDORF) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/l-column-on-jackson-heights-ignored-important-element-135003.html | Column on Jackson Heights Ignored Important Element | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-whose-right-to-bear-arms-is-it-militias-are-outdated-148695.html | Whose 'Right to Bear Arms' Is It?; Militias Are Outdated | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-sally-jacobson-thomas-gittleman.html | WEDDINGS; Sally Jacobson, Thomas Gittleman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/private-sector-a-hands-on-the-helm-leader.html | PRIVATE SECTOR; A Hands-on-the-Helm Leader | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-olympics-ioc-reform-athletes-are-told-to-be-more-vocal.html | PLUS: OLYMPICS -- I.O.C. REFORM; Athletes Are Told To Be More Vocal | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/scape-artist.html | Scape Artist | False | By Suzanna Lessard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-union-square-giant-artwork-announce-time-infinite-detail.html | NEIGHBORHOOD REPORT: UNION SQUARE; Giant Artwork to Announce Time in Infinite Detail | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-south-bronx-alarm-sounds-in-longwood.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Alarm Sounds in Longwood | False | By Howard O. Stier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-gays-and-monsters.html | The Way We Live Now: 6-13-99; Gays and Monsters | False | By Jesse Green | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/keeping-people-off-the-tracks.html | Keeping People Off the Tracks | False | By Richard Weizel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/signoff-to-go-where-no-woman-has-gone-before.html | SIGNOFF; To Go Where No Woman Has Gone Before | False | By Jack Bell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/government-report-says-3-nations-hide-stocks-of-smallpox.html | Government Report Says 3 Nations Hide Stocks of Smallpox | False | By William J. Broad and Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-krolian-bess.html | Paid Notice: Deaths KROLIAN, BESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/30-down-and-570-to-go-for-traveling-official.html | 30 Down and 570 to Go For Traveling Official | False | By Maria Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/38-hurricane-still-a-lesson-in-ruin.html | '38 Hurricane Still a Lesson in Ruin | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/the-nation-raising-money-for-losers.html | The Nation; Raising Money for Losers | False | By Leslie Wayne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-jackson-heights-buzz-india-vs-pakistan-again-but-cricket.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- BUZZ; India vs. Pakistan Again, but in Cricket Match, on Screen | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/women-s-world-cup-norway-s-rivalry-with-us-is-intense.html | WOMEN'S WORLD CUP; Norway's Rivalry With U.S. Is Intense | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-refugees-aid-agencies-shift-focus-needs-inside-border.html | CRISIS IN THE BALKANS: REFUGEES; Aid Agencies Shift Focus To the Needs Inside Border | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-troops-british-forces-reaching-kosovo-capital-find-russians.html | CRISIS IN THE BALKANS: THE TROOPS; British Forces Reaching Kosovo Capital Find Russians, and Confusion | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-summer-garden-tours-in-rhode-island.html | TRAVEL ADVISORY; Summer Garden Tours In Rhode Island | False | By Megan Fulweiler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/architecture-a-walk-to-the-past-demands-good-shoes.html | ARCHITECTURE; A Walk To the Past Demands Good Shoes | False | By Fred B. Adelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-transformer-fails-electric-capacity-cut.html | IN BRIEF; Transformer Fails; Electric Capacity Cut | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/c-corrections-117153.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/doctors-are-second-guessing-the-miracle-of-multiple-births.html | Doctors Are Second-Guessing the 'Miracle' of Multiple Births | False | By Anne Adams Lang | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-confrontation-with-the-pope.html | June 6-12; A Confrontation With the Pope | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-patricia-fall-andrew-salamy.html | WEDDINGS; Patricia Fall, Andrew Salamy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-weekend-social-security.html | TRAVEL ADVISORY: WEEKEND; Social Security | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-there-s-no-substitute-for-fieldwork.html | Books in Brief: Nonfiction; There's No Substitute for Fieldwork | False | By Suzanne MacNeille | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Charles Flowers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/quartet-for-five.html | Quartet for Five | False | By Nicholas Christopher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-gargling-a-go-go.html | PULSE; Gargling a Go-Go | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-for-poor-nations-debt-is-bondage-148750.html | For Poor Nations, Debt Is Bondage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-liz-layton-robert-naylor.html | WEDDINGS; Liz Layton, Robert Naylor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-25000-year-old-footprints.html | June 6-12; 25,000-Year-Old Footprints | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-notebook-van-gundy-as-gm-it-might-just-happen.html | N.B.A. FINALS: NOTEBOOK; Van Gundy as G.M.? It Might Just Happen | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-megan-lawrence-kevin-kern.html | WEDDINGS; Megan Lawrence, Kevin Kern | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-whose-right-to-bear-arms-is-it-america-s-radical-birth-148687.html | Whose 'Right to Bear Arms' Is It?; America's Radical Birth | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/mirror-mirror-the-hokey-hipness-of-wheat-grass.html | MIRROR, MIRROR; The Hokey Hipness of Wheat Grass | False | By Penelope Green | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/good-eating-enjoying-koreatown-and-points-beyond.html | GOOD EATING; Enjoying Koreatown And Points Beyond | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/bordering-on-an-obsession.html | Bordering on an Obsession | False | By David Margolick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-best-sellers.html | Business Best Sellers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-bantivoglio-mr-magliocco.html | WEDDINGS; Ms. Bantivoglio, Mr. Magliocco | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/plan-a-in-pleasantville-divides-the-community-116289.html | Plan A in Pleasantville Divides the Community | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-katie-rosenberg-william-lynch.html | WEDDINGS; Katie Rosenberg, William Lynch | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/on-soccer-kristine-lilly-a-player-with-caps.html | ON SOCCER; Kristine Lilly: A Player With Caps | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/a-traveler-s-most-arduous-journey-to-the-land-of-no-diagnosis.html | A Traveler's Most Arduous Journey, to the Land of No Diagnosis | False | By Sara Wheeler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/down-the-shore-not-quite-one-way-or-two-way.html | DOWN THE SHORE; Not Quite One-Way or Two-Way | False | By Bill Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/from-russia-with-love.html | From Russia, With Love | False | By Dave Eggers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/researchers-shine-a-night-light-on-a-possible-link-to-cancer.html | Researchers Shine a Night Light on a Possible Link to Cancer | False | By Kathleen McAuliffe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/bumper-crop-of-homes-in-dutchess-county.html | Bumper Crop of Homes in Dutchess County | False | By Mary McAleer Vizard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-lawyers-for-cherry-hill-rabbi-ask-about-a-mob-figure.html | IN BRIEF; Lawyers for Cherry Hill Rabbi Ask About a Mob Figure | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-hemmerdinger-and-mr-goodman.html | WEDDINGS; Ms. Hemmerdinger And Mr. Goodman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-food-scare-in-europe.html | June 6-12; A Food Scare in Europe | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-collisions-of-the-sexes.html | PERSONAL BUSINESS; Collisions of the Sexes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-dunn-stephen-p.html | Paid Notice: Deaths DUNN, STEPHEN P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/travel-advisory-amsterdam-s-van-gogh-museum-reopens.html | TRAVEL ADVISORY; Amsterdam's Van Gogh Museum Reopens | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-look-up-in-the-sky-it-s-a.html | June 6-12; Look. Up in the Sky. It's a . . . | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/music-international-festival-to-open-at-caramoor.html | MUSIC; International Festival to Open at Caramoor | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-miss-funsten-and-mr-whitmer.html | WEDDINGS; Miss Funsten and Mr. Whitmer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-sharon-coplan-richard-hurowitz.html | WEDDINGS; Sharon Coplan, Richard Hurowitz | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/the-guide-097977.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-on-language-lookit.html | The Way We Live Now: 6-13-99; On Language; Lookit | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/from-the-pcs-and-pens-of-long-island-the-stuff-of-ordinary-life-as.html | From the P.C.'s and Pens of Long Island; The Stuff of Ordinary Life As Seen by a Cartoonist | False | By Cynthia Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-victoria-davis-thomas-baluk.html | WEDDINGS; Victoria Davis, Thomas Baluk | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-word-image-the-information-tyranny.html | The Way We Live Now: 6-13-99; Word & Image; The Information Tyranny | False | By Max Frankel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-wallace-mr-nusbaum.html | WEDDINGS; Ms. Wallace, Mr. Nusbaum | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-sack-eugene-j-rabbi.html | Paid Notice: Deaths SACK, EUGENE J., RABBI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/how-grandma-got-better-from-bear-oil-to-salt-up-the-nose.html | How Grandma Got Better, From Bear Oil to Salt Up the Nose | False | By Marion Roach | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-manhattan-up-close-love-for-sale-well-they-re-sold.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Love for Sale? Well, They're Sold | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/horses-roundup-belmont-park-running-stag-wins-brooklyn-handicap.html | HORSES; ROUNDUP -- BELMONT PARK; Running Stag Wins Brooklyn Handicap | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/the-promised-land.html | The Promised Land | False | By Max Rodenbeck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/pets-when-cats-scratch-and-they-all-do.html | PETS; When Cats Scratch (And They All Do) | False | By Sarah Hodgson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/pulse-basket-master-class.html | PULSE; Basket Master Class | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/tv/spotlight-viennese-torte.html | SPOTLIGHT; Viennese Torte | False | By Howard Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-alysia-contas-angus-macaulay.html | WEDDINGS; Alysia Contas, Angus Macaulay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/new-yorkers-co-no-hummels-but-a-zen-zone-magnetic-mezuzahs-and-urban-hip.html | NEW YORKERS & CO.; No Hummels. But a Zen Zone, Magnetic Mezuzahs and Urban Hip | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/sports-times-dancing-rafters-garden-for-knicks-night-remember.html | Sports of The Times: Dancing From the Rafters at the Garden; For Knicks, a Night to Remember | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-whose-right-to-bear-arms-is-it-148679.html | Whose 'Right to Bear Arms' Is It? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/by-the-way-monthly-vintage.html | BY THE WAY; Monthly Vintage | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/gambling-but-without-neon.html | Gambling, but without neon | False | By Joseph Siano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/governors-island-attracts-various-development-ideas.html | Governors Island Attracts Various Development Ideas | False | By Douglas Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/coping-end-of-a-presidency-no-not-that-one.html | COPING; End of a Presidency (No, Not That One) | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-fiction-992178.html | Books in Brief: Fiction | False | By Brigitte Frase | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-life-and-home-changed-by-stencils.html | A Life, and Home, Changed by Stencils | False | By Nancy Polk | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-introduction-068152.html | Introduction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/helping-jews-to-tackle-substance-abuse.html | Helping Jews to Tackle Substance Abuse | False | By Naomi Serviss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/in-super-max-terms-of-endurance.html | In 'Super Max,' Terms of Endurance | False | By James Brooke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/soapbox-a-dogs-life.html | SOAPBOX; A Dog's Life | False | By Norman L. Wolfson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-new-ventures-born-in-israel-raised-in-us.html | BUSINESS; New Ventures: Born in Israel, Raised in U.S. | False | By Jessica Steinberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/long-island-journal-for-this-lost-artist-it-s-paradise-regained.html | LONG ISLAND JOURNAL; For This 'Lost' Artist, It's Paradise Regained | False | By Marcelle S. Fischler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/c-corrections-148261.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/take-my-wife-sil-vous-plait.html | Take My Wife, s'il Vous Plait | False | By David Sacks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/a-la-carte-boundless-choices-and-no-tipping.html | A LA CARTE; Boundless Choices, and No Tipping | False | By Richard Jay Scholem | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/l-paperless-trading-134767.html | Paperless Trading | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-court-frees-woman-who-threatened-cosby.html | June 6-12; Court Frees Woman Who Threatened Cosby | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/metro-news-briefs-connecticut-foundation-puts-lawyer-on-the-trail-of-2-billion.html | METRO NEWS BRIEFS: CONNECTICUT; Foundation Puts Lawyer On The Trail of $2 Billion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/art-sculpture-with-aspects-captured-in-portraits.html | ART; Sculpture With Aspects Captured in Portraits | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/opinion-delight-and-adventure-on-a-coney-island-trip.html | OPINION; Delight and Adventure On a Coney Island Trip | False | By Iyna Bort Caruso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/jersey-footlights-not-so-fast-asbury-park.html | JERSEY FOOTLIGHTS; Not So Fast, 'Asbury Park' | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-harlem-east-harlem-fresh-paint-for-past-faces.html | NEIGHBORHOOD REPORT: HARLEM/EAST HARLEM; Fresh Paint for Past Faces | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-rich-giles-s.html | Paid Notice: Deaths RICH, GILES S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/nba-finals-anointed-ones-become-the-disappointed-ones.html | N.B.A. FINALS; Anointed Ones Become the Disappointed Ones | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/a-night-out-with-david-wells-and-noel-ashman-extra-innings-blowout.html | A NIGHT OUT WITH: David Wells and Noel Ashman; Extra Innings Blowout | False | By Douglas Century | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/with-run-against-the-odds-knicks-turn-fans-into-believers.html | With Run Against the Odds, Knicks Turn Fans Into Believers | False | By Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/when-athletes-are-one-sex-and-coaches-are-the-other.html | When Athletes Are One Sex, and Coaches Are the Other | False | By Marc Bloom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/neighborhood-report-randalls-island-call-it-a-roadeo-or-a-busman-s-holiday.html | NEIGHBORHOOD REPORT: RANDALLS ISLAND; Call It a 'Roadeo,' or a Busman's Holiday | False | By Marcia Biederman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jody-bieber-chad-graddy.html | WEDDINGS; Jody Bieber, Chad Graddy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/latin-america-s-birth-surprise.html | Latin America's Birth Surprise | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/our-towns-tank-gives-historic-zone-the-shudders.html | Our Towns; Tank Gives Historic Zone The Shudders | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-my-sisters-place.html | IN BRIEF; My Sisters' Place | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/evening-hours-champions-of-good-causes.html | EVENING HOURS; Champions Of Good Causes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/140000-and-a-bargain.html | $140,000 -- And a Bargain | False | By Matthew Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/oh-mom-poor-mom.html | Oh Mom, Poor Mom | False | By Nancy Willard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/l-the-insurance-puzzle-134783.html | The Insurance Puzzle | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/food-the-odd-couple.html | Food; The Odd Couple | False | By Molly O'Neill | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/health-care-despite-initial-interest-lyme-vaccine-isn-t-used.html | HEALTH CARE; Despite Initial Interest, Lyme Vaccine Isn't Used | False | By Claudia Rowe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/boating-report-if-there-s-a-challenge-fossett-will-be-up-to-it.html | BOATING REPORT; If There's a Challenge, Fossett Will Be Up to It | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-big-on-short-game-putting-at-pinehurst-could-be-decisive.html | 99TH U.S. OPEN; Big on Short Game: Putting at Pinehurst Could Be Decisive | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-what-they-were-thinking.html | The Way We Live Now: 6-13-99; What They Were Thinking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/on-the-map-from-worker-s-housing-to-pint-size-urban-enclave.html | ON THE MAP; From Worker's Housing to Pint-Size Urban Enclave | False | By Lauren Otis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-encounter-playing-with-firearms.html | The Way We Live Now: 6-13-99; Encounter; Playing With Firearms | False | By Jeffrey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/market-insight-not-ready-to-press-the-inflation-panic-button.html | MARKET INSIGHT; Not Ready To Press The Inflation Panic Button | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-wagner-louise-hemingway-benton.html | Paid Notice: Deaths WAGNER, LOUISE HEMINGWAY BENTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-area-code-865-begins-ringing-in-south-jersey.html | IN BRIEF; Area Code 865 Begins Ringing in South Jersey | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/sailing-to-the-first-tee.html | Sailing to the First Tee | False | By Robert Sidorsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/lukewarm-reaction-to-lyme-vaccine.html | Lukewarm Reaction To Lyme Vaccine | False | By Claudia Rowe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/q-a-dr-barnett-s-meyers-fighting-the-idea-of-old-age-as-depressing.html | Q&A/Dr. Barnett S. Meyers; Fighting the Idea of Old Age as Depressing | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/really-there-s-no-need-to-thank-us.html | Really, There's No Need to Thank Us | False | By Ernest Dumas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/down-the-shore-reigning-on-the-parade.html | DOWN THE SHORE; Reigning on the Parade | False | By Bill Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-frank-stanton-double-teaming-116149.html | FRANK STANTON; Double-Teaming | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/l-corrections-116572.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/state-s-economy-under-a-microscope.html | State's Economy Under a Microscope | False | By Peggy McCarthy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-bonnie-segall-justin-soodek.html | WEDDINGS; Bonnie Segall, Justin Soodek | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/via-microtechnology-an-alternative-to-glasses-and-contacts.html | Via Microtechnology, an Alternative to Glasses and Contacts | False | By Bonnie Rothman Morris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-nell-uhry-and-thomas-burdett.html | WEDDINGS; Nell Uhry and Thomas Burdett | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/long-island-vines-new-kid-on-the-block.html | LONG ISLAND VINES; New Kid on the Block | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/as-the-focus-group-goes-so-goes-the-nation.html | As the Focus Group Goes, So Goes the Nation | False | By Andrew Sullivan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/investing-with-arden-armstrong-mas-mid-cap-growth-fund.html | INVESTING WITH: Arden Armstrong; MAS Mid-Cap Growth Fund | False | By Carole Gould | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-amy-smith-and-brian-fuchs.html | WEDDINGS; Amy Smith and Brian Fuchs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-lee-marvin.html | Paid Notice: Deaths LEE, MARVIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-alexandra-olmsted-ly-tran.html | WEDDINGS; Alexandra Olmsted, Ly Tran | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/l-bedlam-on-the-streets-068187.html | Bedlam on the Streets | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/karl-z-morgan-91-founder-of-the-field-of-health-physics-dies-in-tennessee.html | Karl Z. Morgan, 91, Founder of the Field Of Health Physics, Dies in Tennessee | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/l-susie-ibarra-what-struggle-116173.html | SUSIE IBARRA; What Struggle? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/mountain-biking-without-fear.html | Mountain Biking Without Fear | False | By Bill McKibben | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/art-architecture-the-hermitage-sees-the-future-and-it-works.html | ART / ARCHITECTURE; The Hermitage Sees The Future, and It Works | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/blame-it-on-chile.html | Blame It on Chile | False | By Shashi Tharoor | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/brash-defense-lawyer-shrugs-off-attacks-on-tactics-in-louima-case.html | Brash Defense Lawyer Shrugs Off Attacks on Tactics in Louima Case | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/personal-business-working-at-home-for-better-for-worse.html | PERSONAL BUSINESS; Working at Home: For Better, for Worse | False | By Jane Allen Patrick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-jill-akst-craig-sheflin.html | WEDDINGS; Jill Akst, Craig Sheflin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/stanley-cup-finals-nieuwendyk-is-dallas-s-star-of-stars.html | STANLEY CUP FINALS; Nieuwendyk is Dallas's Star of Stars | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/bush-rivals-tackle-hog-sized-problems.html | Bush Rivals Tackle Hog-Sized Problems | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/to-every-fete-there-is-a-season.html | To Every Fete, There Is a Season | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/crisis-balkans-albania-germany-s-troops-arrive-refugees-get-cheer-few.html | CRISIS IN THE BALKANS: ALBANIA; Germany's Troops Arrive; Refugees Get to Cheer a Few | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/c-correction-119822.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-higgins-maureen-a.html | Paid Notice: Deaths HIGGINS, MAUREEN A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/99th-us-open-the-pressure-s-on-and-it-s-in-the-hole.html | 99TH U.S. OPEN; The Pressure's On, and It's in the Hole! | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-in-strangling-over-drugs.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged In Strangling Over Drugs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-courtney-molloy-tadd-chessen.html | WEDDINGS; Courtney Molloy, Tadd Chessen | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/music-the-warming-of-a-lucid-intellect-boulez-at-74.html | MUSIC; The Warming of a Lucid Intellect: Boulez at 74 | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/dance-looking-back-on-the-embodiment-of-ecstasy.html | DANCE; Looking Back on the 'Embodiment of Ecstasy' | False | By Wendy Perron | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/economic-view-a-marshall-plan-on-the-cheap.html | ECONOMIC VIEW; A Marshall Plan, on the Cheap? | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/plus-track-field-national-scholastic-championships-ayre-bronx-speeds-victory.html | PLUS: TRACK AND FIELD -- NATIONAL SCHOLASTIC CHAMPIONSHIPS; Ayre of the Bronx Speeds to Victory | False | By Bill Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-brief-drills-will-be-required-in-school-violence-guidelines.html | IN BRIEF; Drills Will Be Required In School Violence Guidelines | False | By Steve Strunsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/business/business-diversity-on-boards-increases.html | BUSINESS; Diversity On Boards Increases | False | By Jan M. Rosen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-memorials-dworkin-leonard.html | Paid Notice: Memorials DWORKIN, LEONARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/backtalk-a-new-land-of-a-thousand-soccer-mias.html | Backtalk; A New Land Of a Thousand Soccer 'Mias' | False | By David Hirshey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-way-we-live-now-6-13-99-the-ethicist-should-i-tell.html | The Way We Live Now: 6-13-99; The Ethicist; Should I Tell? | False | By Randy Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/health/scientists-now-envision-life-without-menopause.html | Scientists Now Envision Life Without Menopause | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-macdonald-robert-george.html | Paid Notice: Deaths MACDONALD, ROBERT GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/l-tort-reform-in-texas-122645.html | Tort Reform in Texas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/style/weddings-ms-harris-mr-mueenuddin.html | WEDDINGS; Ms. Harris, Mr. Mueenuddin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/opinion/in-america.html | In America | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/weekinreview/june-6-12-a-new-plan-for-drug-coverage-under-medicare.html | June 6-12; A New Plan for Drug Coverage Under Medicare | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/arts/theater-a-hasbeens-time-to-be-once-again.html | THEATER; A Has-Been's Time To Be Once Again? | False | By Albert Innaurato | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/books/books-in-brief-nonfiction-992119.html | Books in Brief: Nonfiction | False | By David Walton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/pope-hurt-in-fall-tells-poles-to-resist-secularism.html | Pope, Hurt in Fall, Tells Poles to Resist Secularism | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/theater/l-cracking-broadway-same-old-stories-116165.html | CRACKING BROADWAY; Same Old Stories | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-graubart-david.html | Paid Notice: Deaths GRAUBART, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN; Copenhagen | False | By Eric Sjogren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/magazine/the-trailblazer.html | The Trailblazer | False | By Daniel Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/realestate/in-the-region-new-jersey-insurance-for-redevelopers-of-polluted-sites.html | In the Region/New Jersey; Insurance for Redevelopers of Polluted Sites | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/us/starr-may-issue-report-critical-of-the-clintons.html | Starr May Issue Report Critical Of the Clintons | False | By Neil A. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/world/swiss-will-decide-if-motherhood-warrants-salary-protection.html | Swiss Will Decide if Motherhood Warrants Salary Protection | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/in-person-carrying-on-a-family-tradition.html | IN PERSON; Carrying On A Family Tradition | False | By Rob Garver | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/estate-sale-treasures-a-report-from-the-trail-in-greenwich.html | Estate Sale Treasures: A Report From the Trail in Greenwich | False | By Valerie Cruice | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/nyregion/two-women-s-claims-to-be-new-age-guru-s-widow-complicate-a-complicated-case.html | Two Women's Claims To Be New Age Guru's Widow Complicate a Complicated Case | False | By Debra West | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-13 | 1999-06-13 | https://www.nytimes.com/1999/06/13/sports/baseball-henderson-adds-fuel-to-fire.html | BASEBALL; Henderson Adds Fuel to Fire | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-mets-outfield-looks-for-sign.html | BASEBALL; Mets' Outfield Looks for Sign | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-atrocities-kosovo-villages-signs-massacres-cover-up.html | CRISIS IN THE BALKANS: ATROCITIES; In Kosovo Villages, Signs of Massacres And of a Cover-Up | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-leibman-shirley.html | Paid Notice: Deaths LEIBMAN, SHIRLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/editorial-observer-japan-s-new-strength-may-embolden-the-fed.html | Editorial Observer; Japan's New Strength May Embolden the Fed | False | By Floyd Norris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-hopes-for-a-best-seller-about-aging-nuns.html | Media Talk; Hopes for a Best Seller About Aging Nuns | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-exodus-as-nato-pours-in-fearful-serbs-pour-out.html | CRISIS IN THE BALKANS: EXODUS; As NATO Pours In, Fearful Serbs Pour Out | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-independent-kosovo-now-is-not-the-time-158062.html | Independent Kosovo: Now Is Not the Time | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/stanley-cup-finals-rangers-final-offer-for-palffy-sways-isles.html | STANLEY CUP FINALS; Rangers' Final Offer For Palffy Sways Isles | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-checkpoint-minimum-use-of-force-and-maximum-confusion.html | CRISIS IN THE BALKANS: CHECKPOINT; Minimum Use of Force, And Maximum Confusion | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/transactions-158720.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/coney-island-visitors-are-sparse-and-careful-after-fatal-accident-on-a-ride.html | Coney Island Visitors Are Sparse and Careful After Fatal Accident on a Ride | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-johnson-says-he-ll-play-but-can-t-say-when.html | N.B.A. FINALS; Johnson Says He'll Play, but Can't Say When | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/arab-charged-in-munich-killings-is-barred-from-west-bank.html | Arab Charged in Munich Killings Is Barred From West Bank | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-generals-could-still-play-key-political-role-indonesias-military-is-down.html | Generals Could Still Play Key Political Role : Indonesia's Military Is Down, but Not Out | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-independent-kosovo-now-is-not-the-time-158054.html | Independent Kosovo: Now Is Not the Time | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-bizarre-push-by-russian-forces-rattles-the-allies-peacekeepers-claim.html | 'Bizarre' Push by Russian Forces Rattles the Allies : Peacekeepers Claim Control of Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-borman-esther-s.html | Paid Notice: Deaths BORMAN, ESTHER S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158607.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-rubble-kosovo-insurgents-retake-a-wrecked-stronghold.html | CRISIS IN THE BALKANS: RUBBLE; Kosovo Insurgents Retake A Wrecked Stronghold | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-amid-a-june-tempest-yankees-seek-a-harbor.html | BASEBALL; Amid a June Tempest, Yankees Seek a Harbor | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/public-lives-harold-ickes-returns-a-happy-warrior-for-mrs-clinton.html | PUBLIC LIVES; Harold Ickes Returns, a Happy Warrior for Mrs. Clinton | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/quotation-of-the-day-153346.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/mozart-and-film-in-chamber-group-s-plans.html | Mozart and Film in Chamber Group's Plans | False | By Estella Duran | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-greene-jerome-l.html | Paid Notice: Memorials GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/facing-a-political-tripwire-on-guns.html | Facing a Political Tripwire on Guns | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/olympics-olympians-seek-voice-in-changing-ioc.html | OLYMPICS; Olympians Seek Voice in Changing I.O.C. | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-lowe-names-2-to-top-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Names 2 To Top Posts | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/worldbusiness/IHT-at-paris-air-show-a-jumbo-disagreement-between-air.html | At Paris Air Show, a Jumbo Disagreement Between Airbus and Boeing | False | By Barry Janes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-sterne-paula-wilkinson.html | Paid Notice: Memorials STERNE, PAULA WILKINSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-grobart-doris-flaum.html | Paid Notice: Deaths GROBART, DORIS (FLAUM) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-launch-program-recovers-after-a-string-of-setbacks-china-stays-in-the.html | Launch Program Recovers After a String of Setbacks : China Stays In the Race | False | By Ted Plafker, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-auto-racing-le-mans-24-hour-race-blown-tire-decides.html | PLUS: AUTO RACING -- LE MANS 24-HOUR RACE; Blown Tire Decides | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-burmas-generals-dont-get-the-point.html | Burma's Generals Don't Get the Point | False | By John J. Brandon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/dance-review-discovering-simple-truth-in-anastasia.html | DANCE REVIEW; Discovering Simple Truth In 'Anastasia' | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/wilmina-rowland-smith-91-guest-chaplain-in-senate.html | Wilmina Rowland Smith, 91, Guest Chaplain in Senate | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-lypinski-helen.html | Paid Notice: Deaths LYPINSKI, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/3-democratic-women-lead-on-gun-control.html | 3 Democratic Women Lead on Gun Control | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-firefight-2-serbs-fire-at-germans-who-kill-both-men.html | CRISIS IN THE BALKANS: FIREFIGHT; 2 Serbs Fire At Germans, Who Kill Both Men | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/business-digest-151475.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/IHT-steve-waugh-stars-victimizing-bowlers-for-120-runs-never-bet.html | Steve Waugh Stars, Victimizing Bowlers for 120 Runs: Never bet against Australia in the clutch. | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/basketball-holdsclaw-at-garden-tonight.html | BASKETBALL; Holdsclaw at Garden Tonight | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-no-longer-battle-of-equals-as-camby-faces-duncan.html | N.B.A. FINALS; No Longer Battle of Equals As Camby Faces Duncan | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-commercial-puts-reporter-in-tight-spot.html | Media Talk; Commercial Puts Reporter in Tight Spot | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/treasury-and-other-debt-offerings-are-scheduled.html | Treasury and Other Debt Offerings Are Scheduled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/stanley-cup-finals-ruff-offers-tough-love-to-the-struggling-sabres.html | STANLEY CUP FINALS; Ruff Offers Tough Love To the Struggling Sabres | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/sadly-golan-settlers-concede-peace-could-mean-eviction.html | Sadly, Golan Settlers Concede Peace Could Mean Eviction | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/qaddafi-gets-a-warm-reception-from-mandela.html | Qaddafi Gets a Warm Reception From Mandela | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/kosovo-and-the-kremlin.html | Kosovo and the Kremlin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-klein-hannah.html | Paid Notice: Deaths KLEIN, HANNAH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/bridge-a-trip-to-bermuda-awaits-winners-in-memphis-trials.html | BRIDGE; A Trip to Bermuda Awaits Winners in Memphis Trials | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-homecoming-a-30-minute-drive-ends-in-the-hugs-of-neighbors.html | CRISIS IN THE BALKANS: HOMECOMING; A 30-Minute Drive Ends In the Hugs of Neighbors | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-merrill-gilbert.html | Paid Notice: Deaths MERRILL, GILBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-is-boeing-still-under-a-dark-cloud.html | Is Boeing Still Under a Dark Cloud? | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/op-art-119903.html | Op-Art | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-sack-eugene-j-rabbi.html | Paid Notice: Deaths SACK, EUGENE J. RABBI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/mentally-ill-woman-fatally-stabs-a-stranger-the-police-say.html | Mentally Ill Woman Fatally Stabs a Stranger, the Police Say | False | By Andy Newman With Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/santo-domingo-journal-steeped-in-the-merengue-anway-and-now-trash.html | Santo Domingo Journal; Steeped in the Merengue, Anway, and Now Trash | False | By Mireya Navarro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/television-review-in-the-age-of-the-flapper-there-was-one-who-had-it.html | TELEVISION REVIEW; In the Age of the Flapper There Was One Who Had It | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/metropolitan-diary-152234.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-1924falling-men-in-our-pages100-75-and-50-years-ago.html | 1924/Falling Men : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/sports-of-the-times-confident-and-in-triumph-thomas-returns-to-texas.html | Sports of The Times; Confident and in Triumph, Thomas Returns to Texas | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-1949poisoned-dogs-in-our-pages100-75-and-50-years-ago.html | 1949/Poisoned Dogs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-in-japan-a-social-bargain-women-never-made-158747.html | In Japan, a 'Social Bargain' Women Never Made | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/coin-dealer-is-top-pianist.html | Coin Dealer Is Top Pianist | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-taub-martin-g.html | Paid Notice: Deaths TAUB, MARTIN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/metro-news-briefs-new-york-trooper-kills-gunman-who-fired-at-officers.html | METRO NEWS BRIEFS; NEW YORK; Trooper Kills Gunman Who Fired at Officers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-in-japan-a-social-bargain-women-never-made-pushing-bad-marriages-158755.html | In Japan, a 'Social Bargain' Women Never Made; Pushing Bad Marriages | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/essay-the-wrong-way.html | Essay; The Wrong Way | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-what-does-student-testing-really-measure-why-scores-are-low-157945.html | What Does Student Testing Really Measure?; Why Scores Are Low | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-dont-let-belgrade-obstruct-free-return-of-kosovos-refugees.html | Don't Let Belgrade Obstruct Free Return of Kosovo's Refugees | False | By Sadako Ogata, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-rich-giles-s.html | Paid Notice: Deaths RICH, GILES S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/books/books-of-the-times-creating-a-giant-brain-and-not-getting-credit.html | BOOKS OF THE TIMES; Creating a Giant Brain, And Not Getting Credit | False | By Christopher Lehmann-Haupt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-agbayani-lights-the-mets-fuse-one-more-time.html | BASEBALL; Agbayani Lights The Mets' Fuse One More Time | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/data-brokers-battle-critics-of-deceptive-practices.html | Data 'Brokers' Battle Critics of Deceptive Practices | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-what-does-student-testing-really-measure-157902.html | What Does Student Testing Really Measure? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-appeal-of-a-fortress-europe-fades.html | Appeal of a Fortress Europe Fades | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/technology-software-company-s-strategy-allows-it-to-roll-with-punches.html | TECHNOLOGY; Software Company's Strategy Allows It to Roll With Punches | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/news-summary-156540.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-playing-with-our-food-risking-our-future-157961.html | Playing With Our Food, Risking Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/when-movies-become-product.html | When Movies Become 'Product' | False | By Virginia Postrel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/compressed-data-more-of-the-same-for-disney-on-line-chief.html | Compressed Data; More of the Same For Disney On-Line Chief | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/us-cites-drop-in-arrests-for-drunken-driving.html | U.S. Cites Drop in Arrests for Drunken Driving | False | By Irvin Molotsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/patents-vegetable-oil-lubricant-biodegradable-said-be-more-efficient-than.html | Patents; Vegetable oil lubricant is biodegradable and said to be more efficient than petroleum-based oils. | False | By Sabra Chartrand | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-rostropovich-abets-chicago-symphony-s-shostakovich-binge.html | MUSIC REVIEW; Rostropovich Abets Chicago Symphony's Shostakovich Binge | False | By James R. Oestreich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-burbage-hal.html | Paid Notice: Memorials BURBAGE, HAL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/hair-testing-by-schools-intensifies-drug-debate.html | Hair Testing by Schools Intensifies Drug Debate | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/movies/austin-sequel-is-behaving-very-well-at-box-office.html | 'Austin' Sequel Is Behaving Very Well At Box Office | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-australia-is-chosen-as-site-for-spaceport-us-firm-targets-reusable.html | Australia Is Chosen as Site for Spaceport : U.S. Firm Targets Reusable Rockets | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158640.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/congress-chasing-campaign-donors-early-and-often.html | CONGRESS CHASING CAMPAIGN DONORS EARLY AND OFTEN | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/news/us-seeks-more-defense-technology-cooperation-with-europeans.html | U.S. Seeks More Defense Technology Cooperation With Europeans | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-surveillance-aboard-advanced-radar-flight-us-watches-combat-zone.html | CRISIS IN THE BALKANS: SURVEILLANCE; Aboard Advanced Radar Flight, U.S. Watches Combat Zone | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/technology-e-commerce-for-internet-shoppers-speed-counts-so-companies-are.html | TECHNOLOGY: E-Commerce; For Internet shoppers, speed counts. So companies are constantly looking for ways to cut the Web page wait. | False | By Bob Tedeschi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-artists-must-act-to-save-brooklyn-small-but-vital-158119.html | Artists Must Act to Save Brooklyn Waterfront; Small but Vital | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158593.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/inside-156949.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-auto-racing-canadian-grand-prix-finland-s-hakkinen-is-a-double-victor.html | PLUS: AUTO RACING : CANADIAN GRAND PRIX; Finland's Hakkinen Is a Double Victor | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/bush-the-elder-passes-political-baton.html | Bush, the Elder, Passes Political Baton | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/on-baseball-manager-s-words-to-win-or-lose-by.html | ON BASEBALL; Manager's Words To Win (or Lose) By | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/soccer-at-long-last-some-brilliance-displayed-inside-the-beltway.html | SOCCER; At Long Last, Some Brilliance Displayed Inside the Beltway | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-kadish-arthur.html | Paid Notice: Deaths KADISH, ARTHUR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-1899fatal-drama-in-our-pages100-75-and-50-years-ago.html | 1899:Fatal Drama : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/news/french-company-cashes-in-on-big-growth-in-us-market-private-jetsjoin.html | French Company Cashes In on Big Growth in U.S. Market : Private Jets:Join the Queue | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/economic-calendar.html | Economic Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-putting-ellis-island-other-aspects-immigrant-experience-into-song.html | MUSIC REVIEW; Putting Ellis Island and Other Aspects of the Immigrant Experience Into Song | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-voters-react-to-dioxin-scandal-belgiums-leader-rebuked-at-polls.html | Voters React to Dioxin Scandal : Belgium's Leader Rebuked at Polls | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/the-media-business-advertising-addenda-doner-wins-one-burnett-loses-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Wins One, Burnett Loses One | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/internet-service-is-now-the-talk-of-cable-tv.html | Internet Service Is Now the Talk Of Cable TV | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-overview-nato-expands-its-force-kosovo-but-russians-still-block.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Expands Its Force in Kosovo but Russians Still Block Airport | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-artists-must-act-to-save-brooklyn-waterfront-158100.html | Artists Must Act to Save Brooklyn Waterfront | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158615.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-lazarus-zachary-zack.html | Paid Notice: Deaths LAZARUS, ZACHARY ("ZACK") | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/at-the-venice-biennale-art-is-turning-into-an-interactive-sport.html | At the Venice Biennale, Art Is Turning Into an Interactive Sport | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/conservatives-in-europe-gain-ground-in-parliament.html | Conservatives In Europe Gain Ground In Parliament | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-why-all-the-fuss-about-lou-dobbs.html | MEDIA; Why All the Fuss About Lou Dobbs? | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/army-gen-charles-palmer-97-led-american-forces-in-europe.html | Army Gen. Charles Palmer, 97; Led American Forces in Europe | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/ibm-negotiator-s-testimony-hits-microsoft-hard.html | I.B.M. Negotiator's Testimony Hits Microsoft Hard | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/music-review-masur-s-mahler-but-not-bernstein-s.html | MUSIC REVIEW; Masur's Mahler, But Not Bernstein's | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT/leftists-also-slump-in-britain-but-french-socialists-score-well-voters.html | Leftists Also Slump in Britain, But French Socialists Score Well : Voters Are Hard On Schroeder In EU Elections | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-rosenthal-arthur.html | Paid Notice: Deaths ROSENTHAL, ARTHUR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/theater/theater-review-just-a-couple-unaware-the-world-is-watching.html | THEATER REVIEW; Just a Couple, Unaware The World Is Watching | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT/despite-huge-success-airbus-faces-threat-from-boeing.html | Despite Huge Success, Airbus Faces Threat From Boeing | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/what-role-for-russia.html | What Role for Russia? | False | By Anatol Lieven | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-sweepstakes-losing-charm-for-magazines.html | MEDIA; Sweepstakes Losing Charm For Magazines | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/clash-of-fortunes-for-2-airplane-makers.html | Clash of Fortunes for 2 Airplane Makers | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-elie-gives-the-spurs-their-edge.html | N.B.A. FINALS; Elie Gives the Spurs Their Edge | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-mccabe-ann-schuyler.html | Paid Notice: Deaths MCCABE, ANN SCHUYLER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/baseball-yankees-notebook-a-struggling-posada-to-get-eyes-checked.html | BASEBALL: YANKEES NOTEBOOK; A Struggling Posada To Get Eyes Checked | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/rock-review-hints-of-diversity-amid-the-power-chords-and-mayhem.html | ROCK REVIEW; Hints of Diversity Amid the Power Chords and Mayhem | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-us-seeks-more-defense-technology-cooperation-with-europeans.html | U.S. Seeks More Defense Technology Cooperation With Europeans | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/not-medieval-but-eternal-in-its-sixth-decade-carmina-burana-still-echoes.html | Not Medieval but Eternal; In Its Sixth Decade, 'Carmina Burana' Still Echoes | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/washington-s-mayor-faces-a-campaign-finance-inquiry.html | Washington's Mayor Faces a Campaign-Finance Inquiry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/the-media-business-advertising-addenda-charmin-brings-mr-whipple-back.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Charmin Brings Mr. Whipple Back | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-french-company-cashes-in-on-big-growth-in-us-market-private-jetsjoin-the.html | French Company Cashes In on Big Growth in U.S. Market : Private Jets;Join the Queue | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/voters-dismiss-political-fervor-for-tax-breaks.html | Voters Dismiss Political Fervor For Tax Breaks | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/russian-astronauts-plead-with-public-to-save-the-mir.html | Russian Astronauts Plead With Public to Save the Mir | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/plus-tennis-citibank-champions-pernfors-tops-purcell-in-final.html | PLUS TENNIS -- CITIBANK CHAMPIONS; Pernfors Tops Purcell in Final | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/for-a-city-politician-an-oddly-suburban-stand.html | For a City Politician, an Oddly Suburban Stand | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/theater/a-prize-play-a-dispute-and-a-benefit.html | A Prize Play, a Dispute and a Benefit | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-g7-drafts-goldsale-plan-to-cut-poor-nations-debt.html | G-7 Drafts Gold-Sale Plan To Cut Poor Nations' Debt | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/north-korea-agrees-to-talks-on-yellow-sea-dispute-with-the-south.html | North Korea Agrees to Talks on Yellow Sea Dispute With the South | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-washington-clinton-yeltsin-phone-call-fails-solve-puzzle.html | CRISIS IN THE BALKANS: WASHINGTON; Clinton-Yeltsin Phone Call Fails to Solve the Puzzle | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-boats-from-north-again-defy-seoul-as-talks-are-set.html | Boats From North Again Defy Seoul as Talks Are Set | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/the-big-city-with-guns-a-safer-world-for-women.html | The Big City; With Guns, A Safer World For Women? | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-balkans-moscow-envoys-haggle-over-russian-role-peacekeeping-force.html | CRISIS IN THE BALKANS: MOSCOW; Envoys Haggle Over Russian Role in Peacekeeping Force | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/ilya-musin-russian-conductor-and-mentor-dies-at-95.html | Ilya Musin, Russian Conductor and Mentor, Dies at 95 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-rader-leon.html | Paid Notice: Deaths RADER, LEON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/charges-of-fraud-and-revenge-mark-candidate-s-3d-trial.html | Charges of Fraud and Revenge Mark Candidate's 3d Trial | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-newman-david-l.html | Paid Notice: Memorials NEWMAN, DAVID L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/IHT-the-civilian-mission-in-kosovo-needs-a-leader.html | The Civilian Mission in Kosovo Needs a Leader | False | By Anna Husarska, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/computer-systems-that-move-money-pass-test-for-2000.html | Computer Systems That Move Money Pass Test for 2000 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/news/australia-is-chosen-as-site-for-spaceport-us-firm-targets-reusable.html | Australia Is Chosen as Site for Spaceport : U.S. Firm Targets Reusable Rockets | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/reporter-s-notebook-revisiting-history-with-the-pope.html | Reporter's Notebook; Revisiting History With the Pope | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-what-does-student-testing-really-measure-give-children-a-rest-157929.html | What Does Student Testing Really Measure?; Give Children a Rest | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/television-review-marriages-made-in-heaven-and-others.html | TELEVISION REVIEW; Marriages Made in Heaven, and Others | False | By Ron Wertheimer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158623.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/sports-of-the-times-152064.html | Sports of The Times | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/a-flag-waving-celebration-of-puerto-rican-pride.html | A Flag-Waving Celebration of Puerto Rican Pride | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/c-corrections-158631.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/us-report-expected-to-criticize-response-by-police-to-brutality.html | U.S. Report Expected to Criticize Response by Police to Brutality | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/news/generals-could-still-play-key-political-role-indonesias-military-is.html | Generals Could Still Play Key Political Role : Indonesia's Military Is Down, but Not Out | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/where-have-television-s-big-stars-gone-niche-viewers-increase-channels-dim.html | Where Have Television's Big Stars Gone?; Niche Viewers And Increase In Channels Dim Luster | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/qwest-makes-hostile-bid-for-us-west.html | Qwest Makes Hostile Bid For U S West | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-what-does-student-testing-really-measure-killing-curiosity-157937.html | What Does Student Testing Really Measure?; Killing Curiosity | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-us-companies-turn-to-services-overseas-rush-to-offer-launch-sites.html | U.S. Companies Turn To Services Overseas : Rush to Offer Launch Sites | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/IHT-steve-waugh-stars-victimizing-bowlers-for-120-runs-australia-gains.html | Steve Waugh Stars, Victimizing Bowlers for 120 Runs : Australia Gains Semifinals By Defeating South Africa (folo) | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/dividend-meetings-150649.html | Dividend Meetings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-uvegi-serena.html | Paid Notice: Deaths UVEGI, SERENA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-turner-henrietta.html | Paid Notice: Deaths TURNER, HENRIETTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-memorials-bandolik-harvey.html | Paid Notice: Memorials BANDOLIK, HARVEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/arts/revisions-singers-whose-art-transcends-the-songs-they-sing.html | REVISIONS; Singers Whose Art Transcends the Songs They Sing | False | By Margo Jefferson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/swiss-approve-asylum-limits-and-reject-maternity-benefit.html | Swiss Approve Asylum Limits And Reject Maternity Benefit | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-for-a-better-census-125008.html | For a Better Census | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/the-knicks-magical-run.html | The Knicks' Magical Run | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/IHT-but-peacekeepers-face-first-shots-and-a-german-is-hurt-nato-troops-move.html | But Peacekeepers Face First Shots, and a German Is Hurt : NATO Troops Move Swiftly in Kosovo | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/2-phone-companies-get-55-billion-bid.html | 2 Phone Companies Get $55 Billion Bid | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/world/john-lloyd-51-an-archeologist.html | John Lloyd, 51, an Archeologist | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-notebook-searching-fruitlessly-for-flaws-in-spurs.html | N.B.A. FINALS: NOTEBOOK; Searching Fruitlessly For Flaws In Spurs | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/compressed-data-a-bit-of-flamboyance-for-an-internet-conference.html | Compressed Data; A Bit of Flamboyance For an Internet Conference | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/developing-a-repetition-free-language-for-web-transactions.html | Developing a Repetition-Free Language for Web Transactions | False | By Bob Tedeschi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/us/illness-as-a-metaphor-for-computer-bugs.html | Illness as a Metaphor for Computer Bugs | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-business-advertising-big-marketers-are-betting-austin-powers-endear-them.html | THE MEDIA BUSINESS: ADVERTISING; Big marketers are betting on 'Austin Powers' to endear them to young people. | False | By Patricia Winters Lauro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/sports/nba-finals-bulls-turn-the-draft-into-battle-of-attrition.html | N.B.A. FINALS; Bulls Turn the Draft Into Battle of Attrition | False | By Ira Berkow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/new-breed-of-au-pair-packs-a-shaving-kit.html | New Breed of Au Pair Packs a Shaving Kit | False | By Lisa W. Foderaro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-estroff-sidney.html | Paid Notice: Deaths ESTROFF, SIDNEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/business/media-talk-esquire-editor-helps-uncover-carver-stories.html | Media Talk; Esquire Editor Helps Uncover Carver Stories | False | By Bernard Stamler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/group-says-new-drugstores-are-menace-main-street-national-chains-move-into.html | Group Says New Drugstores Are a Menace to Main Street; As National Chains Move Into Downtown, Preservationists Fear for Historic Buildings | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/opinion/l-playing-with-our-food-risking-our-future-157953.html | Playing With Our Food, Risking Our Future | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/nyregion/man-kills-his-wife-and-then-himself.html | Man Kills His Wife And Then Himself | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-mendes-nora-s.html | Paid Notice: Deaths MENDES, NORA S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-14 | 1999-06-14 | https://www.nytimes.com/1999/06/14/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170682.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/gop-to-separate-gun-control-measures-from-juvenile-crime-bill.html | G.O.P. to Separate Gun-Control Measures From Juvenile-Crime Bill | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-green-morris-l-dr.html | Paid Notice: Deaths GREEN, MORRIS L., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/craft-to-track-climate-affecting-link-of-sea-and-wind.html | Craft to Track Climate-Affecting Link of Sea and Wind | False | By Warren E. Leary | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170704.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/judge-refuses-to-dismiss-suit-against-oxford.html | Judge Refuses to Dismiss Suit Against Oxford | False | By Milt Freudenheim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-a-splashy-drummer-renews-old-ties.html | JAZZ FESTIVAL REVIEW; A Splashy Drummer Renews Old Ties | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/kenneth-s-davis-86-biographer-of-franklin-delano-roosevelt.html | Kenneth S. Davis, 86, Biographer Of Franklin Delano Roosevelt | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-gentleman-alexander-w.html | Paid Notice: Deaths GENTLEMAN, ALEXANDER W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-so-much-in-the-phrasing.html | JAZZ FESTIVAL REVIEW; So Much In the Phrasing | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-safety-when-children-and-guns-live-together.html | VITAL SIGNS: SAFETY; When Children and Guns Live Together | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/east-timor-calmer-for-autonomy-vote.html | East Timor Calmer For Autonomy Vote | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/an-achilles-heel-in-the-knee.html | An Achilles Heel, in the Knee | False | By Mary Duffy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/nyc-phoning-and-driving-don-t-mix.html | NYC; Phoning And Driving Don't Mix | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/times-names-a-columnist.html | Times Names a Columnist | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-mets-fall-with-bonilla-in-olerud-and-piazza-out.html | BASEBALL; Mets Fall With Bonilla In, Olerud and Piazza Out | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-lessons-of-kosovo-letters-to-the-editor.html | Lessons of Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/the-novice-hardly-out-of-diapers-and-now-into-yoga.html | THE NOVICE; Hardly Out of Diapers and Now Into Yoga | False | By Randi Hutter Epstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/satellite-tracking-system-planned-for-buses-but-subway-renovations-drag-on.html | Satellite Tracking System Planned for Buses, but Subway Renovations Drag On | False | By Thomas J. Lueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-letters-to-the-editor-91916668103.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/dance-review-jazz-and-movement-mingle-at-a-festive-cocktail-party.html | DANCE REVIEW; Jazz and Movement Mingle At a Festive Cocktail Party | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/no-budget-in-albany-but-discord-is-ample.html | No Budget in Albany But Discord Is Ample | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-grobart-doris-leah.html | Paid Notice: Deaths GROBART, DORIS LEAH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/IHT-10-billion-gamble-in-uk-doubles-its-international-business-walmart-takes.html | $10 Billion Gamble In U.K. Doubles Its International Business : Wal-Mart Takes Big Leap Into Europe | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/music-review-grandeur-of-the-baroque-tempered-by-the-renaissance.html | MUSIC REVIEW; Grandeur of the Baroque Tempered by the Renaissance | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-arbucho-james-a.html | Paid Notice: Deaths ARBUCHO, JAMES A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/transactions-172197.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/quotation-of-the-day-165689.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-bernstein-sylvia-sylvia-bernstein.html | Paid Notice: Deaths BERNSTEIN, SYLVIA. SYLVIA BERNSTEIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/essay-worries-of-a-survivor-of-foster-care.html | ESSAY; Worries of a Survivor of Foster Care | False | By Francine Cournos, M.d. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/city-ballet-reviews-an-astaire-grace-note-tempers-the-avowedly-mindless-fun.html | CITY BALLET REVIEWS; An Astaire Grace Note Tempers the Avowedly Mindless Fun | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/after-rulings-agency-alters-plan-to-limit-air-pollution.html | After Rulings, Agency Alters Plan to Limit Air Pollution | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-donaldson-jacqueline.html | Paid Notice: Deaths DONALDSON, JACQUELINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-mother-s-tale-ruined-village-mother-lives-with-her-son-s-blood.html | CRISIS IN THE BALKANS: A MOTHER'S TALE; In Ruined Village, a Mother Lives With Her Son's Blood | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-media-business-advertising-addenda-avis-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avis Account Is Placed in Review | False | By Constance L Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/albany-budget-stalls-but-discord-stays-in-high-gear.html | Albany Budget Stalls, but Discord Stays in High Gear | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/soccer-notebook-and-standings-metrostars-yearning-for-help-from-abroad.html | SOCCER: NOTEBOOK AND STANDINGS; MetroStars Yearning For Help From Abroad | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-pikarsky-milton.html | Paid Notice: Memorials PIKARSKY, MILTON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-devonch-patricia-mathison.html | Paid Notice: Deaths DEVONCH, PATRICIA MATHISON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/worldbusiness/IHT-thinking-ahead-commentary-why-2-euro-preins-are.html | Thinking Ahead / Commentary : Why 2 Euro 'Pre-Ins' Are Happy Out | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/IHT-eu-vote-puts-schroeder-on-alert-domestically.html | EU Vote Puts Schroeder On Alert Domestically | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/voters-in-britain-rebuff-blair-in-europe-parliament-election.html | Voters in Britain Rebuff Blair In Europe Parliament Election | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-schlissel-irving.html | Paid Notice: Deaths SCHLISSEL, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-bartos-martha-voice.html | Paid Notice: Deaths BARTOS, MARTHA VOICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/at-qwest-a-chance-to-become-really-big.html | At Qwest, A Chance To Become Really Big | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/hockey-tv-arrangements-stall-the-palffy-trade.html | HOCKEY; TV Arrangements Stall the Palffy Trade | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-europe-british-deal-for-coach-usa.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH DEAL FOR COACH USA | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/man-is-shot-to-death-as-guests-leave-a-wedding-celebration.html | Man Is Shot to Death as Guests Leave a Wedding Celebration | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/hospitals-unit-found-liable-in-birth-injury.html | Hospitals Unit Found Liable In Birth Injury | False | By Robert D. McFadden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/jazz-festival-review-idealistic-as-ever-without-the-shock-value.html | JAZZ FESTIVAL REVIEW; Idealistic As Ever, Without the Shock Value | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-uttal-edna-nelson.html | Paid Notice: Deaths UTTAL, EDNA NELSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-07-30 | TX 4-948-835 | | |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/fed-chief-says-new-age-economy-can-have-old-problems.html | Fed Chief Says New-Age Economy Can Have Old Problems | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/golf-duval-hopes-to-beat-blisters-and-open-field.html | GOLF; Duval Hopes to Beat Blisters and Open Field | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-albania-warnings-are-ignored-as-refugees-return-home.html | CRISIS IN THE BALKANS: ALBANIA; Warnings Are Ignored As Refugees Return Home | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/a-us-mission-to-china.html | A U.S. Mission to China | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/no-toy-shiny-gadget-captures-chaos-in-light-beams.html | No Toy, Shiny Gadget Captures Chaos in Light Beams | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/south-korea-sinks-vessel-from-north-in-disputed-waters.html | South Korea Sinks Vessel From North In Disputed Waters | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/IHT-upset-by-conservatives-shatters-prime-ministers-aura-of-invincibility-eu.html | Upset by Conservatives Shatters Prime Minister's Aura of Invincibility : EU Vote Jolts Blair and Euro Zone Bid | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | | |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/news-analysis-abortion-rights-groups-surprised-by-whitman.html | News Analysis; Abortion-Rights Groups Surprised by Whitman | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-outsiders-can-help-foster-indiapakistan-detente.html | Outsiders Can Help Foster India-Pakistan Dé\'sÂ©tente | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-07-30 | TX 4-948-835 | | |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/ex-wall-st-leader-making-official-move-toward-senate-race.html | Ex-Wall St. Leader Making Official Move Toward Senate Race | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/smart-guns-proving-to-be-no-quick-fix-for-firearm-violence.html | 'Smart' Guns Proving to Be No Quick Fix for Firearm Violence | False | By Leslie Wayne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/after-stabbing-earlier-case-questioned.html | After Stabbing, Earlier Case Questioned | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171301.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/company-briefs-171484.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/china-aide-meets-with-sect-to-dismiss-crackdown-rumors.html | China Aide Meets With Sect to Dismiss Crackdown Rumors | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-zummer-jack.html | Paid Notice: Deaths ZUMMER, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/sports-of-the-times-a-bizarre-springtime-keeps-going.html | Sports Of The Times; A Bizarre Springtime Keeps Going | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-letters-to-the-editor-92157104854.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-kroll-florence.html | Paid Notice: Deaths KROLL, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170720.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-levitas-irving-m-md.html | Paid Notice: Deaths LEVITAS, IRVING M., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-market-place-an-icon-s-fading-glory.html | THE MARKETS: Market Place; An Icon's Fading Glory | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/belgian-quits-as-food-scare-brings-defeat-at-the-polls.html | Belgian Quits As Food Scare Brings Defeat At the Polls | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-debtor-countries-must-pay-up-171280.html | Debtor Countries Must Pay Up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-seroy-harold.html | Paid Notice: Deaths SEROY, HAROLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/books/books-of-the-times-those-lips-those-eyes-that-mojo-s-working.html | BOOKS OF THE TIMES; Those Lips! Those Eyes! That Mojo's Working! | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-nostrums-poor-grades-for-thigh-reducing-creams.html | VITAL SIGNS: NOSTRUMS; Poor Grades for Thigh-Reducing Creams | False | By Alisa Tang | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/the-departing-chief-of-police-says-officers-deserve-a-raise.html | The Departing Chief of Police Says Officers Deserve a Raise | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/microsoft-witness-keeps-people-off-edges-of-their-seats.html | Microsoft Witness Keeps People Off Edges of Their Seats | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/latoon-journal-if-you-believe-in-fairies-don-t-bulldoze-their-lair.html | Latoon Journal; If You Believe in Fairies, Don't Bulldoze Their Lair | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/us-drops-a-joint-venture-for-internet-access-to-its-data.html | U.S. Drops a Joint Venture For Internet Access to Its Data | False | By Jeri Clausing | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/catholic-bishops-call-for-overhaul-of-stringent-drug-laws.html | Catholic Bishops Call for Overhaul of Stringent Drug Laws | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-finals-no-vindication-just-victories-for-popovich.html | N.B.A. FINALS; No Vindication, Just Victories, for Popovich | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171328.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/personal-health-in-a-culture-of-sunbathers-tips-for-shielding-the-skin.html | PERSONAL HEALTH; In a Culture of Sunbathers, Tips for Shielding the Skin | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/news-summary-171522.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-environmental-spoils-162515.html | Environmental Spoils | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-jenkins-thomas-edward.html | Paid Notice: Deaths JENKINS, THOMAS (EDWARD) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/corbis-to-acquire-a-photo-agency.html | Corbis to Acquire A Photo Agency | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/sports-business-at-cablevision-a-game-is-always-on.html | SPORTS BUSINESS; At Cablevision, a Game Is Always On | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-tribunal-investigators-many-nations-begin-search-for-war-crimes.html | CRISIS IN THE BALKANS: TRIBUNAL; Investigators From Many Nations to Begin Search for War Crimes | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/inside-170992.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/pro-football-wooten-is-let-go-as-giants-plan-pacts.html | PRO FOOTBALL; Wooten Is Let Go As Giants Plan Pacts | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/metro-news-briefs-new-jersey-hundreds-in-complex-flee-gas-main-break.html | METRO NEWS BRIEFS: NEW JERSEY; Hundreds in Complex Flee Gas Main Break | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-dassa-gabriel.html | Paid Notice: Deaths DASSA, GABRIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/style/IHT-a-royal-mix-at-the-college-of-art.html | A Royal Mix at the College of Art | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-greene-jerome-l.html | Paid Notice: Deaths GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/books-to-help-sick-children-understand-they-are-not-alone.html | Books to Help Sick Children Understand They Are Not Alone | False | By Deborah Rivlin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170640.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/theater/theater-review-after-the-holocaust-if-there-can-indeed-be-an-after.html | THEATER REVIEW; After the Holocaust, if There Can Indeed Be an After | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-homecoming-serbian-returnees-revel-in-just-being-alive.html | CRISIS IN THE BALKANS: HOMECOMING; Serbian Returnees Revel in Just Being Alive | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/a-rampaging-man-is-beaten-with-a-bat.html | A Rampaging Man Is Beaten With a Bat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/report-scolds-bureaucracy-for-us-nuclear-lab-lapses.html | Report Scolds Bureaucracy for U.S. Nuclear Lab Lapses | False | By James Risen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-finals-how-to-stop-the-spurs-knicks-ponder-the-ways.html | N.B.A. FINALS; How to Stop the Spurs? Knicks Ponder the Ways | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/worldbusiness/IHT-megawati-party-adviser-calls-for-fixed-rate.html | Megawati Party Adviser Calls for Fixed Rate | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/practicality-is-biggest-foe-of-id-plan-for-r-movies.html | Practicality Is Biggest Foe Of ID Plan For R Movies | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/worldbusiness/IHT-banks-and-firms-see-higher-costs-and-risks.html | Banks and Firms See Higher Costs and Risks : Mistrusting Euro, Asia Holds On to Its Dollars | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/q-a-161446.html | Q & A | False | By C. Claiborne Ray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/dead-man-with-no-id-found-in-seat-on-subway.html | Dead Man With No ID Found in Seat on Subway | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/public-lives-hemingway-furniture-a-veneer-of-taste.html | PUBLIC LIVES; Hemingway Furniture: A Veneer of Taste | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-irabu-tough-in-clutch-steadies-the-yankees.html | BASEBALL; Irabu, Tough in Clutch, Steadies the Yankees | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171336.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-roundup-stem-wants-to-set-minimum-age.html | N.B.A.: ROUNDUP; Stem Wants to Set Minimum Age | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/qwest-shares-plunge-24-in-bid-s-wake.html | Qwest Shares Plunge 24% In Bid's Wake | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-on-center-runway-boeing-s-little-717.html | INTERNATIONAL BUSINESS; On Center Runway, Boeing's Little 717 | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-brekstone-e-stephen.html | Paid Notice: Deaths BREKSTONE, E. STEPHEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-no-refuge-for-elks-171581.html | No Refuge for Elks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-turnabout-mood-festive-for-albanians-thousands-serbs-flee.html | CRISIS IN THE BALKANS: TURNABOUT; Mood Festive for Albanians As Thousands of Serbs Flee | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/as-bush-begins-campaigning-in-earnest-details-take-back-seat-to-packaging.html | As Bush Begins Campaigning In Earnest, Details Take Back Seat to Packaging | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/metro-news-briefs-new-york-judge-rejects-request-to-jail-ex-party-chief.html | METRO NEWS BRIEFS: NEW YORK; Judge Rejects Request To Jail Ex-Party Chief | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/back-to-basics-with-china.html | Back to Basics With China | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-health-systems-challenge-171514.html | Health Systems Challenge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/women-s-basketball-holdsclaw-s-homecoming-is-magical-night-for-mystics.html | WOMEN'S BASKETBALL; Holdsclaw's Homecoming Is Magical Night for Mystics | False | By Lena Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/big-vs-local-in-harlem-supermarket-proposals.html | Big vs. Local in Harlem Supermarket Proposals | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/mental-health-misstep.html | Mental Health Misstep | False | By Mark Schiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/mandela-with-touch-of-grace-paves-way-for-successor.html | Mandela, With Touch of Grace, Paves Way for Successor | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171310.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/no-research-on-cloning-of-embryos-geron-says.html | No Research On Cloning Of Embryos, Geron Says | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-lane-celia-nee-goldstein.html | Paid Notice: Deaths LANE, CELIA (NEE GOLDSTEIN) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/britain-to-battle-teen-age-pregnancies.html | Britain to Battle Teen-Age Pregnancies | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171360.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-japan-and-the-pill-letters-to-the-editor.html | Japan and the Pill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/at-home-abroad-lords-and-judges.html | At Home Abroad; Lords and Judges | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-1899-nothing-official-in-our-pages-100-75-and-50-years-ago.html | 1899:Nothing Official : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-chase-robert-l.html | Paid Notice: Memorials CHASE, ROBERT L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/nba-finals-johnson-still-hopes-to-play.html | N.B.A. FINALS; Johnson Still Hopes to Play | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-pleech-esther.html | Paid Notice: Deaths PLEECH, ESTHER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-1924miss-no-longer-in-our-pages100-75-and-50-years-ago.html | 1924:'Miss' No Longer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/the-next-starr-report.html | The Next Starr Report | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-nato-no-new-clashes-reported-as-allies-expand-control.html | CRISIS IN THE BALKANS: NATO; No New Clashes Reported As Allies Expand Control | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/city-ballet-reviews-balanchine-and-ives-marriage-of-mysteries.html | CITY BALLET REVIEWS; Balanchine and Ives: Marriage of Mysteries | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/women-s-world-cup-opportunity-knocks-milbrett-answers.html | WOMEN'S WORLD CUP; Opportunity Knocks, Milbrett Answers | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/gangs-gambling-and-the-supreme-court.html | Gangs, Gambling and the Supreme Court | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-saffer-doris-rankin.html | Paid Notice: Deaths SAFFER, DORIS RANKIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-is-alcohol-dangerous-162400.html | Is Alcohol Dangerous? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/accompanied-parent-ingenuity-theaters-vow-enforce-ratings-teen-agers-vow-get.html | Accompanied by Parent (or Ingenuity); Theaters Vow to Enforce Ratings; Teen-Agers Vow to Get In | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-abrams-marsha-lee.html | Paid Notice: Deaths ABRAMS, MARSHA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-taub-martin-g.html | Paid Notice: Deaths TAUB, MARTIN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/hockey-hull-wants-to-skate-coach-wants-to-wait.html | HOCKEY; Hull Wants to Skate, Coach Wants to Wait | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/media-business-advertising-building-brand-loyalty-for-natural-food-products-tall.html | THE MEDIA BUSINESS: ADVERTISING; Building brand loyalty for natural-food products is a tall order. | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-greene-jerome-l.html | Paid Notice: Memorials GREENE, JEROME L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/plus-boxing-welterweight-promotion-begins-for-title-bout.html | PLUS: BOXING -- WELTERWEIGHT; Promotion Begins For Title Bout | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-avery-eleanor-hempstead.html | Paid Notice: Deaths AVERY, ELEANOR HEMPSTEAD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/foreign-affairs-nato-or-bato.html | Foreign Affairs; NATO or BATO? | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170763.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/energy-east-set-to-acquire-cmp-group.html | Energy East Set to Acquire CMP Group | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-suburban-sprawl-isn-t-friendly-to-bike-riding-what-s-truly-dangerous-170461.html | Suburban Sprawl Isn't Friendly to Bike Riding; What's Truly Dangerous | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/a-common-link-in-failed-pregnancies.html | A Common Link in Failed Pregnancies | False | By Eric Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-defending-the-meerkat-171573.html | Defending the Meerkat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/resilient-computer-worm-is-continuing-to-take-a-heavy-toll.html | Resilient Computer Worm Is Continuing to Take a Heavy Toll | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-the-continent-europe-s-aim-arms-parity.html | CRISIS IN THE BALKANS: THE CONTINENT; Europe's Aim: Arms Parity | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-somerman-sylvia.html | Paid Notice: Deaths SOMERMAN, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-uvegi-serena.html | Paid Notice: Deaths UVEGI, SERENA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-1949kiplings-secrets-in-our-pages100-75-and-50-years-ago.html | 1949:Kipling's Secrets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-white-house-phone-calls-russia-fail-end-stalemate.html | CRISIS IN THE BALKANS: THE WHITE HOUSE; Phone Calls To Russia Fail To End Stalemate | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-debtor-countries-must-pay-up-171239.html | Debtor Countries Must Pay Up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/worldbusiness/IHT-ministers-clear-airbuss-superjumbo-plan.html | Ministers Clear Airbus's Superjumbo Plan | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-hanley-katherine.html | Paid Notice: Memorials HANLEY, KATHERINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/a-radical-computer-learns-to-think-in-reverse.html | A Radical Computer Learns to Think in Reverse | False | By George Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/us-suit-charges-bias-in-nassau-county-property-taxes.html | U.S. Suit Charges Bias in Nassau County Property Taxes | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-lazarus-zachary.html | Paid Notice: Deaths LAZARUS, ZACHARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-diplomacy-secret-belgrade-talks-london-financier-seems-have.html | CRISIS IN THE BALKANS: DIPLOMACY; In Secret Belgrade Talks, London Financier Seems to Have Helped Milosevic Accept Accord | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/a-jail-waiting-to-explode-in-suffolk-warnings-from-guards-and-guarded.html | A Jail Waiting to Explode?; In Suffolk, Warnings From Guards and Guarded | False | By Charlie Leduff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-media-business-advertising-addenda-anti-smoking-group-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anti-Smoking Group Reviewing Account | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-americas-big-order-for-embraer.html | WORLD BUSINESS BRIEFING: AMERICAS; BIG ORDER FOR EMBRAER | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/business-digest-169048.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-flying-the-flag-letters-to-the-editor.html | Flying the Flag : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/movies/critic-s-notebook-that-mamet-boy-seems-at-home-on-unexpected-turf.html | CRITIC'S NOTEBOOK; That Mamet Boy Seems at Home on Unexpected Turf | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-suburban-sprawl-isn-t-friendly-to-bike-riding-no-hassle-helmets-170453.html | Suburban Sprawl Isn't Friendly to Bike Riding: No-Hassle Helmets | False | | 1999-07-30 | | | |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-balkans-secessionists-kosovo-rebels-savor-new-role-serb-troops-leave.html | CRISIS IN THE BALKANS: SECESSIONISTS; Kosovo Rebels Savor New Role as Serb Troops Leave | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/changing-plans-pope-decides-to-visit-patriarch-of-armenia.html | Changing Plans, Pope Decides to Visit Patriarch of Armenia | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/metro-news-briefs-new-jersey-assembly-prohibits-using-lottery-money-on-prisons.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Prohibits Using Lottery Money on Prisons | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-cohen-gertrude-a.html | Paid Notice: Deaths COHEN, GERTRUDE A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-bakst-sonya-n-schuchalter.html | Paid Notice: Deaths BAKST, SONYA N. (SCHUCHALTER) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/the-unbuttoning-of-al-gore-act-1.html | The Unbuttoning of Al Gore: Act 1 | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/brain-stem-cell-is-discovered-twice.html | Brain Stem Cell Is Discovered, Twice | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-suburban-sprawl-isn-t-friendly-to-bike-riding-170437.html | Suburban Sprawl Isn't Friendly to Bike Riding | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/style/IHT-treasure-hunt-falize-family.html | Treasure Hunt : Falize Family | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-british-industry-seeking-share-balkan-rebuilding-work.html | INTERNATIONAL BUSINESS; British Industry Seeking a Share of Balkan Rebuilding Work | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/in-the-earth-s-graveyards-little-protection-against-theft.html | In the Earth's Graveyards, Little Protection Against Theft | False | By Mindy Sink | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/c-corrections-171352.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/on-pro-basketball-at-last-a-ring-for-robinson-or-ewing.html | ON PRO BASKETBALL; At Last, a Ring for Robinson or Ewing | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-reviewing-on-line-journals-171530.html | Reviewing On-Line Journals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/nasd-is-expected-to-start-a-trading-system-for-japanese-stocks.html | N.A.S.D. Is Expected to Start a Trading System for Japanese Stocks | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/metro-news-briefs-new-york-girl-9-is-injured-in-brooklyn-fire.html | METRO NEWS BRIEFS: NEW YORK; Girl, 9, Is Injured In Brooklyn Fire | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/style/fashion-loses-a-true-esthetic-eye.html | Fashion Loses a True Esthetic Eye | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/crisis-in-the-balkans-atrocities-troops-find-scores-of-freshly-dug-graves.html | CRISIS IN THE BALKANS: ATROCITIES; Troops Find Scores of Freshly Dug Graves | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-preventing-falls-171557.html | Preventing Falls | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/roosevelt-mall-evacuated.html | Roosevelt Mall Evacuated | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/l-preventing-falls-171565.html | Preventing Falls | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/world/suspect-in-loss-of-nuclear-secrets-unlikely-to-face-spying-charges.html | Suspect in Loss of Nuclear Secrets Unlikely to Face Spying Charges | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/nyregion/bid-to-alter-lead-paint-law-splits-speaker-and-council.html | Bid to Alter Lead Paint Law Splits Speaker and Council | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/IHT-voters-shift-european-parliament-to-the-right-ousting-socialists.html | Voters Shift European Parliament to the Right, Ousting Socialists | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/justices-strike-down-ban-on-casino-gambling-ads.html | Justices Strike Down Ban On Casino Gambling Ads | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/henry-grunfeld-95-dies-co-founder-of-s-g-warburg.html | Henry Grunfeld, 95, Dies; Co-Founder of S. G. Warburg | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/international-business-wal-mart-to-pay-billions-for-british-supermarket-chain.html | INTERNATIONAL BUSINESS; Wal-Mart to Pay Billions for British Supermarket Chain | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/style/IHT-those-sparkling-celebrities.html | Those Sparkling Celebrities | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-st-louis-marie.html | Paid Notice: Deaths ST. LOUIS, MARIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-asia-japanese-television-venture.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE TELEVISION VENTURE | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-helping-students-and-teachers-too-170739.html | Helping Students, And Teachers, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/music-review-gala-shows-why-pushkin-inspired-composers.html | MUSIC REVIEW; Gala Shows Why Pushkin Inspired Composers | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/nortel-says-its-president-will-resign.html | Nortel Says Its President Will Resign | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/company-news-congressional-quarterly-to-buy-legi-slate-assets.html | COMPANY NEWS; CONGRESSIONAL QUARTERLY TO BUY LEGI-SLATE ASSETS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/lakes-area-jealously-guards-liquid-asset.html | Lakes Area Jealously Guards Liquid Asset | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/science/smallpox-the-once-and-future-scourge.html | Smallpox: The Once and Future Scourge? | False | The following article was reported by Lawrence K. Altman, William J. Broad and Judith Miller and Was Written By Mr. Broad. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/vital-signs-therapies-a-fountain-of-youth-in-music-class.html | VITAL SIGNS: THERAPIES; A Fountain of Youth, in Music Class | False | By Alisha Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/the-markets-stocks-bonds-dow-rises-but-nasdaq-is-pulled-down-by-internet-sector.html | THE MARKETS: STOCKS & BONDS; Dow Rises, but Nasdaq Is Pulled Down by Internet Sector | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/graduating-into-prosperity.html | Graduating Into Prosperity | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/sports/baseball-mckeon-tactics-rile-valentine.html | BASEBALL; McKeon Tactics Rile Valentine | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-debtor-countries-must-pay-up-171220.html | Debtor Countries Must Pay Up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/us/supreme-court-roundup-justices-agree-consider-case-public-aid-religious-schools.html | Supreme Court Roundup; Justices Agree to Consider Case on Public Aid to Religious Schools | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-bernard-lou.html | Paid Notice: Deaths BERNARD, LOU | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-marino-mario-j-esq.html | Paid Notice: Deaths MARINO, MARIO J., ESQ. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/in-front-but-not-in-focus.html | In Front but Not in Focus | False | By Ed Rollins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/business/world-business-briefing-europe-vivendi-s-american-expansion.html | WORLD BUSINESS BRIEFING: EUROPE; VIVENDI'S AMERICAN EXPANSION | False | By Edmund L Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/arts/pop-review-novelty-act-not-if-things-go-their-way.html | POP REVIEW; Novelty Act? Not if Things Go Their Way | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/health/scientist-work-steve-hyman-tireless-outspoken-atypical-mental-health-chief-rocks.html | SCIENTIST AT WORK/STEVE HYMAN; Tireless, Outspoken and Atypical, Mental Health Chief Rocks the Boat | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/style/dressing-up-this-new-year-s-eve-designers-hope-so.html | Dressing Up This New Year's Eve? Designers Hope So | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/opinion/l-debtor-countries-must-pay-up-171263.html | Debtor Countries Must Pay Up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-15 | 1999-06-15 | https://www.nytimes.com/1999/06/15/classified/paid-notice-deaths-wiener-frances.html | Paid Notice: Deaths WIENER, FRANCES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/times-square-to-get-new-tkts-booth.html | Times Square to Get New TKTS Booth | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187925.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/former-municipal-union-leaders-indicted-on-vote-fraud-charges.html | Former Municipal Union Leaders Indicted on Vote Fraud Charges | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/books/books-of-the-times-not-from-mars-or-venus-but-a-little-ol-planet.html | BOOKS OF THE TIMES; Not From Mars or Venus But a Little Ol' Planet | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/8-charter-schools-4-with-profit-goal-are-picked-by-state.html | 8 Charter Schools, 4 With Profit Goal, Are Picked by State | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-homecoming-not-even-hope-flowers-in-a-village-of-the-dead.html | CRISIS IN THE BALKANS: HOMECOMING; Not Even Hope Flowers In a Village of the Dead | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-wieden-kennedy-takes-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Takes Top Honors | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/golf-improved-woods-ready-for-a-serious-open-bid.html | GOLF; Improved Woods Ready For a Serious Open Bid | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/giuliani-looks-again-at-charter-and-a-foe.html | Giuliani Looks Again at Charter, and a Foe | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-alienating-readers-177237.html | Alienating Readers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/women-s-world-cup-foudy-is-the-us-team-s-renaissance-midfielder.html | WOMEN'S WORLD CUP; Foudy Is the U.S. Team's Renaissance Midfielder | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/drug-slashes-breast-cancer-risk-study-shows.html | Drug Slashes Breast Cancer Risk, Study Shows | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/seattle-museum-to-return-looted-work.html | Seattle Museum to Return Looted Work | False | By Felicia R. Lee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/energy-agency-to-expand-role-in-race-to-map-human-genome.html | Energy Agency to Expand Role In Race to Map Human Genome | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/gore-terms-clinton-affair-inexcusable.html | Gore Terms Clinton Affair 'Inexcusable' | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-mitchell-marion.html | Paid Notice: Deaths MITCHELL, MARION | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/25-and-under-a-spanish-old-timer-where-garlic-is-king.html | $25 AND UNDER; A Spanish Old-Timer Where Garlic Is King | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/by-the-book-a-london-cook-a-global-perspective.html | BY THE BOOK; A London Cook, A Global Perspective | False | By Marian Burros | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/abu-ghosh-journal-his-pot-of-gold-gives-a-sparkle-to-the-whole-town.html | Abu Ghosh Journal; His Pot of Gold Gives a Sparkle to the Whole Town | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-the-border-from-albania-kosovars-begin-heading-back-home.html | CRISIS IN THE BALKANS: THE BORDER; From Albania, Kosovars Begin Heading Back Home | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/markets-market-place-nasd-joint-venture-japan-moves-create-around-clock-global.html | THE MARKETS: Market Place; N.A.S.D., in a joint venture in Japan, moves to create an around-the-clock, global stock market. | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-boeing-jet-order.html | WORLD BUSINESS BRIEFING: EUROPE; BOEING JET ORDER | False | By Laurence Zuckerman (NYT) | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/restaurants-from-alpine-italy-a-selected-short-subject.html | RESTAURANTS; From Alpine Italy, a Selected Short Subject | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/touch-of-flu-leads-pope-to-cancel-mass-for-million-poles.html | Touch of Flu Leads Pope to Cancel Mass for Million Poles | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/dna-test-brings-freedom-16-years-after-conviction.html | DNA Test Brings Freedom, 16 Years After Conviction | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/inside-186414.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-lygnos-penelope.html | Paid Notice: Deaths LYGNOS, PENELOPE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/to-go-two-stars-in-a-brown-bag.html | TO GO; Two Stars in a Brown Bag | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-moscow-is-pressing-for-air-and-land-passages-kremlins-kosovo-moves.html | Moscow Is Pressing for Air and Land Passages : Kremlin's Kosovo Moves Trouble East Europeans | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-basile-alfred.html | Paid Notice: Memorials BASILE, ALFRED | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/arts-grants-awarded.html | Arts Grants Awarded | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/cia-s-artistic-enigma-yields-all-but-final-clue.html | C.I.A.'s Artistic Enigma Yields All but Final Clue | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/transactions-188344.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/trial-opens-for-police-officer-who-shot-a-squeegee-man.html | Trial Opens for Police Officer Who Shot a Squeegee Man | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/worldbusiness/IHT-to-our-readers.html | To Our Readers: | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/dance-in-review-187739.html | DANCE IN REVIEW | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/learning-from-the-ottomans.html | Learning From the Ottomans | False | By Jason Goodwin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/cuny-now-says-placement-tests-will-exclude-only-12-from-senior-colleges.html | CUNY Now Says Placement Tests Will Exclude Only 12% From Senior Colleges | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/treatment-rooted-culture-tying-drug-alcohol-programs-immigrants-backgrounds.html | Treatment Rooted in Culture; Tying Drug and Alcohol Programs to Immigrants' Backgrounds | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/movies/tv-notes-a-10-year-bet-on-ken-burns.html | TV NOTES; A 10-Year Bet On Ken Burns | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186805.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/hockey-when-push-comes-to-shove-gritty-sabres-get-even.html | HOCKEY; When Push Comes to Shove, Gritty Sabres Get Even | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/pro-basketball-bicoastal-bidding-ends-jackson-goes-to-lakers.html | PRO BASKETBALL; Bicoastal Bidding Ends; Jackson Goes to Lakers | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-sunshine-policy-is-dealt-a-blow-south-korean-warships-sink-northern.html | Sunshine Policy Is Dealt a Blow : South Korean Warships Sink Northern Patrol Boat | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-ralph-lauren-wins-fragrance-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ralph Lauren Wins Fragrance Award | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/worldbusiness/IHT-q-a-mike-moore-former-new-zealand-prime-minister-i.html | Q & A / Mike Moore, Former New Zealand Prime Minister : 'I Have the Numbers,' WTO Candidate Says | False | By Robert Kroon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/critic-s-notebook-the-singer-is-real-but-the-orchestra-cannot-hear-her.html | CRITICS NOTEBOOK; The Singer Is Real, but the Orchestra Cannot Hear Her | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-letters-to-the-editor-92046769251.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/wnba-roundup-liberty-new-york-ponders-its-lack-of-energy.html | W.N.B.A.: ROUNDUP -- LIBERTY; New York Ponders Its lack of Energy | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-priests-refuge-for-kosovars-serbian-monastery-after-burning.html | CRISIS IN THE BALKANS: THE PRIESTS; Refuge for Kosovars in Serbian Monastery, After the Burning and Looting | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/new-jersey-troopers-union-torn-over-claims-of-racism.html | New Jersey Troopers' Union Torn Over Claims of Racism | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187968.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/senate-approves-bill-on-year-2000-bug.html | Senate Approves Bill On Year 2000 Bug | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/style/IHT-genius-shows-through-the-soviet-rhetoric-in-semyon-kotko-prokofiev.html | Genius Shows Through the Soviet Rhetoric in 'Semyon Kotko' : Prokofiev, Politics and Art | False | By George W. Loomis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/calendar.html | Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-year-of-the-donation.html | NOTEBOOK; Year of the Donation | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-russians-muscovites-savor-caper-after-being-down-so-long.html | CRISIS IN THE BALKANS: THE RUSSIANS; Muscovites Savor a Caper After Being Down So Long | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/us-ports-to-stay-open-in-jan-1-2000.html | U.S. Ports to Stay Open In Jan. 1, 2000 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-appleby-james-e.html | Paid Notice: Deaths APPLEBY, JAMES E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-no-longer-the-outsiders.html | N.B.A. FINALS; No Longer the Outsiders | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/dancing-new-health-care-beat-latin-america-becomes-ripe-for-us-companies-picking.html | Dancing to a New Health Care Beat; Latin America Becomes Ripe For U.S. Companies' Picking | False | By Milt Freudenheim and Clifford Krauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-lagana-philip-e.html | Paid Notice: Deaths LAGANA, PHILIP E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-meserole-hollis-n.html | Paid Notice: Deaths MESEROLE, HOLLIS N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-shareholders-charge-extortion-in-the-russian-far-east.html | INTERNATIONAL BUSINESS; Shareholders Charge Extortion in the Russian Far East | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-druffel-joseph-b.html | Paid Notice: Deaths DRUFFEL, JOSEPH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-heiner-gloria-b.html | Paid Notice: Deaths HEINER, GLORIA B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-maloney-walter-e.html | Paid Notice: Deaths MALONEY, WALTER E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/business-travel-if-you-re-going-where-tracks-go-train-can-be-realistic-pleasant.html | Business Travel; If you're going where the tracks go, the train can be a realistic, pleasant alternative to air travel. | False | By Joe Sharkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-knopf-frank-e.html | Paid Notice: Deaths KNOPF, FRANK E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/in-woods-of-georgia-echoes-of-balkan-terror.html | In Woods of Georgia, Echoes of Balkan Terror | False | By Diana Jean Schemo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187933.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-kosovogive-religious-moderates-a-voice.html | Kosovo:Give Religious Moderates a Voice | False | By Tom Gallagher, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/baseball-hot-hitting-davis-and-jeter-demolish-rookie-pitcher.html | BASEBALL; Hot-Hitting Davis and Jeter Demolish Rookie Pitcher | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-an-identity-and-family-history-that-are-inextricably-linked.html | An Identity and Family History That Are Inextricably Linked | False | By Charles R. Eisendrath, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/metro-news-briefs-new-jersey-real-estate-executive-accused-of-loan-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Real Estate Executive Accused of Loan Fraud | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-telecast-at-the-garden.html | N.B.A. FINALS: NOTEBOOK; Telecast at the Garden | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/bush-draws-donations-and-conservatives-fire.html | Bush Draws Donations, And Conservatives' Fire | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-adelman-philip.html | Paid Notice: Deaths ADELMAN, PHILIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-hersh-edward.html | Paid Notice: Deaths HERSH, EDWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/yes-im-the-problem.html | Yes, I'm The Problem | False | By Larry David | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-mitchell-marion-k.html | Paid Notice: Deaths MITCHELL, MARION K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/drug-coverage-dominates-fight-brewing-on-medicare.html | Drug Coverage Dominates Fight Brewing on Medicare | False | By Robin Toner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-marti-ibanez-felix.html | Paid Notice: Memorials MARTI, IBANEZ, FELIX | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/company-briefs-187305.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-williams-charlotte-turk.html | Paid Notice: Deaths WILLIAMS, CHARLOTTE TURK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-flower-was-never-just-for-the-bee.html | The Flower Was Never Just for the Bee | False | By Melissa Clark | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/republican-mischief-on-gun-control.html | Republican Mischief on Gun Control | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-privacy-talks-fail.html | WORLD BUSINESS BRIEFING: EUROPE; PRIVACY TALKS FAIL | False | By Edmund L Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-weinerman-newman-janet.html | Paid Notice: Deaths WEINERMAN NEWMAN, JANET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-schwartz-deena-susan.html | Paid Notice: Memorials SCHWARTZ, DEENA SUSAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/worldbusiness/IHT-rival-airbus-also-announces-major-contract-boeings.html | Rival Airbus Also Announces Major Contract : Boeing's Revamp of 737 Brings Its Biggest Order | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/style/IHT-a-triumphant-olympics-in-japan.html | A Triumphant 'Olympics' in Japan | False | By Gilles Kennedy, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-don-t-blame-teachers-for-failings-of-parents-testing-isn-t-a-target-186929.html | Don't Blame Teachers for Failings of Parents; Testing Isn't a Target | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186783.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/dead-man-on-subway-is-still-a-mystery.html | Dead Man on Subway Is Still a Mystery | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/hockey-rangers-chances-dim-on-sealing-palffy-deal.html | HOCKEY; Rangers' Chances Dim On Sealing Palffy Deal | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/to-dine-not-just-eat-for-10.html | To Dine, Not Just Eat, for $10 | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-sizing-up-the-series-8-keys-for-7-games.html | N.B.A. FINALS; Sizing Up the Series: 8 Keys for 7 Games | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/company-news-terex-agrees-to-acquire-powerscreen-for-294-million.html | COMPANY NEWS; TEREX AGREES TO ACQUIRE POWERSCREEN FOR $294 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-redemption-time-it-s-up-to-you-new-york.html | N.B.A. FINALS; Redemption Time: It's Up to You, New York | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/new-management-for-the-nuclear-labs.html | New Management for the Nuclear Labs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/metro-news-briefs-new-jersey-jobless-rate-up-to-4.7-in-may-11-month-high.html | METRO NEWS BRIEFS: NEW JERSEY; Jobless Rate Up to 4.7% In May;11-Month High | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/an-unconfirmed-bid-for-caesars-casinos.html | An Unconfirmed Bid for Caesars Casinos | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-chef.html | THE CHEF | False | By Thomas Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/sports-wednesday-nba-finals-knicks-vs-spurs-a-preview.html | Sports Wednesday: N.B.A. FINALS; Knicks vs. Spurs: A Preview | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-women-and-software.html | NOTEBOOK; Women and Software | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/mexican-chief-seeks-to-insure-a-nightmare-doesn-t-recur.html | Mexican Chief Seeks to Insure A Nightmare Doesn't Recur | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/news-summary-184896.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-how-the-knicks-turned-lemon-into-lemonade-and-maybe-champagne.html | N.B.A. FINALS; How the Knicks Turned Lemon Into Lemonade (and Maybe Champagne) | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/metro-news-briefs-new-york-subway-station-is-shut-but-bomb-is-diaper-bag.html | METRO NEWS BRIEFS: NEW YORK; Subway Station Is Shut, But 'Bomb' Is Diaper Bag | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-taub-martin-g.html | Paid Notice: Deaths TAUB, MARTIN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/sotheby-s-and-amazon-join-on-internet-auction-site.html | Sotheby's and Amazon Join On Internet Auction Site | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/the-minimalist-simple-salad-all-beefed-up.html | THE MINIMALIST; Simple Salad, All Beefed Up | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/baseball-henderson-leads-way-as-mets-hit-six-homers.html | BASEBALL; Henderson Leads Way As Mets Hit Six Homers | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-maligned-threesome-see-pointing-fingers.html | N.B.A. FINALS; Maligned Threesome See Pointing Fingers | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-volkswagen-gives-ddb-more-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Volkswagen Gives DDB More Work | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-lane-celia.html | Paid Notice: Deaths LANE, CELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/korean-fight-at-sea-evolves-into-exchange-of-charges.html | Korean Fight At Sea Evolves Into Exchange Of Charges | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-serb-troops-retreat-by-nato-deadline.html | CRISIS IN THE BALKANS; Serb Troops Retreat By NATO Deadline | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-forchelli-vincent.html | Paid Notice: Deaths FORCHELLI, VINCENT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-the-series-too-small-and-too-few-it-s-all-just-too-perfect.html | N.B.A. FINALS: THE SERIES; Too Small and Too Few: It's All Just Too Perfect | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/floyd-ratliff-is-dead-at-80-linked-visual-arts-to-science.html | Floyd Ratliff Is Dead at 80; Linked Visual Arts to Science | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/plus-college-basketball-fordham-rams-interview-hofstra-s-coach.html | PLUS: COLLEGE BASKETBALL -- FORDHAM; Rams Interview Hofstra's Coach | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/tv-notes-financial-competitors.html | TV NOTES; Financial Competitors | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-don-t-blame-teachers-for-failings-of-parents-where-one-learns-186910.html | Don't Blame Teachers for Failings of Parents; Where One Learns | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187976.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186708.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-colarusso-sam-a.html | Paid Notice: Deaths COLARUSSO, SAM A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186716.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/plus-boxing-legends-money-talks-if-they-can-still-walk.html | PLUS BOXING -- LEGENDS; Money Talks, If They Can Still Walk | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/sahara-impasse-line-in-sand-or-national-border.html | Sahara Impasse: Line in Sand or National Border? | False | By John F. Burns | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-indicted-general-wins-promotion.html | CRISIS IN THE BALKANS; Indicted General Wins Promotion | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/politicizing-the-city-charter.html | Politicizing the City Charter | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187984.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/senate-passes-bill-to-curb-lawsuits-from-year-2000-bug.html | Senate Passes Bill to Curb Lawsuits From Year 2000 Bug | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/plus-television-jackson-returning-to-booth-for-abc.html | PLUS: TELEVISION; Jackson Returning To Booth for ABC | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-kashmirfirst-put-pressure-on-pakistan-to-pull-back.html | Kashmir:First, Put Pressure on Pakistan to Pull Back | False | By Selig S. Harrison, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-refugees-macedonia-over-2500-return-mine-kills-woman.html | CRISIS IN THE BALKANS: REFUGEES; From Macedonia, Over 2,500 Return as Mine Kills Woman | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-1924union-trials-in-our-pages100-75-and-50-years-ago.html | 1924:Union Trials : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-hempstead-eleanor-avery.html | Paid Notice: Deaths HEMPSTEAD, ELEANOR AVERY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-hoeber-elizabeth-p.html | Paid Notice: Deaths HOEBER, ELIZABETH P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/quotation-of-the-day-182281.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/preserving-culinary-history.html | Preserving Culinary History | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/city-pays-59000-to-settle-times-sq-preaching-group-s-suit.html | City Pays $59,000 to Settle Times Sq. Preaching Group's Suit | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/about-new-york-the-hydrants-that-only-eat-parking-places.html | About New York; The Hydrants That Only Eat Parking Places | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-american-topics-90265525729.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/national-league-roundup-cuba.html | NATIONAL LEAGUE: ROUNDUP; CUBA | False | By Charlie Nobles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187941.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/joseph-druffel-60-architect-for-the-poor.html | Joseph Druffel, 60, Architect for the Poor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-could-spurs-beat-bulls.html | N.B.A. FINALS: NOTEBOOK; Could Spurs Beat Bulls? | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/oracle-posts-31-increase-in-earnings.html | Oracle Posts 31% Increase In Earnings | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/jazz-festival-review-soul-rhythms-not-gospel-in-a-large-sacred-space.html | JAZZ FESTIVAL REVIEW; Soul Rhythms, not Gospel, In a Large Sacred Space | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186759.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-1899a-high-hat-in-our-pages100-75-and-50-years-ago.html | 1899:A High Hat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-bartos-martha-v.html | Paid Notice: Deaths BARTOS, MARTHA V. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-ratliff-floyd.html | Paid Notice: Deaths RATLIFF, FLOYD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-turning-point-for-trade-group.html | WORLD BUSINESS BRIEFING: EUROPE; TURNING POINT FOR TRADE GROUP | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-1949lunar-physics-in-our-pages100-75-and-50-years-ago.html | 1949:Lunar Physics : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/zucchini-bursts-into-bloom-and-so-does-a-cook-s-imagination.html | Zucchini Bursts Into Bloom, And So Does a Cook's Imagination | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/jazz-festival-review-goodman-straight-up-with-a-twist-of-lightning.html | JAZZ FESTIVAL REVIEW; Goodman Straight Up, With a Twist of Lightning | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/scarsdale-high-reopens-after-an-e-mail-threat-closed-it.html | Scarsdale High Reopens After An E-mail Threat Closed It | False | By Lisa W. Foderaro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/tennis-roundup-wimbledon-sampras-s-first-victory-a-favorable-draw.html | TENNIS: ROUNDUP -- WIMBLEDON; Sampras's First Victory: A Favorable Draw | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/editorial-observer-an-epidemic-of-grins-hits-the-granite-state.html | Editorial Observer; An Epidemic of Grins Hits the Granite State | False | By Gail Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-insurgents-kosovo-forces-retake-town-armed-with-roses-sad-wan.html | CRISIS IN THE BALKANS: THE INSURGENTS; Kosovo Forces Retake a Town, Armed With Roses and Sad, Wan Smiles | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-tunick-adele.html | Paid Notice: Deaths TUNICK, ADELE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/IHT-pakistanis-likely-to-dominate-new-zealand-australiasouth-africa.html | Pakistanis Likely to Dominate New Zealand : Australia-South Africa Rematch Will Test Both | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/tv-sports-strong-aba-flavor-adds-spice-to-finals.html | TV SPORTS; Strong A.B.A. Flavor Adds Spice to Finals | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186732.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-boskey-james-b.html | Paid Notice: Deaths BOSKEY, JAMES B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/despite-gains-by-opposition-indonesian-race-is-uncertain.html | Despite Gains by Opposition, Indonesian Race Is Uncertain | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-building-the-peace-in-kosovo-and-in-moscow-186813.html | Building the Peace in Kosovo -- and in Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/theater-review-me-me-me-self-involved-to-a-fault.html | THEATER REVIEW; Me, Me, Me: Self-Involved To a Fault | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/in-death-a-pauper-finds-generosity.html | In Death, a Pauper Finds Generosity | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/fbi-seizes-city-records-on-reservoirs.html | F.B.I. Seizes City Records On Reservoirs | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-pullout-serb-forces-continue-withdrawal-but-tension-remains.html | CRISIS IN THE BALKANS: THE PULLOUT; Serb Forces Continue Withdrawal, but Tension Remains | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/in-a-crisis-coke-tries-to-be-reassuring.html | In a Crisis, Coke Tries to Be Reassuring | False | By Reed Abelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/with-an-age-limit-on-service-hairdresser-faces-city-action.html | With an Age Limit on Service, Hairdresser Faces City Action | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-totten-william-edward.html | Paid Notice: Deaths TOTTEN, WILLIAM EDWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/IHT-seclusion-is-tactic-for-soccer-world-cup-north-korean-women-adopt.html | Seclusion Is Tactic for Soccer World Cup : North Korean Women Adopt American Way | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-europe-french-bank-bids.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH BANK BIDS | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/cuny-the-big-picture.html | CUNY: The Big Picture | False | By Tom Zeller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-media-business-advertising-addenda-accounts-187623.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/gates-testifies-and-the-republicans-seek-to-forge-closer-links.html | Gates Testifies, and the Republicans Seek to Forge Closer Links | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-letters-to-the-editor-on-natos-role.html | LETTERS TO THE EDITOR : On NATO's Role | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-once-foundering-a-team-discovers-its-grand-spotlight.html | N.B.A. FINALS; Once Foundering, A Team Discovers Its Grand Spotlight | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-case-vincent-t.html | Paid Notice: Deaths CASE, VINCENT T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/in-school-music-outreach-s-goal-is-to-make-young-imaginations-sing.html | In School; Music Outreach's goal is to make young imaginations sing. | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/union-settles-bias-lawsuit-over-jobs.html | Union Settles Bias Lawsuit Over Jobs | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/house-votes-to-keep-limits-on-number-of-flights-into-kennedy-and-la-guardia.html | House Votes to Keep Limits on Number of Flights Into Kennedy and La Guardia | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-opposition-serbian-orthodox-church-urges-milosevic-his-cabinet.html | CRISIS IN THE BALKANS: OPPOSITION; Serbian Orthodox Church Urges Milosevic and His Cabinet to Quit | | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/suburban-districts-seen-as-a-key-in-the-debate-over-gun-control.html | Suburban Districts Seen as a Key In the Debate Over Gun Control | False | By Alison Mitchell and Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/pataki-lowers-bar-for-gop-presidential-primary.html | Pataki Lowers Bar for G.O.P. Presidential Primary | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/fcc-says-it-should-regulate-high-speed-access-to-internet.html | F.C.C. Says It Should Regulate High-Speed Access to Internet | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-fair-share-in-transit-178020.html | Fair Share in Transit | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/notebook-chancellor-leaving.html | NOTEBOOK; Chancellor Leaving | False | By Carmel McCoubrey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/IHT-american-topics-more-gambling-you-can-bet-on-it.html | AMERICAN TOPICS : More Gambling You Can Bet On It | | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/district-settles-with-principal-in-6-year-old-case.html | District Settles With Principal in 6-Year-Old Case | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-saffer-doris-rankin.html | Paid Notice: Deaths SAFFER, DORIS RANKIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/world-business-briefing-americas-lower-price-for-newcourt.html | WORLD BUSINESS BRIEFING: AMERICAS; LOWER PRICE FOR NEWCOURT | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/dance-in-review-187720.html | DANCE IN REVIEW | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/from-the-fringes-to-everywhere-they-might-be-giants-on-film-the-web-and-tv.html | From the Fringes To Everywhere; They Might Be Giants: On Film, the Web and TV | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/public-lives-it-isn-t-over-until-the-wedding-singer-sings.html | PUBLIC LIVES; It Isn't Over Until the Wedding Singer Sings | False | By Joyce Wadler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/residential-real-estate-a-mixed-use-tower-for-theaters-and-apartments.html | Residential Real Estate; A Mixed-Use Tower for Theaters and Apartments | False | By Alan S. Oser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/IHT-plastics-and-dioxin-letters-to-the-editor.html | Plastics and Dioxin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/business-digest-184209.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/sips-from-california-home-grown-vermouths-with-character.html | SIPS; From California, Home-Grown Vermouths With Character | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-murray-james-g.html | Paid Notice: Deaths MURRAY, JAMES G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/theater-review-victorian-women-from-mamet-well.html | THEATER REVIEW; Victorian Women? From Mamet? Well, #@%*! | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-another-company-takes-the-hong-kong-out-of-its-name.html | INTERNATIONAL BUSINESS; Another Company Takes the 'Hong Kong' Out of Its Name | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-markets-stocks-bonds-dow-advances-by-31.66-inflation-data-are-awaited.html | THE MARKETS: STOCKS & BONDS; Dow Advances by 31.66; Inflation Data Are Awaited | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/battle-over-internet-names-escalates.html | Battle Over Internet Names Escalates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/international-business-planned-korean-share-issue-angers-a-big-us-hedge-fund.html | INTERNATIONAL BUSINESS; Planned Korean Share Issue Angers a Big U.S. Hedge Fund | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/us/rosa-parks-is-honored-for-taking-one-small-seat-one-giant-stand.html | Rosa Parks Is Honored for Taking One Small Seat, One Giant Stand | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/morgan-whistle-blower-had-played-role-before.html | Morgan 'Whistle Blower' Had Played Role Before | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/liberties-freudian-face-off.html | Liberties; Freudian Face-Off | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/dave-douglas-and-mingus-band-lead-jazz-laureates.html | Dave Douglas and Mingus Band Lead Jazz Laureates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-seigerman-joel.html | Paid Notice: Deaths SEIGERMAN, JOEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/media-business-advertising-bad-form-client-agency-it-s-matter-perspective-budget.html | THE MEDIA BUSINESS: ADVERTISING; Bad form by the client? Or by an agency? It's a matter of perspective as Budget ends its review. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/boom-mind-set-deeply-etched-in-chip-capital.html | Boom Mind-Set Deeply Etched in Chip Capital | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-deployment-us-offering-compromises-role-russians.html | CRISIS IN THE BALKANS: DEPLOYMENT; U.S. Offering Compromises On the Role of the Russians | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/arts/tv-notes-here-s-a-story.html | TV NOTES; Here's a Story . . . | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-the-spurs-duncan-the-vh1-of-superstars.html | N.B.A. FINALS: THE SPURS; Duncan, the VH1 of Superstars | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-don-t-blame-teachers-for-failings-of-parents-186899.html | Don't Blame Teachers for Failings of Parents | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/opinion/l-tricked-by-the-knicks-176737.html | Tricked by the Knicks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/theater/arts-in-america-drama-confronts-an-awfully-familiar-bias.html | ARTS IN AMERICA; Drama Confronts an Awfully Familiar Bias | False | By Bruce Weber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/metro-news-briefs-new-york-ice-cream-truck-kills-8-year-old-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Ice Cream Truck Kills 8-Year-Old in Brooklyn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/earthquake-kills-14-in-mexico-and-injures-dozens-in-puebla.html | Earthquake Kills 14 in Mexico And Injures Dozens in Puebla | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/coke-products-are-ordered-off-the-shelves-in-four-countries.html | Coke Products Are Ordered Off the Shelves in Four Countries | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/world/crisis-balkans-atrocities-kosovo-landscape-lays-bare-serbs-brutal-campaign.html | CRISIS IN THE BALKANS: ATROCITIES; Kosovo Landscape Lays Bare Serbs' Brutal Campaign | False | By John Kifner With Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/sports/nba-finals-notebook-johnson-s-status-remains-uncertain-for-game-1.html | N.B.A. FINALS: NOTEBOOK; Johnson's Status Remains Uncertain for Game 1 | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-cohen-fay-rn.html | Paid Notice: Deaths COHEN, FAY, R.N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/dining/wine-talk-the-three-faces-of-cabernet-franc.html | WINE TALK; The Three Faces of Cabernet Franc | False | By Frank J. Prial | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-kean-john-j.html | Paid Notice: Deaths KEAN, JOHN J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/classified/paid-notice-deaths-kramer-charles-r.html | Paid Notice: Deaths KRAMER, CHARLES R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-16 | 1999-06-16 | https://www.nytimes.com/1999/06/16/nyregion/c-corrections-187950.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/garden-notebook-making-an-entrance-into-an-eden.html | GARDEN NOTEBOOK; Making an Entrance Into an Eden | False | By Martha Baker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/thinking-outside-beige-box-imac-may-have-put-focus-design-but-flat-screens-are.html | Thinking Outside the Beige Box; The iMac May Have Put the Focus on Design But Flat Screens Are Inspiring PC Shapes | False | By Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/bear-stearns-suit-by-sec-said-to-be-near.html | Bear Stearns Suit by S.E.C. Said to Be Near | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-old-balkan-hatreds-206555.html | Old Balkan Hatreds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/metro-news-briefs-new-york-bill-would-ban-hunting-big-game-on-little-plots.html | METRO NEWS BRIEFS: NEW YORK; Bill Would Ban Hunting Big Game on Little Plots | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/events-trio-of-design-shows-at-fashion-institute.html | EVENTS; Trio of Design Shows at Fashion Institute | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/korean-clash-may-ruin-us-reconciliation-bid.html | Korean Clash May Ruin U.S. Reconciliation Bid | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204927.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-cooperstein-sylvia.html | Paid Notice: Deaths COOPERSTEIN, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/house-undertakes-days-long-battle-on-youth-violence.html | HOUSE UNDERTAKES DAYS-LONG BATTLE ON YOUTH VIOLENCE | False | By Alison Mitchell and Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-mental-health-parity-can-reduce-costs-206512.html | Mental Health Parity Can Reduce Costs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-boxing-new-york-legislature-votes-for-open-scoring.html | PLUS: BOXING -- NEW YORK; Legislature Votes For Open Scoring | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-blocking-that-spam-207250.html | Blocking That Spam | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-college-hockey-division-i-sixth-conference-to-start-in-fall.html | PLUS: COLLEGE HOCKEY -- DIVISION I; Sixth Conference To Start in Fall | False | By William N. Wallace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-the-wired-campus-207233.html | The Wired Campus | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-the-burden-of-testing-how-to-help-teachers-206458.html | The Burden of Testing: How to Help Teachers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-murray-james-g.html | Paid Notice: Deaths MURRAY, JAMES G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-swat-team-twin-towers-maul-the-knicks.html | N.B.A. FINALS; Swat Team: Twin Towers Maul the Knicks | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/gay-ex-police-officer-is-awarded-380000-in-harassment-suit.html | Gay Ex-Police Officer Is Awarded $380,000 in Harassment Suit | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/senate-approves-health-care-for-disabled.html | Senate Approves Health Care for Disabled | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-deutsch-to-handle-britannica-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch to Handle Britannica Account | False | By Jane L Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/executive-changes-200662.html | EXECUTIVE CHANGES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/q-a-taking-along-bookmarks.html | Q & A; Taking Along Bookmarks | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/mr-pataki-s-campaign-reform-challenge.html | Mr. Pataki's Campaign Reform Challenge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-gifts-if-dad-likes-to-fish.html | CURRENTS: LOS ANGELES; GIFTS; If Dad Likes to Fish | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/a-mayor-s-like-minded-charter-panel.html | A Mayor's Like-Minded Charter Panel | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/public-lives-general-in-giuliani-reserve-hears-the-call.html | PUBLIC LIVES; General in Giuliani Reserve Hears the Call | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/library-women-s-finance-sites-tools-and-pep-talks-for-novice-investors.html | LIBRARY/WOMEN'S FINANCE SITES; Tools and Pep Talks for Novice Investors | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/IHT-a-youarethere-space-thrill-on-film.html | A 'You-Are-There' Space Thrill on Film | False | By Richard Covington, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-high-quality-playback-from-apple-computer.html | NEWS WATCH; High-Quality Playback From Apple Computer | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/inside-206520.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-markets-stocks-technology-sector-spurs-nasdaq-dow-rises-by-189.96.html | THE MARKETS: STOCKS; Technology Sector Spurs Nasdaq; Dow Rises by 189.96 | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/on-pro-basketball-sprewell-and-houston-sending-out-an-sos-to-teammates.html | ON PRO BASKETBALL; Sprewell and Houston Sending Out an S.O.S. to Teammates | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-a-digital-recorder-offers-capacity-in-hours-not-minutes.html | NEWS WATCH; A Digital Recorder Offers Capacity in Hours, Not Minutes | False | By Ian Austen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/outcry-cradle-architecture-gehry-planning-chicago-design-runs-into-skepticism.html | Outcry in a Cradle of Architecture; Gehry, Planning a Chicago Design, Runs Into Skepticism | False | By Pam Belluck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/lessons-of-the-balkan-war.html | Lessons of the Balkan War | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/a-time-for-ken-starr-to-keep-quiet.html | A Time for Ken Starr to Keep Quiet | False | By Lanny A. Breuer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-lagana-philip-e.html | Paid Notice: Deaths LAGANA, PHILIP E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-mental-health-parity-can-reduce-costs-206539.html | Mental Health Parity Can Reduce Costs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-in-the-balkans-the-separatists-marines-seize-weapons-of-kosovo-insurgents.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Marines Seize Weapons of Kosovo Insurgents | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-ciccone-james.html | Paid Notice: Deaths CICCONE, JAMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-scholars-tool-or-a-web-of-lies-206180.html | Scholars' Tool or a Web of Lies? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/the-poorer-half-of-congress-reports-the-assets-of-its-members.html | The Poorer Half of Congress Reports the Assets of Its Members | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-a-magazine-article-stirs-team-s-pot-before-game-1.html | N.B.A. FINALS; A Magazine Article Stirs Team's Pot Before Game 1 | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-turner-gloria-p.html | Paid Notice: Memorials TURNER, GLORIA P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/harold-kohn-85-lawyer-in-class-action-cases.html | Harold Kohn, 85, Lawyer in Class Action Cases | False | By Melody Petersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-bucknell-nathaniel-s.html | Paid Notice: Deaths BUCKNELL, NATHANIEL S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/company-news-alcatel-to-acquire-internet-devices-for-180-million.html | COMPANY NEWS; ALCATEL TO ACQUIRE INTERNET DEVICES FOR $180 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-kasper-alfred-c.html | Paid Notice: Deaths KASPER, ALFRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/helms-has-white-house-worried-about-its-un-nomination.html | Helms Has White House Worried About Its U.N. Nomination | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/IHT-pakistan-cruises-to-final-as-new-zealand-falters.html | Pakistan Cruises to Final As New Zealand Falters | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-optimism-about-jobs-194930.html | Optimism About Jobs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/long-shadows-over-pope-s-boyhood-home.html | Long Shadows Over Pope's Boyhood Home | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-counting-us-expats-letters-to-the-editor.html | Counting U.S. Expats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/IHT-wall-street-zooms-as-fears-fade-over-rates.html | Wall Street Zooms as Fears Fade Over Rates | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-classics-celebrating-designs-charles-ray-eames.html | CURRENTS: LOS ANGELES: THE CLASSICS; Celebrating the Designs Of Charles and Ray Eames | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-jacobson-gaynor-i.html | Paid Notice: Deaths JACOBSON, GAYNOR I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/worldbusiness/IHT-asean-joins-dispute-over-claims-of-support-rival.html | ASEAN Joins Dispute Over Claims of Support : Rival Camps Dig In Over WTO Battle | False | By Elizabeth Olson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/what-s-next-new-chips-can-be-fast-on-their-feet.html | WHAT'S NEXT; New Chips Can Be Fast on Their Feet | False | By Ian Austen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-new-automated-strategies-to-detect-and-defuse-viruses.html | NEWS WATCH; New Automated Strategies To Detect and Defuse Viruses | False | By Sara Robinson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/mexicans-see-a-call-to-prayer-in-quake-damage-to-churches.html | Mexicans See a Call to Prayer In Quake Damage to Churches | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-goldberg-moser-gets-lucas-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldberg Moser Gets Lucas Account | False | By Jane L. Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/rambling-with-witold-rybczynski-in-olmsted-s-footsteps.html | RAMBLING WITH: Witold Rybczynski; In Olmsted's Footsteps | False | By Anne Raver | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/the-beat-goes-on-line-and-sometimes-it-s-legal.html | The Beat Goes on Line, and Sometimes It's Legal | False | By David Kushner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/l-snug-harbor-history-206679.html | Snug Harbor History | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/essay-culture-of-arrogance.html | Essay; 'Culture of Arrogance' | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/markets-market-place-will-fed-chief-bare-his-chest-when-he-discusses-interest.html | THE MARKETS: Market Place; Will the Fed chief bare his chest when he discusses interest rates with Congress? | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/quotation-of-the-day-204714.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/trump-s-giant-tower-near-un-attracts-faa-s-attention.html | Trump's Giant Tower Near U.N. Attracts F.A.A's Attention | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/game-theory-hello-kitty-is-it-really-you.html | GAME THEORY; Hello, Kitty. Is It Really You? | False | By J. C. Herz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-surprise-jackson-too-can-play.html | N.B.A. FINALS; Surprise! Jackson, Too, Can Play | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-armed-isn-t-safer-206342.html | Armed Isn't Safer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204960.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/style/IHT-diana-krallstraight-to-the-heart-of-a-song.html | Diana Krall:Straight to the Heart of a Song | False | By Mike Zwerin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-baumbusch-kenneth-r.html | Paid Notice: Deaths BAUMBUSCH, KENNETH R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-in-the-balkans-refugees-kosovars-rush-home-and-overwhelm-relief-workers.html | CRISIS IN THE BALKANS: REFUGEES; Kosovars Rush Home and Overwhelm Relief Workers | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-goldberger-bernard.html | Paid Notice: Deaths GOLDBERGER, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-lygnos-penelope.html | Paid Notice: Deaths LYGNOS, PENELOPE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/business-digest-203416.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204919.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-first-step-toward-peace-is-eradicating-hunger.html | First Step Toward Peace Is Eradicating Hunger | False | By Jimmy Carter, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/food-vendors-rally-against-prospective-restrictions.html | Food Vendors Rally Against Prospective Restrictions | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/parables-old-and-new-lead-next-wave-festival-lineup.html | Parables Old and New Lead Next Wave Festival Lineup | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/baseball-hernandez-is-crisp-but-the-yankees-offense-is-stale.html | BASEBALL; Hernandez Is Crisp, but the Yankees' Offense Is Stale | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-indicts-2-more-men-in-bombing-of-embassies.html | U.S. Indicts 2 More Men In Bombing Of Embassies | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/bronxville-to-end-prom-over-alcohol.html | Bronxville to End Prom Over Alcohol | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/books/books-of-the-times-she-lives-to-tell-about-growing-up.html | BOOKS OF THE TIMES; She Lives to Tell About Growing Up | False | By Christopher Lehmann-Haupt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/economic-scene-a-case-for-forgiving-the-world-s-biggest-debtors-their-debts.html | Economic Scene; A case for forgiving the world's biggest debtors their debts. | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/us-indicts-85-in-100-million-stock-swindle.html | U.S. Indicts 85 in $100 Million Stock Swindle | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-scholars-tool-or-a-web-of-lies-206245.html | Scholars' Tool or a Web of Lies? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nhl-roundup-islanders-palffy-now-eyed-by-the-kings.html | N.H.L.: ROUNDUP -- ISLANDERS; Palffy Now Eyed By the Kings | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-scholars-tool-or-a-web-of-lies-206105.html | Scholars' Tool or a Web of Lies? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/track-and-field-greene-breaks-world-record-in-the-100-meters.html | TRACK AND FIELD; Greene Breaks World Record in the 100 Meters | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-backs-a-british-dutch-plan-to-partly-lift-sanctions-on-iraq.html | U.S. Backs a British-Dutch Plan To Partly Lift Sanctions on Iraq | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/news-summary-204323.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-coppersmith-harold-h.html | Paid Notice: Deaths COPPERSMITH, HAROLD H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-speeding-up-communication-by-saving-strokes-on-a-keypad.html | NEWS WATCH; Speeding Up Communication By Saving Strokes on a Keypad | False | By Katie Hafner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/pataki-urges-money-limits-in-campaigns.html | Pataki Urges Money Limits In Campaigns | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/baseball-a-new-hat-an-old-hat-and-then-it-s-hats-off.html | BASEBALL; A New Hat, an Old Hat And Then It's Hats Off | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/black-clergy-press-whitman-over-state-police-nominee.html | Black Clergy Press Whitman Over State Police Nominee | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-new-labels-for-old-mail-207209.html | New Labels for Old Mail | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/IHT-kim-dae-jung-defends-sunshine-policy-as-uneasy-peace-reigns.html | Kim Dae Jung Defends 'Sunshine Policy' as Uneasy Peace Reigns | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/dr-bruno-balke-91-innovator-in-study-of-physical-conditioning.html | Dr. Bruno Balke, 91, Innovator In Study of Physical Conditioning | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/die-hard-liberal-soars-in-a-city-left-of-center.html | Die-Hard Liberal Soars In a City Left of Center | False | By Evelyn Nieves | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-american-sacrifices-letters-to-the-editor.html | American Sacrifices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/china-arrests-2-leaders-of-farmers-protest.html | China Arrests 2 Leaders of Farmers' Protest | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-serbs-grass-roots-politics-looks-for-opening-serbia.html | CRISIS IN THE BALKANS: THE SERBS; Grass-Roots Politics Looks For an Opening in Serbia | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/cheering-on-a-home-team-that-s-away.html | Cheering On a Home Team That's Away | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-sether-hallie-fairbank.html | Paid Notice: Deaths SETHER, HALLIE FAIRBANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-europe-imf-optimism-on-russia.html | WORLD BUSINESS BRIEFING: EUROPE; I.M.F. OPTIMISM ON RUSSIA | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-colarusso-sam-a.html | Paid Notice: Deaths COLARUSSO, SAM A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-mental-health-parity-can-reduce-costs-206547.html | Mental Health Parity Can Reduce Costs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-about-debt-relief-letters-to-the-editor.html | About Debt Relief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-1899malaria-theory-in-our-pages100-75-and-50-years-ago.html | 1899:Malaria Theory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-belfer-harry-j.html | Paid Notice: Deaths BELFER, HARRY J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/as-session-ends-little-to-show-and-still-no-state-budget.html | As Session Ends, Little to Show, and Still No State Budget | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-brazil-auctions-oil-licenses-yielding-some-state-control.html | INTERNATIONAL BUSINESS; Brazil Auctions Oil Licenses, Yielding Some State Control | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204935.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/the-big-city-yankee-trash-may-preserve-rebel-shrine.html | The Big City; Yankee Trash May Preserve Rebel Shrine | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/bradley-takes-on-california-one-on-one.html | Bradley Takes On California, One on One | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-fixtures-a-patriotic-salute-right-in-the-bathroom.html | CURRENTS: LOS ANGELES -- FIXTURES; A Patriotic Salute Right in the Bathroom | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-1924klan-ceremony-in-our-pages100-75-and-50-years-ago.html | 1924:Klan Ceremony : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/pro-basketball-jackson-accepts-a-big-offer-citing-the-lakers-talent.html | PRO BASKETBALL; Jackson Accepts a Big Offer, Citing the Lakers' Talent | False | By Ken Gurnick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/serial-killer-is-pursued-by-a-manhunt-in-texas.html | Serial Killer Is Pursued By a Manhunt In Texas | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/pope-visits-his-birthplace-and-memories-energize-him.html | Pope Visits His Birthplace And Memories Energize Him | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/princeton-gets-35-million-for-new-genomics-institute.html | Princeton Gets $35 Million For New Genomics Institute | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/chimpanzees-doin-what-comes-culturally.html | Chimpanzees Doin' What Comes Culturally | False | By Natalie Angier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-hempstead-eleanor-avery.html | Paid Notice: Deaths HEMPSTEAD, ELEANOR AVERY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-americas-brazilian-internet-purchase.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN INTERNET PURCHASE | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-pristina-with-armed-serbs-still-scene-albanians-kosovo-s-capital.html | CRISIS IN THE BALKANS: PRISTINA; With Armed Serbs Still on the Scene, Albanians in Kosovo's Capital Are Wary but Hopeful | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-835 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/IHT-briefly-94243163671.html | BRIEFLY | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-aptheker-fay.html | Paid Notice: Deaths APTHEKER, FAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-design-give-him-enough-rope-he-can-furnish-whole-house.html | CURRENTS: LOS ANGELES -- DESIGN; Give Him Enough Rope, and He Can Furnish the Whole House | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204943.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-a-busy-day-in-paris-for-a-havas-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Busy Day in Paris For a Havas Shop | False | By Jane L. Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/metro-news-briefs-new-jersey-stray-bullet-hits-boy-5-in-car-accident-dispute.html | METRO NEWS BRIEFS: NEW JERSEY; Stray Bullet Hits Boy , 5, In Car-Accident Dispute | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-asia-conflicting-japanese-data.html | WORLD BUSINESS BRIEFING: ASIA; CONFLICTING JAPANESE DATA | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/archer-daniels-executive-said-tell-price-fixing-talks-with-cargill-counterpart.html | Archer Daniels Executive Said to Tell of Price-Fixing Talks With Cargill Counterpart | False | By David Barboza | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-braun-edgar.html | Paid Notice: Deaths BRAUN, EDGAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-scholars-tool-or-a-web-of-lies-206237.html | Scholars' Tool or a Web of Lies? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/in-olympics-of-art-world-anything-for-an-edge.html | In Olympics Of Art World, Anything For an Edge | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/world-business-briefing-europe-delays-at-trade-group.html | WORLD BUSINESS BRIEFING: EUROPE; DELAYS AT TRADE GROUP | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/qwest-is-near-to-a-partnership-with-cisco.html | Qwest Is Near to a Partnership with Cisco | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/on-hockey-what-a-great-series-is-anybody-watching.html | ON HOCKEY; What a Great Series: Is Anybody Watching? | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/theater/theater-review-speculating-highly-improper-but-it-s-done-old-boy.html | THEATER REVIEW; Speculating? Highly Improper but It's Done, Old Boy | False | By D. J. R. Bruckner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-danes-are-hoping-to-silence-the-party.html | Sports of The Times; Danes Are Hoping To Silence the Party | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-mitchell-marion-k.html | Paid Notice: Deaths MITCHELL, MARION K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/IHT-dutch-team-is-also-refused-invitation-tour-bans-4-cyclists-from.html | Dutch Team Is Also Refused Invitation : Tour Bans 4 Cyclists From This Year's Race | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/north-korea-suspends-contact-with-south.html | North Korea Suspends Contact With South | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-smerling-william-c.html | Paid Notice: Deaths SMERLING, WILLIAM C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/tokyo-journal-a-sexy-economic-feud-of-no-interest-to-the-imf.html | Tokyo Journal; A Sexy Economic Feud of No Interest to the I.M.F. | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/l-jane-austen-s-world-206687.html | Jane Austen's World | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-diplomacy-cohen-meets-with-russian-progress-seen-troop-issue.html | CRISIS IN THE BALKANS: DIPLOMACY; Cohen Meets With Russian; Progress Seen On Troop Issue | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/books/making-books-when-big-books-dall-a-little-flat.html | MAKING BOOKS; When Big Books Dall a Little Flat | False | By Martin Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/stocks-till-we-drop.html | Stocks Till We Drop | False | By David Handelman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-apology-beijing-envoy-struggles-persuade-chinese-that-bombing-was.html | CRISIS IN THE BALKANS: THE APOLOGY; In Beijing, Envoy Struggles to Persuade Chinese That Bombing Was a Mistake | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-ludwig-arthur-w.html | Paid Notice: Memorials LUDWIG, ARTHUR W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-media-business-advertising-addenda-new-executive-at-western-initiative.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executive At Western Initiative | False | By Jane L Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-mcsweeney-edward-f.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-confusion-on-line-207268.html | Confusion on Line | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/theater/theater-review-neighbors-even-fences-wouldn-t-muffle.html | THEATER REVIEW; Neighbors Even Fences Wouldn't Muffle | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/without-much-data-on-success-mandatory-summer-school-grows.html | Without Much Data on Success, Mandatory Summer School Grows | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/personal-shopper-these-bed-partners-demand-their-own-identity.html | PERSONAL SHOPPER; These Bed Partners Demand Their Own Identity | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-galanty-lee.html | Paid Notice: Deaths GALANTY, LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204897.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/police-narrow-time-of-death-of-man-found-on-subway-train.html | Police Narrow Time of Death Of Man Found on Subway Train | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-home-professional-s-love-of-pinehurst.html | Sports of The Times; 'Home' Professional's Love of Pinehurst | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/choice-windows-shine-in-out-of-the-way-places.html | Choice Windows Shine In Out-of-the-Way Places | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/books/pact-reached-on-us-edition-of-lolita-retelling.html | Pact Reached on U.S. Edition of 'Lolita' Retelling | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-landmarks-futuristic-eye-sky-vermont-santa-monica.html | CURRENTS: LOS ANGELES -- LANDMARKS; A Futuristic Eye in the Sky At Vermont and Santa Monica | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/currents-los-angeles-architecture-beach-house-malibu-that-throws-curve-two.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; A Beach House In Malibu That Throws A Curve or Two | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/embracing-clinton-at-arm-s-length-gore-formally-begins-run-for-president.html | Embracing Clinton at Arm's Length, Gore Formally Begins Run for President | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/media-business-advertising-big-budgeted-campaigns-for-auto-racing-golf-reach.html | THE MEDIA BUSINESS: ADVERTISING; Big-budgeted campaigns for auto racing and golf reach out to spectators and sponsors. | False | By Jane L. Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/following-a-tough-act-nickelodeon-chief-quietly-builds-on-celebrated-legacy.html | Following a Tough Act; Nickelodeon Chief Quietly Builds on Celebrated Legacy | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-hold-the-fluff-207225.html | Hold the Fluff | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-mental-health-parity-can-reduce-costs-206504.html | Mental Health Parity Can Reduce Costs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-armed-isn-t-safer-206334.html | Armed Isn't Safer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/capitol-sketchbook-in-a-bitter-cultural-war-an-ardent-call-to-arms.html | CAPITOL SKETCHBOOK; In a Bitter Cultural War, An Ardent Call to Arms | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/j-f-powers-81-dies-wrote-about-priests.html | J. F. Powers, 81, Dies; Wrote About Priests | False | By Mel Gussow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/jazz-review-paying-homage-to-a-guitar-idol-who-sees-no-cause.html | JAZZ REVIEW; Paying Homage to a Guitar Idol Who Sees No Cause | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/real-world-science-from-internet-labs.html | Real-World Science From Internet Labs | False | By Louise Yarnall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/cycling-the-tour-de-france-banishes-riders-and-officials-over-drugs.html | CYCLING; The Tour de France Banishes Riders and Officials Over Drugs | False | By Samuel Abt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-coming-to-cd-the-compleat-alfred-e-neuman.html | NEWS WATCH; Coming to CD, the Compleat Alfred E. Neuman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/old-blue-eyes-dream-come-true-fan-brings-touch-sinatra-s-style-manhattan.html | An 'Old Blue Eyes' Dream Come True; A Fan Brings a Touch of Sinatra's Style to a Manhattan Nightclub | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/rugged-bumpers-are-not-study-for-auto-insurers-says.html | Rugged Bumpers Are Not, Study for Auto Insurers Says | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/golf-for-us-open-golfers-are-giddy-over-this-course.html | GOLF; For U.S. Open, Golfers Are Giddy Over This Course | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/transactions-207560.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/flowing-rivers-sitting-ducks.html | Flowing Rivers, Sitting Ducks | False | By Patricia Leigh Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/zero-inflation-in-may-sends-stocks-soaring.html | Zero Inflation In May Sends Stocks Soaring | False | By Sylvia Nasar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/at-inauguration-mbeki-calls-for-rebirth-of-south-africa.html | At Inauguration, Mbeki Calls for Rebirth of South Africa | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/clinton-vow-to-congress-ends-a-threat-to-his-nominations.html | Clinton Vow to Congress Ends A Threat to His Nominations | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/us/senator-vows-to-note-donations-in-debates.html | Senator Vows to Note Donations in Debates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/on-his-day-leopold-bloom-the-outsider-is-saluted-gaily.html | On His Day, Leopold Bloom the Outsider Is Saluted, Gaily | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/c-corrections-204900.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/company-briefs-205206.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/in-america-defending-the-status-quo.html | In America; Defending The Status Quo | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-old-balkan-hatreds-206563.html | Old Balkan Hatreds | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-time-for-a-big-debate-on-europe.html | Time for a Big Debate on Europe | False | By Giles Merritt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/nba-finals-some-advice-from-a-legend.html | N.B.A. FINALS; Some Advice From a Legend | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-forchelli-vincent.html | Paid Notice: Deaths FORCHELLI, VINCENT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/microsoft-calls-its-own-character-witness.html | Microsoft Calls Its Own Character Witness | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-homecoming-refugees-find-nothing-left-former-life-but-cinders.html | CRISIS IN THE BALKANS: HOMECOMING; Refugees Find Nothing Left of Former Life but Cinders | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-schlissel-irving.html | Paid Notice: Deaths SCHLISSEL, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Marcelle S. Fischler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/2-found-guilty-of-payoff-plot-in-injury-suits.html | 2 Found Guilty Of Payoff Plot In Injury Suits | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/calendar-quilt-festival-tours-eames-show.html | CALENDAR; Quilt Festival, Tours, Eames Show | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/state-of-the-art-skinny-laptop-hefty-keyboard.html | STATE OF THE ART; Skinny Laptop, Hefty Keyboard | False | By Peter H. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/retired-general-to-oversee-security-for-nuclear-weapons-labs.html | Retired General to Oversee Security for Nuclear Weapons Labs | False | By Jeff Gerth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-pierce-c-eliot.html | Paid Notice: Deaths PIERCE, C. ELIOT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-1949moslems-purged-in-our-pages100-75-and-50-years-ago.html | 1949:Moslems Purged : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-cable-wireless-talks-with-local-japanese-phone-carriers.html | INTERNATIONAL BUSINESS; Cable and Wireless in Talks With Local Japanese Phone Carriers | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/bridge-analyze-this-figuring-fate-along-the-road-to-a-title.html | BRIDGE; Analyze This: Figuring Fate Along the Road to a Title | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/college-world-series-alabama-tops-rice-and-faces-miami.html | COLLEGE WORLD SERIES; Alabama Tops Rice And Faces Miami | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/metro-news-briefs-new-york-queens-man-is-sought-in-slaying-at-wedding.html | METRO NEWS BRIEFS: NEW YORK; Queens Man Is Sought In Slaying at Wedding | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/arts-abroad-from-rebellion-to-romance-a-troubadour-endures.html | ARTS ABROAD; From Rebellion to Romance: A Troubadour Endures | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/sports-of-the-times-combatants-a-mystery-until-now.html | Sports of The Times; Combatants A Mystery Until Now | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/l-the-burden-of-testing-206440.html | The Burden of Testing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/international-business-coke-s-chief-apologizes-for-response-on-contamination.html | INTERNATIONAL BUSINESS; Coke's Chief Apologizes for Response on Contamination | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/us-and-russia-extend-deal-to-cut-threat-from-old-weapons.html | U.S. and Russia Extend Deal to Cut Threat From Old Weapons | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/bank-officials-investigated-in-tax-evasion-case.html | Bank Officials Investigated in Tax Evasion Case | False | By Timothy L. O'Brien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/garden/turf-my-bid-lips-and-envelope-are-sealed.html | TURF; My Bid? Lips and Envelope Are Sealed | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-koweek-maxwell.html | Paid Notice: Deaths KOWEEK, MAXWELL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/sotheby-s-and-amazoncom-strike-a-deal-to-sell-on-line.html | Sotheby's and Amazon.com Strike a Deal to Sell on Line | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-lepler-gertrude-trude.html | Paid Notice: Deaths LEPLER, GERTRUDE 'TRUDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/profile-reinvent-the-wheel-this-software-engineer-deconstructs-it.html | PROFILE; Reinvent the Wheel? This Software Engineer Deconstructs It | False | By Katie Hafner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/IHT-beyond-the-gunboats-business-as-usual-for-the-koreas.html | Beyond the Gunboats, Business as Usual for the Koreas | False | By Philip Bowring, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/pataki-wants-to-extend-superfund-but-with-looser-rules.html | Pataki Wants to Extend Superfund, but With Looser Rules | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-sadin-sidney.html | Paid Notice: Deaths SADIN, SIDNEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/pop-review-twang-with-muscles-shania-twain-s-country.html | POP REVIEW; Twang With Muscles: Shania Twain's Country | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-a-handheld-device-that-packs-more-features-on-one-screen.html | NEWS WATCH; A Handheld Device That Packs More Features on One Screen | False | By Sara Robinson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/opinion/al-gore-as-the-un-clinton.html | Al Gore as the Un-Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-dvonch-patricia-mathison.html | Paid Notice: Deaths DVONCH, PATRICIA MATHISON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-hersch-florence.html | Paid Notice: Deaths HERSCH, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/metro-news-briefs-new-jersey-residency-restrictions-sink-housing-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Residency Restrictions Sink Housing Plan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/cabaret-in-review.html | CABARET IN REVIEW | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/library-women-s-finance-sites-site-seeing-money-management-for-women.html | LIBRARY/WOMEN'S FINANCE SITES; Site-Seeing Money Management for Women | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-taub-martin-g.html | Paid Notice: Deaths TAUB, MARTIN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-another-little-league-site-207241.html | Another Little League Site | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/arts/dance-review-playful-girls-bashful-boys-and-the-past.html | DANCE REVIEW; Playful Girls, Bashful Boys And the Past | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/clinton-presses-treaty-to-ban-the-worst-child-labor-practices.html | Clinton Presses Treaty to Ban the Worst Child Labor Practices | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/news-watch-video-maker-drops-out.html | NEWS WATCH; VIDEO MAKER DROPS OUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-laporte-anita.html | Paid Notice: Deaths LAPORTE, ANITA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-balkans-atrocities-return-many-villages-visit-crime-scenes.html | CRISIS IN THE BALKANS: ATROCITIES; Return to Many Villages Is Visit to 'Crime Scenes' | False | By Ian Fisher With David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/slide-rules-tap-into-nostalgia-of-the-pocket-protector-crowd.html | Slide Rules Tap Into Nostalgia Of the Pocket Protector Crowd | False | By Ian Austen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/sports/plus-college-basketball-hofstra-wright-will-not-leave-for-fordham.html | PLUS: COLLEGE BASKETBALL -- HOFSTRA; Wright Will Not Leave for Fordham | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/business/company-news-galileo-to-repurchase-british-airways-6.7-stake.html | COMPANY NEWS; GALILEO TO REPURCHASE BRITISH AIRWAYS 6.7% STAKE | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/technology/l-new-labels-for-old-mail-207217.html | New Labels for Old Mail | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/nyregion/striking-drug-bosses-not-street-dealers-pays-off-the-police-say.html | Striking Drug Bosses, Not Street Dealers, Pays Off, the Police Say | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-17 | 1999-06-17 | https://www.nytimes.com/1999/06/17/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-shapiro-george.html | Paid Notice: Deaths SHAPIRO, GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/amid-strong-demand-fidelity-raises-1-billion-in-bond-sale.html | Amid Strong Demand, Fidelity Raises $1 Billion in Bond Sale | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/sports-of-the-times-beware-the-ailing-duval.html | Sports of The Times; Beware The Ailing Duval | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/IHT-1899electric-century-in-our-pages100-75-and-50-years-ago.html | 1899:Electric Century : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/news/khmer-rouge-killing-field-now-a-projected-cargo-hub-in-cambodia.html | Khmer Rouge Killing Field Now a Projected Cargo Hub : In Cambodia, a Runway Forever Awash in Blood | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/gore-returns-to-the-scene-of-a-flop.html | Gore Returns to the Scene of a Flop | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-peretz-irving-m.html | Paid Notice: Deaths PERETZ, IRVING M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/antiques-delving-into-the-lore-of-lucite.html | ANTIQUES; Delving Into the Lore of Lucite | False | By Mitchell Owens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-there-s-no-ignoring-russians-in-kosovo-222992.html | There's No Ignoring Russians in Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-tobacco-ads-banned.html | WORLD BUSINESS BRIEFING: EUROPE; TOBACCO ADS BANNED | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/pataki-rejects-plan-that-would-have-wiped-out-a-20-cut-in-lipa-rates.html | Pataki Rejects Plan That Would Have Wiped Out a 20% Cut in LIPA Rates | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-antoine-pevsner.html | ART IN REVIEW; Antoine Pevsner | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-hempstead-eleanor-avery.html | Paid Notice: Deaths HEMPSTEAD, ELEANOR AVERY. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/jack-campbell-82-new-mexico-leader-from-1963-to-1967.html | Jack Campbell, 82, New Mexico Leader From 1963 to 1967 | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-and-schools-the-overview-house-vote-deals-a-stinging-defeat-to-gun-controls.html | GUNS AND SCHOOLS: THE OVERVIEW; HOUSE VOTE DEALS A STINGING DEFEAT TO GUN CONTROLS | False | By Alison Mitchell and Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-coppersmith-harold-h.html | Paid Notice: Deaths COPPERSMITH, HAROLD H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/the-pope-goes-home.html | The Pope Goes Home | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-review-exploring-fashion-from-aspiring-art-to-the-real-thing.html | ART REVIEW; Exploring Fashion, From Aspiring Art To the Real Thing | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/family-fare-all-you-need-is-love.html | FAMILY FARE; All You Need Is Love | False | By Laurel Graeber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/news-corp-agrees-to-buy-two-publishers-from-hearst.html | News Corp. Agrees to Buy Two Publishers From Hearst | False | By Doreen Carvajal and Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-average-suburban-family-pet-rat-and-all.html | FILM REVIEW; Average Suburban Family (Pet Rat and All) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/spare-times-212334.html | SPARE TIMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/media-business-advertising-after-five-years-high-points-low-microsoft-drops.html | THE MEDIA BUSINESS: ADVERTISING; After five years of high points and low, Microsoft drops Wieden & Kennedy for McCann-Erickson. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-reinhardt-hal-dr.html | Paid Notice: Deaths REINHARDT, HAL, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/theater-review-in-this-play-to-be-or-not-to-be-is-the-easy-question.html | THEATER REVIEW; In This Play, to Be or Not To Be is the Easy Question | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/youth-counselor-indicted-as-gang-member-in-three-slayings.html | Youth Counselor Indicted as Gang Member in Three Slayings | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-church-stay-in-kosovo-orthodox-leaders-urge-serbs.html | CRISIS IN THE BALKANS: THE CHURCH; Stay in Kosovo, Orthodox Leaders Urge Serbs | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/with-liberty-and-prayer-for-all.html | With Liberty and Prayer for All | False | By Michael Novak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/jordan-to-cut-budget-5.html | Jordan to Cut Budget 5% | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/nyc-a-recluse-meets-his-match.html | NYC; A Recluse Meets His Match | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/critic-s-notebook-beyond-bossa-nova-notes-from-today-s-brazil.html | CRITIC'S NOTEBOOK; Beyond Bossa Nova: Notes From Today's Brazil | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/books/books-of-the-times-photographer-remains-in-the-shadows.html | BOOKS OF THE TIMES; Photographer Remains in the Shadows | False | By Margarett Loke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-kluback-william-phd.html | Paid Notice: Deaths KLUBACK, WILLIAM, PH.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/2-koreas-navy-vessels-circle-cautiously-us-sends-ships.html | 2 Koreas' Navy Vessels Circle Cautiously; U.S. Sends Ships | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-moccia-nicholas-p.html | Paid Notice: Deaths MOCCIA, NICHOLAS P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-eve-s-vocabulary-paintings-by-deborah-rosenthal-1988-1998.html | ART IN REVIEW; 'Eve's Vocabulary' -- Paintings by Deborah Rosenthal, 1988-1998 | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-in-a-race-with-death-there-s-only-one-sure-winner.html | FILM REVIEW; In a Race With Death, There's Only One Sure Winner | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/compaq-computer-expects-more-losses-in-2d-quarter.html | Compaq Computer Expects More Losses in 2d Quarter | False | By Saul Hansell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-lagana-philip-e-hon.html | Paid Notice: Deaths LAGANA, PHILIP E., HON. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/russians-land-a-big-one-faa-gives-stamp-of-approval-to-ilyusian-cargo-plane.html | Russians Land a Big One; F.A.A. Gives Stamp of Approval to Ilyusian Cargo Plane | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-are-viruses-naughty-by-nature-222780.html | Are 'Viruses' Naughty by Nature? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/political-briefing-it-s-presidential-talk-and-hatch-is-listening.html | Political Briefing; It's Presidential Talk, and Hatch Is Listening | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/inside-220205.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/kellogg-to-scale-back-hometown-operations.html | Kellogg to Scale Back Hometown Operations | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-chile-s-economy-shrinks.html | WORLD BUSINESS BRIEFING: AMERICAS; CHILE'S ECONOMY SHRINKS | False | By Simon Romero (NYT) | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/transactions-241253.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-are-viruses-naughty-by-nature-222801.html | Are 'Viruses' Naughty by Nature? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-there-s-no-ignoring-russians-in-kosovo-222984.html | There's No Ignoring Russians in Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-knicks-task-hold-the-miracles-and-devise-a-plan.html | N.B.A. FINALS; Knicks' Task: Hold the Miracles and Devise a Plan | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-siemens-and-fujitsu-to-join-european-computer-units.html | INTERNATIONAL BUSINESS; Siemens and Fujitsu to Join European Computer Units | False | By Edmund L Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-schools-congress-capitol-sketchbook-last-minute-maneuvering-before-gun.html | GUNS AND SCHOOLS: IN CONGRESS -- CAPITOL SKETCHBOOK; Last-Minute Maneuvering Before Gun-Control Debate | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-aristodimos-kaldis.html | ART IN REVIEW; Aristodimos Kaldis | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/company-news-cisco-agrees-to-407-million-acquisition-of-transmedia.html | COMPANY NEWS; CISCO AGREES TO $407 MILLION ACQUISITION OF TRANSMEDIA | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-commander-air-wars-won-t-stay-risk-free-general-says.html | CRISIS IN THE BALKANS: THE COMMANDER; Air Wars Won't Stay Risk-Free, General Says | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/state-senate-approves-bill-protecting-clinic-access.html | State Senate Approves Bill Protecting Clinic Access | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/theater-review-daughter-knows-best-in-a-horton-foote-play.html | THEATER REVIEW; Daughter Knows Best In a Horton Foote Play | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/in-ruse-at-border-borrowed-children-ease-illegal-passage.html | In Ruse at Border, Borrowed Children Ease Illegal Passage | False | By Rick Lyman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/books/art-review-jousting-for-dummies-a-manual-for-medieval-life.html | ART REVIEW; Jousting for Dummies: A Manual for Medieval Life | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/stanley-cup-finals-stars-close-in-with-assists-from-modano.html | STANLEY CUP FINALS; Stars Close In With Assists From Modano | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-the-exodus-new-refugees-join-those-from-past-serb-wars.html | CRISIS IN THE BALKANS: THE EXODUS; New Refugees Join Those From Past Serb Wars | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-koweek-maxwell.html | Paid Notice: Deaths KOWEEK, MAXWELL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/inside-art-ancient-egypt-still-thrives.html | INSIDE ART; Ancient Egypt Still Thrives | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/coyotes-turkeys-bears-oh-my-suburbs-spread-flushes-wildlife-into-populated.html | Coyotes, Turkeys And Bears, Oh My!; Suburbs' Spread Flushes Wildlife Into Populated Neighborhoods | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/plus-soccer-metrostars-forward-claimed-off-waivers.html | PLUS SOCCER -- METROSTARS; Forward Claimed Off Waivers | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/opera-review-pearl-fishers-figaro-and-othello-in-st-louis.html | OPERA REVIEW; 'Pearl Fishers,' 'Figaro' and 'Othello' in St. Louis | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/foreign-affairs-barak-in-a-hard-place.html | Foreign Affairs; Barak In A Hard Place | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-banks-shares-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BANKS SHARES RISE | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-attendance-record-nearly-set.html | N.B.A. FINALS: NOTEBOOK; Attendance Record Nearly Set | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-workman-wendy-jane.html | Paid Notice: Deaths WORKMAN, WENDY JANE. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-klarman-herbert-e-dr.html | Paid Notice: Deaths KLARMAN, HERBERT E., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/home-video-warning-films-sex-and-drugs.html | HOME VIDEO; 'Warning' Films: Sex and Drugs | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-stonier-tom-t.html | Paid Notice: Deaths STONIER, TOM T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/dance-review-the-divergent-progeny-of-granddaddy-ives.html | DANCE REVIEW; The Divergent Progeny of Granddaddy Ives | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/soccer-a-world-of-their-own.html | SOCCER; A World of Their Own | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-memorials-hirsch-benjamin-tommy.html | Paid Notice: Memorials HIRSCH, BENJAMIN (TOMMY). | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/senate-panel-weighs-curb-on-shipment-of-garbage.html | Senate Panel Weighs Curb On Shipment of Garbage | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/metro-news-briefs-new-york-fire-set-next-door-burns-a-clinic-on-staten-island.html | METRO NEWS BRIEFS: NEW YORK; Fire Set Next Door Burns A Clinic on Staten Island | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/welfare-debit-cards-offer-benefits-and-some-snags.html | Welfare Debit Cards Offer Benefits and Some Snags | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-another-telefonica-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER TELEFONICA DEAL | False | By Al Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/a-new-course-on-iraq.html | A New Course on Iraq | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/automobiles/classics-are-a-tough-act-to-follow.html | Classics Are a Tough Act to Follow | False | By Paul Duchene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/greenspan-all-but-announces-that-an-interest-rate-rise-is-ahead.html | Greenspan All but Announces That an Interest Rate Rise Is Ahead | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/rate-increase-signaled.html | Rate Increase Signaled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-resegregation-in-the-schools-hurts-all-students-223034.html | Resegregation in the Schools Hurts All Students | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/china-resettlement-plan-starts-debate-over-tibetan-culture.html | China Resettlement Plan Starts Debate Over Tibetan Culture | False | By Erik Eckholm | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-diplomacy-negotiations-on-the-role-of-russia-intensify.html | CRISIS IN THE BALKANS: DIPLOMACY; Negotiations On the Role of Russia Intensify | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/us-says-photos-show-north-korea-preparing-for-missile.html | U.S. Says Photos Show North Korea Preparing for Missile | False | By Elizabeth Becker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-allied-irish-banks-move-into-singapore-seen-mixed-benefit.html | INTERNATIONAL BUSINESS; Allied Irish Banks' Move Into Singapore Seen as Mixed Benefit | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/new-jersey-speaker-threatens-to-block-smart-gun-measure.html | New Jersey Speaker Threatens To Block 'Smart Gun' Measure | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/oscar-for-short-documentaries-survives.html | Oscar for Short Documentaries Survives | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/tv-sports-hockey-viewers-increase-nba-s-drop-in-canada.html | TV SPORTS; Hockey Viewers Increase; N.B.A.'s Drop in Canada | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-mitchell-marion-k.html | Paid Notice: Deaths MITCHELL, MARION K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-refugees-pull-home-outweighs-dangers-for-kosovars.html | CRISIS IN THE BALKANS: REFUGEES; The Pull of Home Outweighs The Dangers for Kosovars | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-legislating-for-dollars-214680.html | Legislating for Dollars | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/airlines-being-pressed-offer-modest-reforms-to-customers.html | Airlines, Being Pressed, Offer Modest Reforms to Customers | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/music-review-bowing-out-with-youthful-strauss.html | MUSIC REVIEW; Bowing Out With Youthful Strauss | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-suny-history-lesson-223131.html | SUNY History Lesson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-smerling-william.html | Paid Notice: Deaths SMERLING, WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-forchelli-vincent.html | Paid Notice: Deaths FORCHELLI, VINCENT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/automobiles/autos-on-friday-collecting-a-curious-postscript-to-a-proud-brand-s-tale.html | AUTOS ON FRIDAY; Collecting A Curious Postscript To a Proud Brand's Tale | False | By Paul Duchene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-donald-roller-wilson.html | ART IN REVIEW; Donald Roller Wilson | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/markets-market-place-3com-miker-nimble-palm-pilot-organizer-seeing-its-stock.html | THE MARKETS: Market Place; 3Com, maker of the nimble Palm Pilot organizer, is seeing its stock price atrophy these days. | False | By Matt Richtel With Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/dead-man-found-on-train-was-visitor-from-delaware.html | Dead Man Found on Train Was Visitor From Delaware | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/crawling-a-lighthouse-flees-the-battering-sea.html | Crawling, a Lighthouse Flees the Battering Sea | False | By Lyn Riddle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/photography-review-city-scenes-that-evoke-a-hopperesque-mood.html | PHOTOGRAPHY REVIEW; City Scenes That Evoke A Hopperesque Mood | False | By Margarett Loke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/e-corrections-224367.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/south-african-names-cabinet-familiar-faces-in-new-posts.html | South African Names Cabinet: Familiar Faces in New Posts | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-toyo-tsuchiya-six-o-clock-observed.html | ART IN REVIEW; Toyo Tsuchiya -- 'Six O'Clock Observed' | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-desire.html | ART IN REVIEW; 'Desire' | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/worldbusiness/IHT-forget-the-trade-ruleswto-cant-even-choose-boss.html | Forget the Trade Rules:WTO Can't Even Choose Boss | False | By Elizabeth Olson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-in-oregon-jobs-vs-trees-223263.html | In Oregon, Jobs vs. Trees | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/worldbusiness/IHT-fujitsu-and-siemens-to-link-europe-operations.html | Fujitsu and Siemens to Link Europe Operations | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/women-s-world-cup-a-versatile-game-and-a-single-minded-vision.html | WOMEN'S WORLD CUP; A Versatile Game, and a Single-Minded Vision | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/metro-news-briefs-new-jersey-ex-prosecutor-nominated-to-succeed-former-boss.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Prosecutor Nominated To Succeed Former Boss | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/falling-chunk-of-school-seriously-injures-construction-worker.html | Falling Chunk of School Seriously Injures Construction Worker | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-friction-on-the-knicks-still-follows-van-gundy.html | N.B.A. FINALS: NOTEBOOK; Friction on the Knicks Still Follows Van Gundy | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/guns-and-schools-the-democrats-michigan-lawmaker-s-agenda-highlights-a-split.html | GUNS AND SCHOOLS: THE DEMOCRATS; Michigan Lawmaker's Agenda Highlights a Split | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/leaving-poland-john-paul-links-the-country-with-its-faith.html | Leaving Poland, John Paul Links the Country With Its Faith | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-ramsey-robert-h.html | Paid Notice: Deaths RAMSEY, ROBERT H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/IHT-britain-and-america-letters-to-the-editor.html | Britain and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/un-agency-adopts-treaty-on-child-labor.html | U.N. Agency Adopts Treaty on Child Labor | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-sheraton-account-goes-to-ddb.html | THE MEDIA BUSINESS: ADVERTISING — ADDENDA; Sheraton Account Goes to DDB | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/helms-prods-holbrooke-and-receives-a-concession.html | Helms Prods Holbrooke And Receives A Concession | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-are-viruses-naughty-by-nature-222844.html | Are 'Viruses' Naughty by Nature? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/IHT-1949book-purge-in-our-pages100-75-and-50-years-ago.html | 1949:Book Purge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/a-medal-for-rosa-parks.html | A Medal for Rosa Parks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-bokat-peter-a-md.html | Paid Notice: Deaths BOKAT, PETER A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-guide.html | ART GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/new-lenders-with-huge-fees-thrive-on-workers-with-debts.html | New Lenders With Huge Fees Thrive on Workers With Debts | False | By Peter T. Kilborn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-presidents-clinton-sees-no-quick-effect-indictment-milosevic.html | CRISIS IN THE BALKANS: THE PRESIDENTS; Clinton Sees No Quick Effect Of Indictment on Milosevic | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-resegregation-in-the-schools-hurts-all-students-223026.html | Resegregation in the Schools Hurts All Students | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/c-corrections-224359.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-hirsch-mina-tow.html | Paid Notice: Deaths HIRSCH, MINA,(TOW) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-monkey-business-rewriting-the-jungle-book.html | FILM REVIEW; Monkey Business: Rewriting the Jungle Book | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-wilde-as-sensitive-guy-so-wise-and-insightful.html | FILM REVIEW; Wilde as Sensitive Guy, So Wise and Insightful | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/so-is-this-why-einstein-was-so-brilliant.html | So, Is This Why Einstein Was So Brilliant? | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/latvia-woman-is-president.html | Latvia Woman Is President | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/racial-divide-found-in-maternal-mortality.html | Racial Divide Found in Maternal Mortality | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/news-summary-223530.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-subversion-covert-plan-said-take-aim-milosevic-s-hold-power.html | CRISIS IN THE BALKANS: SUBVERSION; Covert Plan Said to Take Aim At Milosevic's Hold on Power | False | By James Risen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/treasury-nominee-is-closely-questioned.html | Treasury Nominee Is Closely Questioned | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/c-corrections-224383.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-after-the-gold-rush.html | ART IN REVIEW; 'After the Gold Rush' | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/frontier-board-discusses-bid-by-qwest-but-takes-no-action.html | Frontier Board Discusses Bid By Qwest but Takes No Action | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/lucent-is-near-an-agreement-to-acquire-nexabit-networks.html | Lucent Is Near an Agreement To Acquire Nexabit Networks | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-thriller-with-a-fetish-for-motives.html | FILM REVIEW; Thriller With a Fetish for Motives | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/firefighter-s-death-prompts-change-in-equipment.html | Firefighter's Death Prompts Change in Equipment | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/news/economys-imbalances-could-prompt-modest-preemptive-actions-greenspan.html | Economy's 'Imbalances' Could Prompt Modest 'Preemptive Actions' : Greenspan Drops Hint Of a Rise in U.S. Rates | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/odyssey-of-homing-tender-care-yields-one-tough-racer.html | Odyssey of Homing: Tender Care Yields One Tough Racer | False | By Margaret Mittelbach and Michael Crewdson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/IHT-economys-imbalances-could-prompt-modest-preemptive-actions-greenspan.html | Economy's 'Imbalances' Could Prompt Modest 'Preemptive Actions' : Greenspan Drops Hint Of a Rise in U.S. Rates | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-for-spurs-jackson-depth-is-the-key.html | N.B.A. FINALS; For Spurs' Jackson, Depth Is the Key | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-europe-french-court-allows-bid-for-banks.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH COURT ALLOWS BID FOR BANKS | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/baseball-leiter-and-mets-continue-dramatic-turnaround.html | BASEBALL; Leiter and Mets Continue Dramatic Turnaround | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-sandusky-maryann-donoghue.html | Paid Notice: Deaths SANDUSKY, MARYANN DONOGHUE. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-atrocities-down-each-path-another-grave-another-story-war-s.html | CRISIS IN THE BALKANS: ATROCITIES; Down Each Path, Another Grave, Another Story of War's Carnage | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-no-pill-for-poverty-214060.html | No Pill for Poverty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-pierce-e-eliot.html | Paid Notice: Deaths PIERCE, C. ELIOT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/company-briefs-223158.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/baseball-clemens-is-impressive-but-it-s-not-to-be-for-yanks.html | BASEBALL; Clemens Is Impressive, but It's Not to Be for Yanks | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/screaming-lord-sutch-58-eccentric-even-for-england.html | Screaming Lord Sutch, 58; Eccentric Even for England | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/new-video-releases-212512.html | New Video Releases | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-there-s-no-ignoring-russians-in-kosovo-222976.html | There's No Ignoring Russians in Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/pop-and-jazz-guide-212113.html | POP AND JAZZ GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-apology-beijing-calls-us-explanation-embassy-bombing-unconvincing.html | CRISIS IN THE BALKANS: APOLOGY; Beijing Calls U.S. Explanation of Embassy Bombing 'Unconvincing' | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/texas-executes-canadian-killer-despite-international-pleas.html | Texas Executes Canadian Killer Despite International Pleas | False | By Barbara Whitaker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/tv-weekend-a-couple-of-nerds-trying-to-take-over-the-world.html | TV WEEKEND; A Couple of Nerds Trying to Take Over the World | False | By Caryn James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-sears-to-push-apparel-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sears to Push Apparel Campaign | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/sports-of-the-times-robinson-and-spurs-are-on-top-of-world.html | Sports of The Times; Robinson and Spurs Are on Top of World | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/political-briefing-funny-things-happen-to-quayle-in-dixie.html | Political Briefing; Funny Things Happen To Quayle in Dixie | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-grotesques-and-clowns-in-surreal-fantasy.html | FILM REVIEW; Grotesques And Clowns In Surreal Fantasy | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/IHT-khmer-rouge-killing-field-now-a-projected-cargo-hub-in-cambodia-a-runway.html | Khmer Rouge Killing Field Now a Projected Cargo Hub : In Cambodia, a Runway Forever Awash in Blood | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/international-business-belgium-ends-ban-on-some-coke-drinks.html | INTERNATIONAL BUSINESS; Belgium Ends Ban on Some Coke Drinks | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/on-my-mind-waiting-for-the-noose.html | On My Mind; Waiting for the Noose | False | By A. M. Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/quotation-of-the-day-223506.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-advertising-addenda-applebee-s-drops-incumbent-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Applebee's Drops Incumbent Agency | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/squeege-man-tells-of-shooting-by-officer.html | Squeegee Man Tells of Shooting by Officer | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-new-key-to-employee-loyalty-may-unlock-a-leased-bmw.html | The New Key to Employee Loyalty May Unlock a Leased BMW | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/golf-mickelson-shares-lead-but-may-not-stick-around.html | GOLF; Mickelson Shares Lead But May Not Stick Around | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/arrest-of-13-iranian-jews-as-spies-divides-factions-in-teheran.html | Arrest of 13 Iranian Jews as Spies Divides Factions in Teheran | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/taking-the-children-double-vision-the-return-of-powers-austin-powers.html | TAKING THE CHILDREN; Double Vision: The Return Of Powers, Austin Powers | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/advocates-for-immigrant-students-protest-new-english-exam.html | Advocates for Immigrant Students Protest New English Exam | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-bird-edna-newman.html | Paid Notice: Deaths BIRD, EDNA (NEWMAN). | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-balkans-second-platoon-delicately-americans-patrolling-peace.html | CRISIS IN THE BALKANS: THE SECOND PLATOON; Delicately, Americans Patrolling The Peace | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/ford-raises-productivity-at-its-plants.html | Ford Raises Productivity At Its Plants | False | By Keith Bradsher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-becker-tess.html | Paid Notice: Deaths BECKER, TESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/golf-notebook-even-daly-is-dazzled-by-his-work-in-round-1.html | GOLF: NOTEBOOK; Even Daly Is Dazzled By His Work in Round 1 | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/IHT-us-ships-sail-to-site-of-koreas-clash.html | U.S. Ships Sail to Site of Koreas' Clash | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/c-corrections-224340.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-gitlin-buz-alan.html | Paid Notice: Deaths GITLIN, BUZ (ALAN). | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/residential-real-estate-condo-shows-demand-for-luxury-is-steady.html | Residential Real Estate; Condo Shows Demand For Luxury Is Steady | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/rest-of-kuwait-the-women-may-soon-get-right-to-vote.html | Rest of Kuwait (the Women) May Soon Get Right to Vote | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/public-lives-high-dudgeon-stalking-huge-judgments.html | PUBLIC LIVES; High Dudgeon Stalking Huge Judgments | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/eating-out-between-the-bread.html | EATING OUT; Between the Bread | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/weekend-excursion-reflections-in-glass-water-and-wine.html | WEEKEND EXCURSION; Reflections in Glass, Water and Wine | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-media-business-fox-broadcasting-s-chairman-to-lead-sports-media-unit.html | THE MEDIA BUSINESS; Fox Broadcasting's Chairman To Lead Sports Media Unit | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-markets-stocks-confidence-in-fed-spurs-gain-in-the-dow.html | THE MARKETS: STOCKS; Confidence in Fed Spurs Gain in the Dow | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-aptheker-fay.html | Paid Notice: Deaths APTHEKER, FAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/the-odyssey-of-homing.html | The Odyssey Of Homing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/lome-journal-trail-of-brutality-mars-rebel-s-return-to-civil-life.html | Lome Journal; Trail of Brutality Mars Rebel's Return to Civil Life | False | By Norimitsu Onishi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/style/IHT-ba-and-virgin-duking-it-out.html | BA and Virgin, Duking It Out | False | By Roger Collis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-shuman-cissy-gloria.html | Paid Notice: Deaths SHUMAN, CISSY (GLORIA). | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/safir-s-approval-ratings-drop-sharply-in-poll.html | Safir's Approval Ratings Drop Sharply in Poll | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/film-review-graves-desecrated-souls-sold-to-the-devil-scary.html | FILM REVIEW; Graves Desecrated, Souls Sold to the Devil. Scary! | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/at-the-movies-a-groovy-kind-of-life.html | AT THE MOVIES; A Groovy Kind Of Life | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/hints-of-a-mild-fed-action.html | Hints of a Mild Fed Action | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/cardinal-hume-is-dead-at-76-leader-of-england-s-catholics.html | Cardinal Hume Is Dead at 76; Leader of England's Catholics | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-bill-de-lottie-and-cary-smith.html | ART IN REVIEW; Bill De Lottie and Cary Smith | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-in-oregon-jobs-vs-trees-223280.html | In Oregon, Jobs vs. Trees | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/IHT-warne-spins-australia-to-dramatic-tie-and-the-final.html | Warne Spins Australia to Dramatic Tie And the Final | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/style/IHT-the-roveressence-of-britain.html | The Rover:Essence Of Britain | False | By John Simister, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-woolf-sylvia.html | Paid Notice: Deaths WOOLF, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-davis-sherman.html | Paid Notice: Deaths DAVIS, SHERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-weinerman-janet.html | Paid Notice: Deaths WEINERMAN, JANET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/world-business-briefing-americas-bank-acquires-securities-firm.html | WORLD BUSINESS BRIEFING: AMERICAS; BANK ACQUIRES SECURITIES FIRM | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-robin-jose.html | Paid Notice: Deaths ROBIN, JOSE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/voters-pass-tax-increase-to-finance-library-plan.html | Voters Pass Tax Increase To Finance Library Plan | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/l-corrections-224375.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-in-review-michael-zwack.html | ART IN REVIEW; Michael Zwack | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/us/tomb-to-note-vietnam-mia-s.html | Tomb to Note Vietnam M.I.A.'s | False | By David Stout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/ruling-restricts-defense-lawyers-who-also-serve-as-prosecutors.html | Ruling Restricts Defense Lawyers Who Also Serve as Prosecutors | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/giuliani-seeks-law-to-make-city-unions-show-spending.html | Giuliani Seeks Law to Make City Unions Show Spending | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/IHT-1924fascist-censors-in-our-pages100-75-and-50-years-ago.html | 1924:Fascist Censors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/business/business-digest-219789.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-suny-history-lesson-223123.html | SUNY History Lesson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-deaths-powers-jf.html | Paid Notice: Deaths POWERS, J.F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/c-corrections-224405.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/outcry-over-use-of-hitler-quote-in-yearbook.html | Outcry Over Use of Hitler Quote in Yearbook | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/nyregion/senators-bend-neutrality-in-helping-mayor-giuliani.html | Senators Bend Neutrality In Helping Mayor Giuliani | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/classified/paid-notice-memorials-seagrave-kevin-michael.html | Paid Notice: Memorials SEAGRAVE, KEVIN MICHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/nba-finals-notebook-gervin-and-aba-saluted.html | N.B.A. FINALS: NOTEBOOK; Gervin and A.B.A. Saluted | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/opinion/l-suny-history-lesson-223115.html | SUNY History Lesson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/movies/me-tarzan-returns-with-new-friends.html | 'Me Tarzan' Returns, With New Friends | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/sports/on-pro-basketball-nba-finals-undersized-knicks-face-a-tall-order.html | ON PRO BASKETBALL: N.B.A. FINALS; Undersized Knicks Face a Tall Order | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/style/IHT-is-beijing-ready-for-the-drivein.html | Is Beijing Ready for the Drive-in? | False | By Miro Cernetig, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/federal-panel-approves-indian-museum-on-mall.html | Federal Panel Approves Indian Museum on Mall | False | By Irvin Molotsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/style/IHT-movie-guide-fatherless.html | Movie Guide : Fatherless | False | By Donald Richie, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-18 | 1999-06-18 | https://www.nytimes.com/1999/06/18/arts/art-review-lush-idylls-in-never-never-land.html | ART REVIEW; Lush Idylls in Never-Never Land | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-buzzelli-margaret-scripps.html | Paid Notice: Deaths BUZZELLI, MARGARET SCRIPPS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/quotation-of-the-day-243000.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/worldbusiness/IHT-banks-action-at-tokyos-request-also-lifts-euro-ecb.html | Bank's Action, at Tokyo's Request, Also Lifts Euro : ECB Moves To Brake Yen's Rise (folo) | False | By Alan Friedman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/women-s-world-cup-all-is-ready-and-the-stands-are-full.html | WOMEN'S WORLD CUP; All Is Ready, and the Stands Are Full | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/worldbusiness/IHT-buzz-at-paris-air-show-is-about-mergers-some-look.html | Buzz at Paris Air Show Is About Mergers : Some Look Skyward, But Bosses Look to U.S. | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-bloom-aaron.html | Paid Notice: Deaths BLOOM, AARON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-notebook-another-injured-knick.html | N.B.A. FINALS: NOTEBOOK; Another Injured Knick | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/stanley-cup-finals-danger-now-modano-s-middle-name.html | STANLEY CUP FINALS; Danger Now Modano's Middle Name | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-squinting-at-a-web-book-too-many-monographs-243248.html | Squinting at a Web Book; Too Many Monographs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-when-more-medicine-saves-money-one-payer-solution-242900.html | When More Medicine Saves Money; One-Payer Solution | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-pierce-c-eliot.html | Paid Notice: Deaths PIERCE, C. ELIOT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243043.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/dance-review-the-stage-turned-into-a-circus-with-tricycle.html | DANCE REVIEW; The Stage Turned Into a Circus, With Tricycle | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/louisiana-man-charged-in-a-robbery-and-fatal-shooting-in-queens.html | Louisiana Man Charged in a Robbery and Fatal Shooting in Queens | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-in-the-balkans-serbian-nuns-tell-of-being-captives.html | CRISIS IN THE BALKANS; Serbian Nuns Tell Of Being Captives | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-tort-reform-it-s-lawyers-against-the-rest-of-us-243124.html | Tort Reform: It's Lawyers Against the Rest of Us | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/the-liberty-finds-its-shooting-touch-against-the-sparks.html | The Liberty Finds Its Shooting Touch Against the Sparks | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-raisler-dolly-wolfson.html | Paid Notice: Deaths RAISLER, DOLLY WOLFSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-quibbling-over-welfare-227625.html | Quibbling Over Welfare | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-cloonan-margaret-m.html | Paid Notice: Deaths CLOONAN, MARGARET M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-lesser-samuel.html | Paid Notice: Deaths LESSER, SAMUEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243051.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/bridge-tossing-a-king-overboard-keeps-a-game-high-and-dry.html | BRIDGE; Tossing a King Overboard Keeps a Game High and Dry | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/kaiser-permanente-is-shutting-down-its-hmo-in-the-northeast.html | Kaiser Permanente Is Shutting Down Its H.M.O. in the Northeast | False | By Milt Freudenheim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-shendell-jack.html | Paid Notice: Deaths SHENDELL, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-in-the-balkans-the-alliance-nato-ties-with-russia-soured-before-bombing.html | CRISIS IN THE BALKANS: THE ALLIANCE; NATO Ties With Russia Soured Before Bombing | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-american-topics-finding-water-right-at-home.html | American Topics : Finding Water Right at Home | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/27-years-later-son-solves-mystery-of-a-father-gone-missing.html | 27 Years Later, Son Solves Mystery of a Father Gone Missing | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/style/IHT-in-como-six-centuries-of-the-silk-dyers-art-are-on-show-colors.html | In Como, Six Centuries of the Silk Dyer's Art Are on Show : Color's Challenge and Craft | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/litton-reported-set-to-admit-payments-guilt.html | Litton Reported Set to Admit Payments Guilt | False | By Raymond Bonner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-q-a-justin-modray-its-never-too-soon-to-get-a-head-start-on.html | Q & A / Justin Modray : It's Never Too Soon to Get a Head Start on Saving | False | By Stephanie Apap Bologna, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-mba-as-a-career-investment-you-can-bank-on.html | MBA as a Career Investment You Can Bank On | False | By Aline Sullivan, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-reprise-mexico-starts-billion-dollar-bank-bailouts.html | INTERNATIONAL BUSINESS; Reprise? Mexico Starts Billion-Dollar Bank Bailouts | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/editorial-observer-what-to-do-if-your-company-is-overvalued.html | Editorial Observer; What to Do if Your Company Is Overvalued | False | By Floyd Norris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/dingjiaergou-journal-remains-of-a-day-unearthed-enrich-another.html | Dingjiaergou Journal; Remains of a Day, Unearthed, Enrich Another | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/china-says-the-lama-it-named-has-appeared-in-tibet-capital.html | China Says the Lama It Named Has Appeared in Tibet Capital | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-briefcase-jilted-kingfisher-is-out-and-down.html | Briefcase : Jilted, Kingfisher Is Out and Down | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/music-licenser-announces-agreement-with-web-site.html | Music Licenser Announces Agreement With Web Site | False | By Lisa Napoli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-briefcase-upbeat-small-caps.html | Briefcase : Upbeat Small Caps | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-and-schools-in-texas-bush-signs-bill-banning-anti-gun-lawsuits.html | GUNS AND SCHOOLS: IN TEXAS; Bush Signs Bill Banning Anti-Gun Lawsuits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-when-more-medicine-saves-money-those-glossy-ads-242926.html | When More Medicine Saves Money; Those Glossy Ads | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/gillette-s-strengths-in-razors-undone-by-troubles-abroad.html | Gillette's Strengths in Razors Undone by Troubles Abroad | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/world-business-briefing-asia-trade-group-delay.html | WORLD BUSINESS BRIEFING: ASIA; TRADE GROUP DELAY | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/your-assignment-fix-new-york-s-schools.html | Your Assignment: Fix New York's Schools | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/plus-nhl-pittsburgh-creditors-support-lemieux-s-plan.html | PLUS N.H.L. -- PITTSBURGH; Creditors Support Lemieux's Plan | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/citing-low-scores-crew-will-remove-5-superintendents.html | Citing Low Scores, Crew Will Remove 5 Superintendents | False | By Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/coming-on-sunday-the-color-of-suspicion.html | COMING ON SUNDAY: THE COLOR OF SUSPICION | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-asia-leeson-sentence-ending.html | WORLD BUSINESS BRIEFING: ASIA; LEESON SENTENCE ENDING | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-americas-aeroperu-future.html | WORLD BUSINESS BRIEFING: AMERICAS; AEROPERU FUTURE | False | By Simon Romero (NYT) | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/company-news-aes-in-pact-to-take-over-new-energy-ventures.html | COMPANY NEWS; AES IN PACT TO TAKE OVER NEW ENERGY VENTURES | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-who-needs-a-gun-234311.html | Who Needs a Gun? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/opera-review-nefarious-goings-on-in-the-wilds-of-allegory.html | OPERA REVIEW; Nefarious Goings-On In the Wilds of Allegory | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243086.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-klarman-herbert-e-dr.html | Paid Notice: Deaths KLARMAN, HERBERT E., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/boxing-for-grant-the-hype-seems-mightier-than-the-reputation.html | BOXING; For Grant, the Hype Seems Mightier Than the Reputation | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/at-graduation-sweet-bird-of-youth-takes-flight.html | At Graduation, Sweet Bird of Youth Takes Flight | False | By Sara Rimer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/police-racism-charges-defy-a-pattern.html | Police Racism Charges Defy a Pattern | False | By Dirk Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/albany-notes-a-longer-lobbying-law-but-not-a-tougher-one.html | Albany Notes; A Longer Lobbying Law, But Not a Tougher One | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-airport-was-lost-in-command-confusion-faulty-allied-teamwork-helped.html | Airport Was Lost in Command Confusion : Faulty Allied Teamwork Helped Russian Dash | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-hiding-hills-3-months-family-s-life-gorge-with-5000-others.html | CRISIS IN THE BALKANS: HIDING IN THE HILLS 3 Months of Family's Life In Gorge With 5,000 Others | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-lawsuits-are-prompting-calls-for-changes-clause-nafta.html | INTERNATIONAL BUSINESS; Lawsuits Are Prompting Calls for Changes to Clause in Nafta | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243078.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/company-news-big-entertainment-in-internet-film-deal.html | COMPANY NEWS; BIG ENTERTAINMENT IN INTERNET FILM DEAL | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-notebook-casey-s-surgery-goes-well.html | N.B.A. FINALS: NOTEBOOK; Casey's Surgery Goes Well | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/IHT-1949-poor-evolution-in-our-pages100-75-and-50-years-ago.html | 1949:Poor Evolution : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/democrats-are-left-straddling-mayor-s-charter-review-plan.html | Democrats Are Left Straddling Mayor's Charter Review Plan | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-as-stocks-hit-high-notes-market-timers-long-for-a-little-rock.html | As Stocks Hit High Notes, Market Timers Long for a Little Rock 'n' Roll | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-goehner-fred.html | Paid Notice: Deaths GOEHNER, FRED | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-squinting-at-a-web-book-243230.html | Squinting at a Web Book | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-lenders-target-graduates-with-more-promise-than-assets-for.html | Lenders Target Graduates With More Promise Than Assets : For Banks, Future (Income) Is Now | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/IHT-australia-and-pakistansheer-grit-meets-talent.html | Australia and Pakistan:Sheer Grit Meets Talent | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/business-digest-237469.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/IHT-india-and-pakistan-wont-go-to-war.html | India and Pakistan Won't Go to War | Go | By Gerald Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/dance-review-from-the-midwest-no-nonsense-moves.html | DANCE REVIEW; From the Midwest, No-Nonsense Moves | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-and-schools-republicans-the-votes-for-gun-control.html | GUNS AND SCHOOLS -- REPUBLICANS; The Votes for Gun Control | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-europe-portuguese-bank-bids.html | WORLD BUSINESS BRIEFING: EUROPE; PORTUGUESE BANK BIDS | False | By Al Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-women-s-soccer-trying-to-crack-a-granite-wall.html | Sports of The Times; Women's Soccer Trying To Crack a Granite Wall | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-mahathir-discerns-threat-from-ethnic-european-colonizers-a-fiery-warning.html | Mahathir Discerns Threat From 'Ethnic European' Colonizers : A Fiery Warning in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/news/airport-was-lost-in-command-confusion-faulty-allied-teamwork-helped.html | Airport Was Lost in Command Confusion : Faulty Allied Teamwork Helped Russian Dash | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-gore-vs-bush-not-so-fast-candidate-s-conversion-243442.html | Gore vs. Bush? Not So Fast; Candidate's Conversion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/russia-closes-posts-on-border-after-clashes-with-chechens.html | Russia Closes Posts on Border After Clashes With Chechens | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/IHT-1899balkan-war-in-our-pages100-75-and-50-years-ago.html | 1899:Balkan War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-as-web-stocks-plunge-a-believer-keeps-faith.html | As Web Stocks Plunge, A Believer Keeps Faith | False | By Conrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-notebook-olazabal-punches-himself-out.html | GOLF: NOTEBOOK; Olazabal Punches Himself Out | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/plus-nhl-devils-andreychuk-and-carpenter-released.html | PLUS N.H.L. -- DEVILS; Andreychuk and Carpenter Released | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/world-business-briefing-americas-corel-profit.html | WORLD BUSINESS BRIEFING: AMERICAS; COREL PROFIT | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/metro-news-briefs-new-york-city-employees-charged-in-benefits-scheme.html | METRO NEWS BRIEFS: NEW YORK; City Employees Charged In Benefits Scheme | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-lynn-marshall.html | Paid Notice: Deaths LYNN, MARSHALL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/oswald-tippo-87-a-botanist-and-chancellor-at-massachusetts.html | Oswald Tippo, 87, a Botanist And Chancellor at Massachusetts | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-american-topics-91798865418.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243060.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-conyers-horace-j-joe.html | Paid Notice: Deaths CONYERS, HORACE J. (JOE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/news-summary-242420.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/IHT-calling-milosevics-bluff-in-a-round-of-poker-diplomacy.html | Calling Milosevic's Bluff in a Round of Poker Diplomacy | False | By David Spanier, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-central-bank-sales-could-finish-the-decline-that-low-inflation-started.html | Central Bank Sales Could Finish the Decline That Low Inflation Started : Dealers Fear Gold's Mystique Is Gone | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/helping-the-disabled-work.html | Helping the Disabled Work | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/about-new-york-landlord-role-causes-grief-for-a-college.html | About New York; Landlord Role Causes Grief For a College | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-pak-fires-a-record-63-for-a-one-shot-lead.html | GOLF; Pak Fires a Record 63 For a One-Shot Lead | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-deployment-accord-reached-integrating-russian-troops-kosovo-force.html | CRISIS IN THE BALKANS: DEPLOYMENT; Accord Is Reached on Integrating Russian Troops in Kosovo Force | False | By Celestine Bohlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/mayor-confirms-newark-hired-son-but-assails-report.html | Mayor Confirms Newark Hired Son, but Assails Report | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/bob-bullock-a-titan-of-texas-politics-is-dead-at-69.html | Bob Bullock, a Titan of Texas Politics, Is Dead at 69 | False | By Rick Lyman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-european-central-bank-sells-yen-to-help-tokyo-rein-in-currency-clinton.html | European Central Bank Sells Yen To Help Tokyo Rein In Currency : Clinton Praises Japan for Upturn, But Calls for More | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-squinting-at-a-web-book-accessible-to-all-243302.html | Squinting at a Web Book; Accessible to All | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-knight-patrick-t.html | Paid Notice: Deaths KNIGHT, PATRICK T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/abc-reaches-tentative-pact-with-union-on-contract.html | ABC Reaches Tentative Pact With Union On Contract | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/journal-washington-s-post-littleton-looney-tunes.html | Journal; Washington's Post-Littleton Looney Tunes | False | By Frank Rich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-finger-pointing-politics-among-culprits-death-gun-control.html | GUNS AND SCHOOLS: THE FINGER POINTING; Politics Among Culprits In Death of Gun Control | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-gore-vs-bush-not-so-fast-243434.html | Gore vs. Bush? Not So Fast | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/witnesses-call-officer-the-aggressor.html | Witnesses Call Officer The Aggressor | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-porter-b-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-countries-also-adopt-measures-to-strengthen-financial-system-g7-leaders.html | Countries Also Adopt Measures To Strengthen Financial System : G-7 Leaders Reach Debt-Relief Accord At Cologne Summit | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-when-more-medicine-saves-money-242896.html | When More Medicine Saves Money | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/company-briefs-241393.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/team-chosen-to-build-harlem-market.html | Team Chosen to Build Harlem Market | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-peretz-irving.html | Paid Notice: Deaths PERETZ, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-scene-capitol-sketchbook-congresswoman-defiant-defeat-gop-anxious.html | GUNS AND SCHOOLS: THE SCENE -- CAPITOL SKETCHBOOK; A Congresswoman Is Defiant in Defeat, and the G.O.P. Is Anxious | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-for-ewing-the-toughest-act-of-all.html | Sports of The Times; For Ewing, The Toughest Act of All | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/city-girls-take-soccer-suburban-game-women-s-world-cup-helps-promote-sport.html | City Girls Take to Soccer, the Suburban Game; Women's World Cup Helps to Promote a Sport on Unfamiliar Turf | False | By Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/regents-exam-tests-nerve-as-well-as-english.html | Regents Exam Tests Nerve, as Well as English | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-gallagher-robert-j.html | Paid Notice: Deaths GALLAGHER, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-knicks-leave-san-antonio-empty-handed.html | N.B.A. FINALS; Knicks Leave San Antonio Empty-Handed | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/pataki-orders-gun-sellers-at-shows-to-check-buyers.html | Pataki Orders Gun Sellers At Shows to Check Buyers | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/critic-s-notebook-peeling-off-architecture-s-tranquil-skin.html | CRITIC'S NOTEBOOK; Peeling Off Architecture's Tranquil Skin | False | By Herbert Muschamp | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/metro-news-briefs-new-york-escaped-murder-suspect-is-captured-by-police.html | METRO NEWS BRIEFS: NEW YORK; Escaped Murder Suspect Is Captured by Police | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/apparently-coordinated-fires-hit-3-california-synagogues.html | Apparently Coordinated Fires Hit 3 California Synagogues | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/style/IHT-chinas-fighting-crickets-win-new-fans.html | China's Fighting Crickets Win New Fans | False | By Mia Turner, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/an-environmental-festival-returns-to-its-river.html | An Environmental Festival Returns to Its River | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/sports-of-the-times-window-for-woods-seems-wide-enough.html | Sports of The Times; Window for Woods Seems Wide Enough | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-highest-honors-go-to-graduates-who-tap-the-enormous-power-of.html | Highest Honors Go to Graduates Who Tap The 'Enormous' Power of Investing Early : Beyond the Pomp and Circumstance, a World of Financial Choices | False | By Judith Rehak, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-government-kosovo-rebels-move-into-towns-violence-reported.html | CRISIS IN THE BALKANS: GOVERNMENT; Kosovo Rebels Move Into Towns; Violence Is Reported | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/style/IHT-a-new-dynasty-buys-into-chinese-art.html | A New Dynasty Buys Into Chinese Art | False | By Souren Melikian, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/IHT-1924violent-youth-in-our-pages100-75-and-50-years-ago.html | 1924:Violent Youth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/cecil-morgan-100-leader-of-louisiana-group-that-impeached-huey-long.html | Cecil Morgan, 100, Leader of Louisiana Group That Impeached Huey Long | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/hedge-fund-to-cash-out-original-stakes.html | Hedge Fund To Cash Out Original Stakes | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-doherty-john-henry-md.html | Paid Notice: Deaths DOHERTY, JOHN HENRY, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/commission-on-gambling-prescribes-broad-changes.html | Commission on Gambling Prescribes Broad Changes | False | By Brett Pulley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/e-corrections-243027.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/spurs-7-foot-stars-again-stop-knicks.html | Spurs' 7-Foot Stars Again Stop Knicks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/golf-tougher-stronger-pinehurst-a-dazzler.html | GOLF; Tougher, Stronger: Pinehurst a Dazzler | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-and-schools-democrats-the-votes-for-gun-control.html | GUNS AND SCHOOLS -- DEMOCRATS; The Votes for Gun Control | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/nba-finals-spurs-shoot-miss-win-easily-anyway.html | N.B.A. FINALS; Spurs Shoot, Miss, Win Easily Anyway | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/on-pro-basketball-hiccup-in-third-dooms-knicks.html | ON PRO BASKETBALL; Hiccup in Third Dooms Knicks | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/murder-charges-for-worker-shock-youth-center-official.html | Murder Charges for Worker Shock Youth Center Official | False | By Lisa W. Foderaro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-a-relaxed-pettitte-pitches-out-of-a-slump.html | BASEBALL; A Relaxed Pettitte Pitches Out Of a Slump | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-atrocities-growing-signs-that-serbs-removed-dead-mass-graves.html | CRISIS IN THE BALKANS: THE ATROCITIES; Growing Signs That Serbs Removed Dead At Mass Graves | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/l-squinting-at-a-web-book-academic-tool-academic-tool-243280.html | Squinting at a Web Book Academic Tool; Academic Tool | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-ketcham-f-rogers.html | Paid Notice: Deaths KETCHAM, F. ROGERS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/us/guns-schools-overview-gun-control-bill-rejected-house-bipartisan-vote.html | GUNS AND SCHOOLS: THE OVERVIEW; GUN-CONTROL BILL REJECTED IN HOUSE IN BIPARTISAN VOTE | False | By Frank Bruni and James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/books/think-tank-steal-this-book-what-the-bible-and-the-beats-have-in-common.html | THINK TANK; Steal This Book: What the Bible and the Beats Have in Common | False | By Joyce Jensen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-courtney-john-j.html | Paid Notice: Deaths COURTNEY, JOHN J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-cornman-irene.html | Paid Notice: Memorials CORNMAN, IRENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/lawrence-stone-79-historian-of-the-changing-social-order.html | Lawrence Stone, 79, Historian Of the Changing Social Order | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-shuman-cissy-gloria.html | Paid Notice: Deaths SHUMAN, CISSY (GLORIA) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/transactions-244066.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/opera-review-an-idiosyncratic-ring-oh-the-rhinemaidens.html | OPERA REVIEW; An Idiosyncratic 'Ring' (Oh! the Rhinemaidens!) | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-the-mets-stay-hot-as-benitez-catches-mcgwire-looking.html | BASEBALL; The Mets Stay Hot as Benitez Catches McGwire Looking | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-lippman-lois-h.html | Paid Notice: Deaths LIPPMAN, LOIS H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-memorials-ryan-colgene-e.html | Paid Notice: Memorials RYAN, COL.GENE E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/beliefs-much-dissent-too-much-roman-catholic-theologians-church-leaders-wage-war.html | Beliefs; How much dissent is too much? Roman Catholic theologians and church leaders wage a war of words over the development of doctrine. | False | By Peter Steinfels | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/transsexual-economist-s-2d-transition-she-says-gender-determines-one-s-approach.html | A Transsexual Economist's 2d Transition; She Says Gender Determines One's Approach to Her Field | False | By Louis Uchitelle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/new-meter-is-said-to-ease-parking-once-you-get-used-to-it.html | New Meter Is Said to Ease Parking, Once You Get Used to It | False | By Thomas J. Lueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/international-business-concern-about-coke-products-spreads-to-spain-and-germany.html | INTERNATIONAL BUSINESS; Concern About Coke Products Spreads to Spain and Germany | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/russia-s-military-role-in-kosovo.html | Russia's Military Role in Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/an-agreement-on-debt-relief-for-poor-lands.html | An Agreement On Debt Relief For Poor Lands | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/sports/baseball-strawberry-now-knows-length-of-suspension.html | BASEBALL; Strawberry Now Knows Length of Suspension | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/it-s-tort-reform-it-s-lawyers-against-the-rest-of-us-243108.html | Tort Reform; It's Lawyers Against the Rest of Us | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/jews-file-suit-to-recover-assets-in-poland.html | Jews File Suit to Recover Assets in Poland | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-manley-john-m.html | Paid Notice: Deaths MANLEY, JOHN M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/when-more-medicine-saves-money-don-t-place-blame.html | When More Medicine Saves Money; Don't Place Blame | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/intel-announces-a-delay-and-its-shares-tumble-5.html | Intel Announces a Delay, And Its Shares Tumble 5% | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/your-money/IHT-property-picture-begins-to-brighten-for-japan-investors.html | Property Picture Begins to Brighten For Japan Investors | False | By Miki Tanikawa, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/fiercest-foe-hints-approval-is-nearing-for-un-nominee.html | Fiercest Foe Hints Approval Is Nearing for U.N. Nominee | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/inside-242179.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/kashmir-militants-seek-islamic-state.html | Kashmir Militants Seek Islamic State | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/ehud-barak-serving-by-waiting-out-opponents.html | Ehud Barak: Serving by Waiting Out Opponents | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/widow-of-a-wealthy-man-is-indicted-in-his-93-death.html | Widow of a Wealthy Man Is Indicted in His '93 Death | False | By Selwyn Raab | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/arts/the-modern-gets-to-keep-malevich-works.html | The Modern Gets to Keep Malevich Works | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-moccia-nicholas-p.html | Paid Notice: Deaths MOCCIA, NICHOLAS P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/world/crisis-balkans-serbs-kosovo-town-experiment-coexistence-ends-after-few-days.html | CRISIS IN THE BALKANS: THE SERBS; In a Kosovo Town, an Experiment in Coexistence Ends After a Few Days | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/mccall-urges-better-tracking-of-those-leaving-welfare.html | McCall Urges Better Tracking of Those Leaving Welfare | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/opinion/ms-browner-responds-on-clean-air.html | Ms. Browner Responds on Clean Air | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/business/living-by-the-books-vermont-publisher-succeeds-with-guides-for-a-simpler-life.html | Living By the Books; Vermont Publisher Succeeds With Guides for a Simpler Life | False | By Julie Flaherty | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-19 | 1999-06-19 | https://www.nytimes.com/1999/06/19/nyregion/c-corrections-243035.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/dance-thinking-post-modern-but-talking-of-michelangelo.html | DANCE; Thinking Post-Modern but Talking of Michelangelo | False | By Kevin Giordano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/inside-257222.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-hwa-yu-michael-park.html | WEDDINGS; Hwa Yu, Michael Park | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-internet-slide-doesn-t-faze-fund-holders.html | INVESTING; Internet Slide Doesn't Faze Fund Holders | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-miss-marcantonio-and-mr-reynal.html | WEDDINGS; Miss Marcantonio and Mr. Reynal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/olympics-italy-lands-winter-games-in-2006-in-turin.html | OLYMPICS; Italy Lands Winter Games In 2006 in Turin | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-happy-shopping-but-hurry.html | JERSEY FOOTLIGHTS; Happy Shopping but Hurry | False | By Diane Nottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/soapbox-hardball-with-the-8yearolds.html | SOAPBOX; Hardball With the 8-Year-Olds | False | By Pamela Falk | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/databank-june-14-18-wall-st-returns-to-its-winning-ways.html | DataBank: June 14-18; Wall St. Returns to Its Winning Ways | False | By Mickey Meece | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/an-arsenal-of-germs.html | An Arsenal of Germs | False | By Philip Taubman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/i-do-we-really-need-another-starr-report-257079.html | Do We Really Need Another Starr Report? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/economic-view-despite-the-fears-inflation-still-refuses-to-materialize.html | ECONOMIC VIEW; Despite the Fears, Inflation Still Refuses to Materialize | False | By Louis Uchitelle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/l-susie-ibarra-unsung-drummers-207446.html | SUSIE IBARRA; Unsung Drummers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-disney-raises-prices-other-parks-follow.html | TRAVEL ADVISORY; Disney Raises Prices; Other Parks Follow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-osmer-charles-j.html | Paid Notice: Deaths OSMER, CHARLES J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/women-s-world-cup-co-favorite-has-trouble-but-squeaks-by.html | WOMEN'S WORLD CUP; Co-Favorite Has Trouble, but Squeaks By | False | By Ken Gurnick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/dining-out-a-seafood-spot-by-the-harbor-in-port-chester.html | DINING OUT; A Seafood Spot by the Harbor in Port Chester | False | By M. H. Reed | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-ubs-is-for-art-lovers.html | PRIVATE SECTOR; UBS Is for Art Lovers | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-phalon-mr-baldassari.html | WEDDINGS; Ms. Phalon, Mr. Baldassari | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-an-ailing-pope.html | June 13-19; An Ailing Pope | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-a-moment-of-impact-months-of-travail-244180.html | A Moment of Impact, Months of Travail | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-broad-channel-finally-house-plots-for-sale.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Finally, House Plots for Sale | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-chopin-the-day-after-the-opera.html | MUSIC; Chopin, the Day After the Opera | False | By Will Crutchfield | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/holy-cow.html | Holy Cow! | False | By Allen St. John | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-martha-millard-henry-bennett.html | WEDDINGS; Martha Millard, Henry Bennett | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-readers-sound-off-about-the-jersey-diary-243779.html | Readers Sound Off About the Jersey Diary | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/douglas-seale-85-british-director-and-actor.html | Douglas Seale, 85, British Director and Actor | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/style-over-substance-the-wavy-borderline-between-free-speech-and-foul.html | STYLE OVER SUBSTANCE; The Wavy Borderline Between Free Speech and Foul | False | By Frank Decaro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117072.html | Children's Books | False | By Sally Leahey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/to-record-not-just-report-in-court.html | To Record, not Just Report, in Court | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/24-hours-of-bugs-snakes-frogs-and-more.html | 24 Hours of Bugs, Snakes, Frogs and More | False | By Stephen L. Purdy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/cover-story-when-cyberspace-was-a-state-of-mind.html | COVER STORY; When Cyberspace Was a State of Mind | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/this-dog-s-life.html | This Dog's Life | False | By Jim Shepard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117056.html | Children's Books | False | By Elizabeth Devereaux | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-laura-fortner-david-palmieri.html | WEDDINGS; Laura Fortner, David Palmieri | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-grade-inflation-new-math-no-one-is-below-average.html | The Nation: Grade Inflation; New Math: No One Is Below Average | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-for-only-the-boldest-legs.html | PULSE: FATHER'S DAY; For Only the Boldest Legs | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-podea-titus.html | Paid Notice: Deaths PODEA, TITUS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172618.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/unburdened-by-the-world-graduates-bid-a-sentimental-farewell.html | Unburdened by the World, Graduates Bid a Sentimental Farewell | False | By Jane Gross | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-hecht-charles-e.html | Paid Notice: Deaths HECHT, CHARLES E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/habitats-woodside-manhattanite-finds-sunny-studio-in-queens.html | Habitats/Woodside; Manhattanite Finds Sunny Studio in Queens | False | By Trish Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-stokvis-joseph-william.html | Paid Notice: Memorials STOKVIS, JOSEPH WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-reporter-s-notebook-recalling-when-fear-ate-everything-there-was.html | CRISIS IN THE BALKANS: REPORTER'S NOTEBOOK; Recalling When 'Fear Ate Everything,' and There Was No Place to Hide | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-it-lost-something-in-translation.html | June 13-19; It Lost Something in Translation | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/news-summary-254045.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/charter-vote-is-assailed-as-illegal.html | Charter Vote Is Assailed As Illegal | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-happily-ever-after-when-form-married-function.html | ART; Happily Ever After: When Form Married Function | False | By Bess Liebenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-wheeler-mr-krasemann.html | WEDDINGS; Ms. Wheeler, Mr. Krasemann | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-new-york-online-going-back-hoe.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Going Back Hoe | False | By Edward Lewine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-miss-schoenberger-mr-zimmerman.html | WEDDINGS; Miss Schoenberger, Mr. Zimmerman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/editorial-observer-shuffling-through-the-star-wars.html | Editorial Observer; Shuffling Through the Star Wars | False | By Brent Staples | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-the-right-stuffing.html | Children's Books; The Right Stuffing | False | By Jen Nessel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-cycling-tour-of-catalonia-death-overshadows-cipollini-victory.html | PLUS: CYCLING -- TOUR OF CATALONIA; Death Overshadows Cipollini Victory | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-belgrade-aide-urges-serbs-back-to-kosovo.html | CRISIS IN THE BALKANS; Belgrade Aide Urges Serbs Back to Kosovo | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/automobiles/accessories-for-the-kennel-trade.html | Accessories for the Kennel Trade | False | By Lesley Hazleton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-you-got-a-problem-with-these-souvenirs.html | NEW YORKERS & CO.; You Got a Problem With These Souvenirs? | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/sharing-the-hopes-and-fears-of-the-class-of-99.html | Sharing the Hopes and Fears Of the Class of '99 | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-only-one-way-to-vote-on-byram-hills-issue-244244.html | Only One Way to Vote On Byram Hills Issue | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-that-void-in-cyberspace-looks-a-lot-like-kansas.html | FILM; That Void in Cyberspace Looks a Lot Like Kansas | False | By Stuart Klawans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-doherty-john-henry-md.html | Paid Notice: Deaths DOHERTY, JOHN HENRY, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-195480.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/l-married-with-children-the-workplace-benefits-241750.html | Married, With Children: The Workplace Benefits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mitchell-frank.html | Paid Notice: Deaths MITCHELL, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-erik-gaull-and-karen-severy.html | WEDDINGS; Erik Gaull and Karen Severy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-193569.html | THE GUIDE | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/theater-only-things-like-life-and-death.html | THEATER; Only Things Like Life and Death | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-gettinger-paul-p.html | Paid Notice: Memorials GETTINGER, PAUL P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/backtalk-when-the-no-1-player-and-no-1-villain-are-one.html | Backtalk; When the No. 1 Player And No. 1 Villain Are One | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-seeing-the-familiar-in-ever-new-ways.html | MUSIC; Seeing the Familiar in Ever New Ways | False | By Richard Panek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-melissa-hieger-michael-collins.html | WEDDINGS; Melissa Hieger, Michael Collins | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-bookshelf-117021.html | Children's Books; Bookshelf | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/coach-learned-of-abilities-of-disabled.html | Coach Learned of Abilities of Disabled | False | By Allison Labarge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116980.html | Books in Brief: Nonfiction | False | By Judith Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-vitamaria-bosco-francis-rocca.html | WEDDINGS; Vitamaria Bosco, Francis Rocca | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/making-it-work-teacher-who-imparts-a-lens-eye-view.html | MAKING IT WORK; Teacher Who Imparts A Lens-Eye View | False | By Kimberly Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/democrats-mount-attack-on-gop-over-gun-control.html | DEMOCRATS MOUNT ATTACK ON G.O.P. OVER GUN CONTROL | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-la-sala-andrew-j-sr.html | Paid Notice: Deaths LA SALA, ANDREW J., SR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-katherine-rourke-and-jed-bonnem.html | WEDDINGS; Katherine Rourke and Jed Bonnem | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/i-do-we-really-need-another-starr-report-a-gratuitous-attack-257109.html | Do We Really Need Another Starr Report?; A Gratuitous Attack | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/francine-everett-striking-star-of-all-black-movies-is-dead.html | Francine Everett, Striking Star Of All-Black Movies, Is Dead | False | By Mel Watkins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/1-class-and-glory-as-teammates-255882.html | Class and Glory As Teammates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/q-a-donald-gaskill-a-life-of-helping-troubled-children.html | Q & A/Donald Gaskill; A Life of Helping Troubled Children | False | By Nancy Polk | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-wertheimer-and-mr-primer.html | WEDDINGS; Ms. Wertheimer And Mr. Primer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-rebels-rebels-kosovo-agree-disband-nato-officers-say-group-must.html | CRISIS IN THE BALKANS: THE REBELS; REBELS IN KOSOVO AGREE TO DISBAND, NATO OFFICERS SAY GROUP MUST SIGN ACCORD | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-cynthia-cox-peter-roman.html | WEDDINGS; Cynthia Cox, Peter Roman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/q-a-dr-glenn-i-bronley-the-role-of-fathers-in-raising-children.html | Q&A/Dr. Glenn I. Bronley; The Role of Fathers in Raising Children | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/word-for-word-washington-guidebooks-some-tips-surviving-internship-without-grant.html | Word for Word/Washington Guidebooks; Some Tips on Surviving an Internship Without a Grant of Immunity | False | By Jane Fritsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/in-an-egyptian-oasis-city-archaeologists-uncover-necropolis-with-10000-graves.html | In an Egyptian Oasis City, Archaeologists Uncover Necropolis With 10,000 Graves | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-katherine-hand-jonathan-charlson.html | WEDDINGS; Katherine Hand, Jonathan Charlson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-alison-brown-john-nathanson.html | WEDDINGS; Alison Brown, John Nathanson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-view-fromorange-for-42-years-a-taste-for-ice-cream-keeps.html | The View From/Orange; For 42 Years, a Taste for Ice Cream Keeps Bringing a Town Together | False | By Fran Trelease | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-cathy-klauber-peter-cooper.html | WEDDINGS; Cathy Klauber, Peter Cooper | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/chess-with-late-sprint-kasparov-wins-a-third-straight-event.html | CHESS; With Late Sprint, Kasparov Wins a Third Straight Event | False | By Robert Byrne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-a-brutal-cure-172642.html | A Brutal Cure | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/arts/l-blues-in-turkey-an-eager-audience-207438.html | BLUES IN TURKEY; An Eager Audience | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-canick-paul-m.html | Paid Notice: Deaths CANICK, PAUL M | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-a-peace-without-peace.html | CRISIS IN THE BALKANS; A Peace Without Peace | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-hill-guy-ward.html | Paid Notice: Deaths HILL, GUY WARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-maris-williams-william-baker.html | WEDDINGS; Maris Williams, William Baker | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-new-york-up-close-carroll-gardens-drugstore-prescription.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Carroll Gardens' Drugstore Prescription | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/gore-there-is-a-hunger-and-thirst-for-goodness.html | Gore: 'There Is a Hunger And Thirst for Goodness' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/jackie-king-kong-keller-and-now-the-staten-island-yanks.html | Jackie, King Kong Keller and Now, the Staten Island Yanks | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/fighting-tide-of-under-age-motorists.html | Fighting Tide Of Under-Age Motorists | False | By Linda Burghardt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-diary-is-a-stock-offering-near-at-an-on-line-magazine.html | INVESTING: DIARY; Is a Stock Offering Near At an On-Line Magazine? | False | By Sana Siwolop | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-diary-springtime-for-hedge-funds.html | INVESTING: DIARY; Springtime for Hedge Funds | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/bizarro-world.html | Bizarro World | False | By Jonathan Lethem | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-emily-rechnitz-john-paladino.html | WEDDINGS; Emily Rechnitz, John Paladino | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/l-gae-aulenti-sacrificial-murals-207420.html | GAE AULENTI; Sacrificial Murals | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/crew-works-on-details-of-management-overhaul.html | Crew Works on Details Of Management Overhaul | False | By Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travels-with-dad-a-very-busy-vacationer.html | Travels With Dad, a Very Busy Vacationer | False | By Jill Eisenstadt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-rochelle-project-nears-completion.html | New Rochelle Project Nears Completion | False | By Penny Singer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/a-perfect-madness-of-plants.html | A Perfect Madness of Plants | False | By Verlyn Klinkenborg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/state-to-show-off-the-serious-side-of-puppetry.html | State to Show Off the Serious Side of Puppetry | False | By Ana Puga | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-tennis-nottingham-open-pioline-beats-ullyett.html | PLUS: TENNIS -- NOTTINGHAM OPEN; Pioline Beats Ullyett | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/l-austin-powers-ii-60-s-star-shines-on-207470.html | 'AUSTIN POWERS II'; 60's Star Shines On | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/driving-parents-to-anxiety.html | Driving Parents to Anxiety | False | By Bruce Lambert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/us-aims-to-have-5-of-electricity-from-wind-by-2020.html | U.S. Aims to Have 5% of Electricity From Wind by 2020 | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-steven-friedman-valentine-burr.html | WEDDINGS; Steven Friedman, Valentine Burr | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-van-gundy-sits-atop-nba-but-he-doesn-t-realize-it-yet.html | Sports of The Times; Van Gundy Sits Atop N.B.A., But He Doesn't Realize It Yet | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-olympian-prices-188581.html | Olympian Prices | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-amy-stiftel-and-james-sedlis.html | WEDDINGS; Amy Stiftel and James Sedlis | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/james-earl-jones-helps-in-own-backyard.html | James Earl Jones Helps in 'Own Backyard' | False | By Claudia Rowe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/digging-history-in-new-mexico.html | Digging History in New Mexico | False | By Bruce Selcraig | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-szabo-tibor-dr.html | Paid Notice: Deaths SZABO, TIBOR, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116971.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-one-life-had-many-links-to-firms-that-endured-257273.html | One Life Had Many Links To Firms That Endured | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-greenspan-on-inflation-wait-don-t-wait-go-figure.html | The Nation; Greenspan on Inflation: Wait, Don't Wait. Go Figure. | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/theater/theater-a-place-they-d-never-been-the-theater.html | THEATER; A Place They'd Never Been: the Theater | False | By Wendy Wasserstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-raisler-dolly-wolfson.html | Paid Notice: Deaths RAISLER, DOLLY WOLFSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/television-radio-more-than-sight-gags-and-subversive-satire.html | TELEVISION/RADIO; More Than Sight Gags And Subversive Satire | False | By Jeff Macgregor | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/in-my-satchel-kate-spade.html | IN MY... SATCHEL: KATE SPADE | False | By Leslie Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-antonoff-bernard.html | Paid Notice: Deaths ANTONOFF, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-warshaw-matt-s.html | Paid Notice: Deaths WARSHAW, MATT S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/automobiles/behind-the-wheel-saab-9-5-wagon-a-swedish-excursion-into-a-midsize-niche.html | BEHIND THE WHEEL/Saab 9-5 Wagon; A Swedish Excursion Into a Midsize Niche | False | By Leonard M. Apcar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-a-philadelphia-star-may-shoot-higher.html | POLITICAL BRIEFING; A Philadelphia Star May Shoot Higher | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-some-on-the-job-research.html | PRIVATE SECTOR; Some On-the-Job Research | False | By Milt Freudenheim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/coping-a-quiet-island-sans-solitude.html | COPING; A Quiet Island, Sans Solitude | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-stett-trippe-and-stacey-smith.html | WEDDINGS; Stett Trippe and Stacey Smith | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/making-himself-at-home-wherever-there-s-a-melody.html | Making Himself at Home Wherever There's a Melody | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-perlman-harold.html | Paid Notice: Deaths PERLMAN, HAROLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-eggebrecht-michael.html | Paid Notice: Deaths EGGEBRECHT, MICHAEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-malin-ada.html | Paid Notice: Deaths MALIN, ADA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-greenwich-village-big-screen-to-cede-to-big-muscles.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Big Screen to Cede to Big Muscles | False | By Colin Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-brave-new-world.html | Books in Brief: Nonfiction; Brave New World | False | By Christina Cho | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/what-you-don-t-want-to-see-in-a-boss-to-be.html | What You Don't Want To See in a Boss-to-Be | False | By Tom Kuntz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116920.html | Books in Brief: Fiction | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-westchester-when-developers-and-city-officials-think-big.html | In the Region /Westchester; When Developers, and City Officials, Think Big | False | By Mary McAleer Vizard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/style-footnotes.html | Style; Footnotes | False | By Bob Morris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/postings-11.5-million-six-story-28000-square-foot-building-new-jewish-center.html | POSTINGS: $11.5 Million, Six-Story, 28,000-Square-Foot Building New Jewish Center at Columbia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/your-home-five-ways-to-clean-a-carpet.html | YOUR HOME; Five Ways To Clean A Carpet | False | By Jay Romano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/why-the-keepers-of-oneida-don-t-care-to-share-the-table.html | Why the Keepers of Oneida Don't Care to Share the Table | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/conde-nast-s-stylish-clan-moves-into-times-sq.html | Conde Nast's Stylish Clan Moves Into Times Sq. | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/secretive-colombian-courts-survive-protests-over-rights.html | Secretive Colombian Courts Survive Protests Over Rights | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-conducting-a-chemical-experiment.html | MUSIC; Conducting A Chemical Experiment | False | By Bernard Holland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-the-pullout-serb-police-exit-joking-but-menace-lingers-on.html | CRISIS IN THE BALKANS: THE PULLOUT; Serb Police Exit Joking, But Menace Lingers On | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-tracey-keay-nicholas-powell.html | WEDDINGS; Tracey Keay, Nicholas Powell | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/from-zen-garden-to-piazza-a-plaza-gets-a-new-look.html | From Zen Garden to Piazza, A Plaza Gets a New Look | False | By Katherine E. Finkelstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-republicans-stalk-a-slogan-hunting-for-themselves.html | Ideas & Trends; Republicans Stalk a Slogan, Hunting for Themselves | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-television-evert-and-carillo-offer-advice.html | PLUS TELEVISION; Evert and Carillo Offer Advice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-teen-ager-is-fatally-shot-and-another-is-hurt-at-a-party.html | A Teen-Ager Is Fatally Shot And Another Is Hurt at a Party | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-tucker-stephen-h-dr.html | Paid Notice: Memorials TUCKER, STEPHEN H., DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/lautenberg-rejects-pleas-to-run-again-for-senate.html | Lautenberg Rejects Pleas To Run Again for Senate | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/up-front-on-the-map-a-civil-war-era-submarine-surfaces-in-sea-girt.html | UP FRONT: ON THE MAP; A Civil War-Era Submarine Surfaces in Sea Girt | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-hangover-from-a-merry-month.html | INVESTING; Hangover From a Merry Month | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/practical-traveler-hotel-phone-bill-can-be-a-shock.html | PRACTICAL TRAVELER; Hotel Phone Bill Can Be a Shock | False | By Betsy Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/out-of-order-looking-to-put-fatherhood-in-its-proper-place.html | OUT OF ORDER; Looking to Put Fatherhood in Its Proper Place | False | By David Bouchier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-two-katonah-shows-about-photography.html | ART; Two Katonah Shows About Photography | False | By D. Dominick Lombardi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-vikki-sloviter-justin-wheeler.html | WEDDINGS; Vikki Sloviter, Justin Wheeler | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/l-civil-war-re-enactment-has-good-safety-record-244163.html | Civil War Re-Enactment Has Good Safety Record | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |