# Exhibit G76

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-belmont-where-balkans-bound-turn.html | NEIGHBORHOOD REPORT: BELMONT; Where Balkans-Bound Turn | False | By Marina Lakhman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/movies-this-week-250279.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/bush-leave-no-one-out-as-nation-prospers.html | Bush: 'Leave No One Out' As Nation Prospers | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-zeiger-samuel.html | Paid Notice: Memorials ZEIGER, SAMUEL | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-a-new-indian-museum.html | June 13-19; A New Indian Museum | False | By Irvin Molotsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-on-language-dangle.html | The Way We Live Now: 6-20-99: On Language; Dangle | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/cuttings-this-week-on-the-lookout-for-mildew-and-pests.html | CUTTINGS: THIS WEEK; On the Lookout for Mildew and Pests | False | By Patricia Jonas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/good-eating-a-starry-array-in-the-village.html | GOOD EATING; A Starry Array In the Village | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-pogash-sylvia-namm.html | Paid Notice: Deaths POGASH, SYLVIA NAMM | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/can-she-run-indonesia-it-s-about-islam-or-is-it.html | Can She Run Indonesia? It's About Islam, or Is It? | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-in-face-of-danger-teachers-can-still-teach-238732.html | In Face of Danger, Teachers Can Still Teach | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/quotation-of-the-day-249726.html | QUOTATION OF THE DAY | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-do-we-really-need-another-starr-report-beyond-new-york-257095.html | Do We Really Need Another Starr Report?; Beyond New York | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-safety-in-turkey-188590.html | Safety in Turkey | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-a-brutal-cure-172634.html | A Brutal Cure | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-a-brain-is-just-a-brain-even-when-it-s-einstein-s-234540.html | A Brain Is Just a Brain, Even When It's Einstein's | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/an-expert-in-an-inexact-science.html | An Expert in an Inexact Science | False | By Bill Ryan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/women-s-world-cup-hamm-handles-hype-and-americans-high-hopes.html | WOMEN'S WORLD CUP; Hamm Handles Hype and Americans' High Hopes | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/food-passion-fish.html | Food; Passion Fish | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172600.html | The Next Clinton | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/we-had-to-survive.html | 'We Had to Survive' | False | By Francine Prose | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/archives/pulse-fathers-day-rip-the-loud-tie.html | PULSE: FATHER'S DAY; R.I.P. the Loud Tie | True | By Kevin Bisch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/dining-out-consistency-is-not-this-place-s-forte.html | DINING OUT; Consistency Is Not This Place's Forte | False | By Joanne Starkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-beyond-the-trail-of-breadcrumbs.html | The Nation; Beyond the Trail Of Breadcrumbs | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-do-we-really-need-another-starr-report-boost-for-mrs-clinton-257117.html | Do We Really Need Another Starr Report?; Boost for Mrs. Clinton | False |  | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/backtalk-jackie-king-kong-keller-and-now-the-staten-island-yanks.html | Backtalk; Jackie, King Kong Keller and Now, the Staten Island Yanks | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/laconia-journal-taming-of-a-rally-rankles-the-bikers.html | Laconia Journal; Taming of a Rally Rankles the Bikers | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-confessions-of-a-liberal-who-dared-to-pack-a-rod.html | JERSEY; Confessions Of a Liberal Who Dared To Pack a Rod | False | By Debra Galant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-warshaw-irving.html | Paid Notice: Deaths WARSHAW, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-memo-with-words-gore-and-bush-stake-out-the-middle-ground.html | POLITICAL MEMO; With Words, Gore And Bush Stake Out The Middle Ground | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-glickman-louis-j.html | Paid Notice: Deaths GLICKMAN, LOUIS J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/portfolios-etc-one-bump-in-rates-isn-t-a-mountain.html | PORTFOLIOS, ETC.; One Bump in Rates Isn't a Mountain | False | By Jonathan Fuerbringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/c-corrections-248193.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/q-a-173940.html | Q. & A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-past-knicks-praise-and-criticize.html | N.B.A. FINALS; Past Knicks Praise and Criticize | False | By Ira Berkow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-honesty-about-drugs-231274.html | Honesty About Drugs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-great-outdoors-fighting-over-right-to-drive-on-the-beach.html | THE GREAT OUTDOORS; Fighting Over Right to Drive on the Beach | False | By Lisa Suhay | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-latin-america-s-armies-are-down-but-not-out.html | The World; Latin America's Armies Are Down But Not Out | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-kane-jack.html | Paid Notice: Deaths KANE, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/l-later-auden-116840.html | 'Later Auden' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/news/brief-interviews-with-hideous-men.html | 'Brief Interviews With Hideous Men' | False | Review by Adam Goodheart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/style-the-world-is-her-cloister.html | Style; The World Is Her Cloister | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/l-married-with-children-the-workplace-benefits-241733.html | Married, With Children: The Workplace Benefits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-correspondent-s-report-cabless-in-london-stranded-after-dark.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Cabless in London: Stranded After Dark | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-court-says-atlantic-city-police-don-t-technically-exist.html | IN BRIEF; Court Says Atlantic City Police Don't Technically Exist | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/paean-to-peanut-butter-a-restaurant-gives-lunch-time-a-lunch-box-flavor.html | Paean to Peanut Butter; A Restaurant Gives Lunch Time a Lunch Box Flavor | False | By Monte Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-william-kahane-elizabeth-wright.html | WEDDINGS; William Kahane, Elizabeth Wright | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/market-insight-surveying-the-shifting-phone-deal-landscape.html | MARKET INSIGHT; Surveying The Shifting Phone-Deal Landscape | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-gm-and-ken-burns.html | June 13-19; G.M. and Ken Burns | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/pop-music-a-guitar-and-catchy-tales-of-blue-collar-life.html | POP MUSIC; A Guitar, and Catchy Tales of Blue-Collar Life | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-denouement-of-a-family-feud.html | PRIVATE SECTOR; Denouement of a Family Feud? | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-new-bloomingdale-s-and-the-disabled-244260.html | New Bloomingdale's And the Disabled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-call-it-the-big-uneasy-rents-threaten-cajun-spot.html | NEW YORKERS & CO.; Call It the Big Uneasy: Rents Threaten Cajun Spot | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-a-light-rail-line-would-help-the-bridge-244252.html | A Light Rail Line Would Help the Bridge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-klein-hannah.html | Paid Notice: Deaths KLEIN, HANNAH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/if-you-re-thinking-of-living-in-sparta-nj-a-wooded-lake-flecked-rural-retreat.html | If You're Thinking of Living In / Sparta, N.J.; A Wooded, Lake-Flecked Rural Retreat | False | By Jerry Cheslow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-pulitzer-paradox-172669.html | The Pulitzer Paradox | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-prescriptions-can-t-match-old-drugstore-s-appeal-257281.html | Prescriptions Can't Match Old Drugstore's Appeal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/theater/l-cracking-broadway-tough-in-the-40-s-too-207411.html | CRACKING BROADWAY; Tough in the 40's, Too | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-malinski-larilynn-m.html | Paid Notice: Deaths MALINSKI, LARILYNN M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/transactions-266388.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/l-the-parent-trap-255904.html | The Parent Trap | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/a-gothic-romance.html | A Gothic Romance | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/new-noteworthy-paperbacks-117102.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/when-beach-houses-changed-east-end.html | When Beach Houses Changed East End | False | By Barbara Delatiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/diocese-feels-shortage-of-priests.html | Diocese Feels Shortage of Priests | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-teitelbaum-lewis-n.html | Paid Notice: Deaths TEITELBAUM, LEWIS N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/the-story-of-a.html | The Story of A | False | By Nicholas Jenkins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/son-of-sam-weeps-as-others-rage-at-movie.html | 'Son of Sam' Weeps, as Others Rage, at Movie | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/washington-s-teen-ager-curfew-to-start-soon.html | Washington's Teen-Ager Curfew to Start Soon | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-flowers-and-more-chronicling-a-real-expansion-of-vision.html | ART; Flowers and More, Chronicling a Real Expansion of Vision | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-court-to-handle-domestic-abuse-cases.html | New Court to Handle Domestic Abuse Cases | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/mr-wrong.html | Mr. Wrong | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/callings-same-game-a-broker-s-new-life-in-las-vegas.html | CALLINGS; Same Game: A Broker's New Life In Las Vegas | False | By Laura Pedersen-Pietersen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-person-what-s-wrong-with-this-picture.html | IN PERSON; What's Wrong With This Picture? | False | By Marjorie Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-gina-del-carmen-brooke-coburn.html | WEDDINGS; Gina del Carmen, Brooke Coburn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-the-more-hairless-ape.html | PULSE: FATHER'S DAY; The More Hairless Ape | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-problems-with-emus.html | IN BRIEF; Problems With Emus | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-kaufman-theodore-m.html | Paid Notice: Deaths KAUFMAN, THEODORE M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-summer-flower-shows-multiply-in-england.html | TRAVEL ADVISORY; Summer Flower Shows Multiply in England | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/c-corrections-207390.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-manhattan-up-close-lights-dim-for-dance-studios.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Lights Dim for Dance Studios | False | By Janet Allon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/dining-out-making-a-meal-of-intriguing-appetizers.html | DINING OUT; Making a Meal of Intriguing Appetizers | False | By Patricia Brooks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-balkan-integration-231819.html | Balkan Integration | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/destinations-taking-your-own-sweet-time-to-pick-berries.html | DESTINATIONS; Taking Your Own Sweet Time to Pick Berries | False | By Joseph D'Agnese | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-the-tragic-side-of-a-comic-diva.html | MUSIC; The Tragic Side of a 'Comic' Diva | False | By Matthew Gurewitsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/the-business-world-in-britain-mining-the-arts-for-management-metaphor.html | THE BUSINESS WORLD; In Britain, Mining the Arts For Management Metaphor | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-what-they-were-thinking.html | The Way We Live Now: 6-20-99; What They Were Thinking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116912.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/koreas-are-hostile-yet-hopeful-neighbors.html | Koreas Are Hostile, Yet Hopeful, Neighbors | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-where-serbia-fits-rebuilding-is-hard-without-the-keystone.html | The World: Where Serbia Fits; Rebuilding Is Hard Without the Keystone | False | By Alison Smale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-no-magic-bullet-for-cancer.html | June 13-19; No Magic Bullet for Cancer | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/postings-upscale-madison-avenue-blockfront-clustering-6-boutiques.html | POSTINGS; Upscale Madison Avenue Blockfront; Clustering 6 Boutiques | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/opinion-career-counseling-for-amy-fisher.html | OPINION; Career Counseling for Amy Fisher | False | By Rosalie Osias | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-hempstead-eleanor-avery.html | Paid Notice: Deaths HEMPSTEAD, ELEANOR AVERY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-nonfiction-116963.html | Books in Brief: Nonfiction | False | By Brigitte Frase | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-is-he-getting-ready-to-return-to-belgrade.html | PRIVATE SECTOR; Is He Getting Ready To Return to Belgrade? | False | By Andrea Adelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-andrea-wickham-ryan-bussard.html | WEDDINGS; Andrea Wickham, Ryan Bussard | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-balkans-rebels-rebels-kosovo-agree-disband-nato-officers-say.html | CRISIS IN THE BALKANS: THE REBELS; REBELS IN KOSOVO AGREE TO DISBAND, NATO OFFICERS SAY | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-amy-shimm-aaron-noveshen.html | WEDDINGS; Amy Shimm, Aaron Noveshen | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-virtual-trust-in-eden-a-snake-on-the-internet-a-worm.html | Ideas & Trends: Virtual Trust; In Eden, a Snake. On the Internet, a Worm. | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/cheers.html | Cheers! | False | By Patricia Nelson Limerick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mishler-helen.html | Paid Notice: Deaths MISHLER, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/senator-dodd-marries-bank-executive.html | Senator Dodd Marries Bank Executive | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-valerie-edelson-matthew-smith.html | WEDDINGS; Valerie Edelson, Matthew Smith | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-the-ethicist-uncharitable-view.html | The Way We Live Now: 6-20-99: The Ethicist; Uncharitable View | False | By Randy Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-jennifer-corsi-and-kevin-king.html | WEDDINGS; Jennifer Corsi And Kevin King | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116904.html | Books in Brief: Fiction | False | By Michael Porter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/c-corrections-242942.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/video-battlers-stick-by-their-games.html | Video Battlers Stick by Their Games | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-anjali-mitter-and-jason-duva.html | WEDDINGS; Anjali Mitter and Jason Duva | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/theater/theater-where-students-can-shop-for-ticket-bargains.html | THEATER; Where Students Can Shop for Ticket Bargains | False | By Andrea Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/business-diary-a-happy-ending.html | BUSINESS DIARY; A Happy Ending | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-krista-lamprich-gordon-mcclellan.html | WEDDINGS; Krista Lamprich, Gordon McClellan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-tracy-muraskin-edward-birkhahn.html | WEDDINGS; Tracy Muraskin, Edward Birkhahn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-safety-in-turkey-188603.html | Safety in Turkey | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boxing-grant-outpoints-savarese-unanimously.html | BOXING; Grant Outpoints Savarese Unanimously | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-wrong-dna-wrong-man.html | June 13-19; Wrong DNA, Wrong Man | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/bob-briner-63-innovator-in-tennis-and-television.html | Bob Briner, 63, Innovator in Tennis and Television | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-view-from-peekskill-rock-and-roll-dreams-die-hard-on-internet.html | The View From Peekskill; Rock-and-Roll Dreams Die Hard on Internet | False | By Lynne Ames | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-planning-our-population-257230.html | Planning Our Population | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-gladstein-dr-arthur.html | Paid Notice: Memorials GLADSTEIN, DR. ARTHUR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/choice-tables-in-london-fueling-flea-market-forays.html | CHOICE TABLES; In London, Fueling Flea Market Forays | False | By Catharine Reynolds | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/metro-news-briefs-new-york-two-children-are-hit-in-brooklyn-shooting.html | METRO NEWS BRIEFS: NEW YORK; Two Children Are Hit In Brooklyn Shooting | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-robin-jose.html | Paid Notice: Deaths ROBIN, JOSE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-knight-patrick-t.html | Paid Notice: Deaths KNIGHT, PATRICK T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-a-girl-named-maria.html | JERSEY FOOTLIGHTS; A Girl Named Maria | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-greenwich-village-a-super-fights-for-his-job.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Super Fights for His Job | False | By Bernard Stamler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/theater-review-minimalism-pares-down-romance-in-shakespeare.html | THEATER REVIEW; Minimalism Pares-Down Romance in Shakespeare | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/europe-without-america-to-lean-on.html | Europe, Without America to Lean On | False | By Tony Judt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/l-married-with-children-the-workplace-benefits-241717.html | Married, With Children: The Workplace Benefits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/cold-blue-blood.html | Cold Blue Blood | False | By Emily Eakin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/long-island-journal-inventing-a-science-and-technology-museum.html | LONG ISLAND JOURNAL; Inventing a Science and Technology Museum | False | By Marcelle S. Fischler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-auckland-recalled-188620.html | Auckland Recalled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/nj-law-where-s-the-brothel-near-the-police-station.html | N.J. LAW; Where's the Brothel? Near the Police Station | False | By George James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-next-generation-revisiting-summer-camp-all-grown-up.html | THE NEXT GENERATION; Revisiting Summer Camp, All Grown Up | False | By Maria Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-davis-sherman.html | Paid Notice: Deaths DAVIS, SHERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-battery-park-city-buzz-fledgling-ballroom-dancers-face-music.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY -- BUZZ; Fledgling Ballroom Dancers Face the Music | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-miller-mr-grandison.html | WEDDINGS; Ms. Miller, Mr. Grandison | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/l-married-with-children-the-workplace-benefits-241695.html | Married, With Children: The Workplace Benefits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/evening-hours-million-by-million.html | EVENING HOURS; Million By Million | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-little-league-of-rock-bands-in-bedford.html | A Little League of Rock Bands in Bedford | False | By Todd Shapera | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-canton-vivian-nee-potenzano.html | Paid Notice: Deaths CANTON, VIVIAN (NEE POTENZANO) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/clash-with-police-inflames-issue-in-mexican-campaign.html | Clash With Police Inflames Issue in Mexican Campaign | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-hamburg-helen-g.html | Paid Notice: Deaths HAMBURG, HELEN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-state-task-force-to-oversee-camden-school-board-for-a-year.html | IN BRIEF; State Task Force to Oversee Camden School Board for a Year | False | By Bill Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-the-garden-part-of-the-family-it-depends-on-the-flowers.html | IN THE GARDEN; Part of the Family? It Depends on the Flowers | False | By Joan Lee Faust | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-glamourbrat.html | Books in Brief: Fiction; Glamourbrat | False | By Nina Sonenberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-robin-sheff-gregory-radomisli.html | WEDDINGS; Robin Sheff, Gregory Radomisli | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/vicarious-consumption-the-cash-of-the-irish-is-talking-in-castles.html | VICARIOUS CONSUMPTION; The Cash Of the Irish Is Talking In Castles | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-questions-for-jack-maple-trust-games.html | The Way We Live Now: 6-20-99: Questions for Jack Maple; Trust Games | False | By Kevin Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/l-broadway-babies-116831.html | Broadway Babies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/fyi-227072.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ellen-scott-and-william-presutti.html | WEDDINGS; Ellen Scott and William Presutti | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-hold-that-coke.html | June 13-19; Hold That Coke | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-santiago-walk-188565.html | Santiago Walk | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-amsel-melvyn-b-md.html | Paid Notice: Deaths AMSEL, MELVYN B., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-freeman-eve.html | Paid Notice: Deaths FREEMAN, EVE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172553.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-us-labor-stand-may-see-children-sent-to-war-232815.html | U.S. Labor Stand May See Children Sent to War | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-a-course-with-a-different-finish.html | Sports Of The Times; A Course With a Different Finish | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-averill-brett.html | Paid Notice: Memorials AVERILL, BRETT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/upbeat-israeli-leader-has-us-guessing.html | Upbeat Israeli Leader Has U.S. Guessing | False | By Serge Schmemann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172596.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/apres-le-deluge.html | Apres le Deluge | False | By Richard Ellis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-kahan-robert-h.html | Paid Notice: Deaths KAHAN, ROBERT H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-next-generation-some-summer-reading-for-the-grade-school-set.html | THE NEXT GENERATION; Some Summer Reading For the Grade School Set | False | By Mary Ann Castronovo Fusco | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/tennis-sampras-back-on-firm-grass-again.html | TENNIS; Sampras Back on Firm Grass Again | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-chicago-three-lakefront-museum-projects.html | In Chicago, Three Lakefront Museum Projects | False | By Robert Sharoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117030.html | Children's Books | False | By Anne Raver | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-janis-eisenberg-david-kelman.html | WEDDINGS; Janis Eisenberg, David Kelman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-noriko-miyoshi-andrew-quinton.html | WEDDINGS; Noriko Miyoshi, Andrew Quinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mcrae-frederic-a.html | Paid Notice: Deaths MCRAE, FREDERIC A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-casinos-will-be-looking-to-catch-young-gamblers.html | IN BRIEF; Casinos Will Be Looking To Catch Young Gamblers | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/today-s-bank-of-yesterday.html | Today's Bank Of Yesterday | False | By Richard Korman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/playing-in-the-neighborhood-256765.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen Muenster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-test-run-the-new-bronx-bombers.html | The Way We Live Now: 6-20-99: Test Run; The New Bronx Bombers | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-salant-walter-s.html | Paid Notice: Memorials SALANT, WALTER S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-east-village-restaurant-owner-displays-head-for-advertising.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Restaurant Owner Displays a Head for Advertising | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-elizabeth-cullum-and-brian-hart.html | WEDDINGS; Elizabeth Cullum And Brian Hart | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/for-democracy-in-unions-pair-defies-labor-leaders.html | For Democracy in Unions, Pair Defies Labor Leaders | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-vows-gwen-hyman-andrew-carmellini.html | WEDDINGS: VOWS; Gwen Hyman, Andrew Carmellini | False | By Lois Smith Brady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-weiss-mr-thompson.html | WEDDINGS; Ms. Weiss, Mr. Thompson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-alone-under-par-stewart-is-alone-on-leader-board.html | GOLF; Alone Under Par, Stewart Is Alone On Leader Board | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/votes-in-congress-251224.html | VOTES IN CONGRESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-starr-brown-stephen-sears.html | WEDDINGS; Starr Brown, Stephen Sears | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-835 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/liberties-the-god-squad.html | Liberties; The God Squad | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-who-profits-if-the-boss-is-overfed.html | INVESTING; Who Profits If The Boss Is Overfed? | False | By Reed Abelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/commercial-property-sales-players-say-market-while-not-frothy-is-healthy.html | Commercial Property /Sales; Players Say Market, While Not 'Frothy,' Is Healthy | False | By John Holusha | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/harry-potter-and-the-chamber-of-secrets.html | â€šÃ„¸ÃHarry Potter and the Chamber of Secretsâ€šÃ„¸Ã | False | Reviewed by Christina Cho | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/phrase-your-answer-in-the-form-of-a-question.html | Phrase Your Answer in the Form of a Question | False | By Adam Goodheart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/c-corrections-256544.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172545.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-hilary-alger-chris-sanchirico.html | WEDDINGS; Hilary Alger, Chris Sanchirico | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/mr-delay-s-power-play.html | Mr. DeLay's Power Play | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-article-on-rock-scene-omitted-an-important-club-243744.html | Article on Rock Scene Omitted an Important Club | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-upper-west-side-victorian-facade-reappears.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Victorian Facade Reappears | False | By Howard O. Stier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-stolz-marguerite-snoekie.html | Paid Notice: Deaths STOLZ, MARGUERITE ("SNOEKIE") | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/private-sector-there-goes-the-island.html | PRIVATE SECTOR; There Goes the Island? | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/at-princeton-university-jazz-is-now-taken-seriously.html | At Princeton University, Jazz Is Now Taken Seriously | False | By Katherine E. Zoepf | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/surfing-on-the-slippery-skin-of-a-bubble.html | Surfing On the Slippery Skin Of a Bubble | False | By Po Bronson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ms-orenstein-and-mr-brown.html | WEDDINGS; Ms. Orenstein And Mr. Brown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/baseball-notebook-reds-face-a-monthlong-test-in-wild-card-quest.html | BASEBALL: NOTEBOOK; Reds Face a Monthlong Test in Wild-Card Quest | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-levin-howard-dvm.html | Paid Notice: Deaths LEVIN, HOWARD, D.V.M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-breaks-promise-pays-a-price.html | POLITICAL BRIEFING; Breaks Promise, Pays a Price | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/lives-fugitive-in-the-family.html | Lives; Fugitive in the Family | False | By Emily Yoffe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-alison-lufkin-and-james-faber.html | WEDDINGS; Alison Lufkin And James Faber | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/archives/pulse-fathers-day-warmups-for-summer.html | PULSE: FATHER'S DAY; Warm-Ups for Summer | True | By Lola Ogunnaike | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-new-york-up-close-supermarket-duane-reade-upper-east-side.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Supermarket Out, Duane Reade In on the Upper East Side | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-reviews-when-two-artists-work-as-one.html | ART REVIEWS; When Two Artists Work as One | False | By Helen A. Harrison | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/collision-of-the-sexes.html | Collision of the Sexes | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-reeves-benjamin.html | Paid Notice: Memorials REEVES, BENJAMIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-this-is-why-you-re-no-einstein-either-sweetie.html | June 13-19; This Is Why You're No Einstein Either, Sweetie | False | By Hubert B. Herring | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/at-windsor-royal-wedding-has-a-common-touch.html | At Windsor, Royal Wedding Has a Common Touch | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-stacey-poster-andrew-vogel.html | WEDDINGS; Stacey Poster, Andrew Vogel | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-tennis-eastbourne-zvereva-rallies.html | PLUS: TENNIS -- EASTBOURNE; Zvereva Rallies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/the-opposing-camps-square-off-at-a-congressional-hearing-about-drug-legalization.html | The Opposing Camps Square Off at a Congressional Hearing About Drug Legalization | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-juvenile-crime-up-but-arrests-down.html | IN BRIEF; Juvenile Crime Up, But Arrests Down | False | By Elizabeth Kiggen Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-good-samaritan-law.html | IN BRIEF; Good Samaritan Law | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/cuttings-getting-in-shape-to-take-on-the-garden.html | CUTTINGS; Getting in Shape to Take On the Garden | False | By Tovah Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/paperback-best-sellers-june-20-1999.html | PAPERBACK BEST SELLERS; June 20, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/on-bended-knee.html | On Bended Knee | False | By Richard Weir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117064.html | Children's Books | False | By Peter Putrimas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/art-architecture-a-portraitist-who-blended-delicacy-and-grandeur.html | ART/ARCHITECTURE; A Portraitist Who Blended Delicacy and Grandeur | False | By Matthew Gurewitsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/dance-and-they-dance-their-terrible-dance.html | DANCE; And They Dance Their Terrible Dance | False | By Terry Teachout | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172561.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jazz-the-scene-is-alive-if-not-always-kicking.html | JAZZ; The Scene Is Alive, If Not Always Kicking | False | By Bill Kent | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-rock-and-classics-too.html | MUSIC; Rock and Classics, Too | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-to-catalina-island-by-high-speed-cat.html | TRAVEL ADVISORY; To Catalina Island By High-Speed Cat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/l-co-op-boards-and-liability-188751.html | Co-op Boards And Liability | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-stone-robert-a.html | Paid Notice: Deaths STONE, ROBERT A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-spurs-say-a-letdown-is-unlikely-especially-at-the-garden.html | N.B.A. FINALS; Spurs Say a Letdown Is Unlikely, Especially at the Garden | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/commandment-613-writing-a-new-torah.html | Commandment 613: Writing a New Torah | False | By Roberta Hershenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/group-keeping-tabs-on-osprey-habits.html | Group Keeping Tabs On Osprey Habits | False | By Linda F. Burghardt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/view-a-gift-for-the-father-of-invention.html | VIEW; A Gift for the Father of Invention | False | By Elizabeth Hayt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/unfinished-business.html | Unfinished Business | False | By Louis Menand | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/its-new-london-vs-boston-over-tall-ships.html | It's New London vs. Boston Over Tall Ships | False | By Robert A. Hamilton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-santiago-walk-188573.html | Santiago Walk | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-roosevelt-uneasy-about-charter-school.html | IN BRIEF; Roosevelt Uneasy About Charter School | False | By Linda Saslow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-world-the-world-takes-notice-kashmir-gets-scarier.html | The World: The World Takes Notice; Kashmir Gets Scarier | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172570.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-south-bronx-parents-demand-school-aid.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Parents Demand School Aid | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-east-village-bistro-complaints-on-menu.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Bistro Complaints on Menu | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/the-nation-congress-never-even-got-to-vote-to-ban-this-weapon.html | The Nation; Congress Never Even Got to Vote to Ban This Weapon | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/on-the-street-not-too-small-to-take-the-cake.html | ON THE STREET; Not Too Small to Take the Cake | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/for-shame-a-special-report-arab-honor-s-price-a-woman-s-blood.html | FOR SHAME: A special report.; Arab Honor's Price: A Woman's Blood | False | By Douglas Jehl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-andrew-lloyd-symposium.html | JERSEY FOOTLIGHTS; Andrew Lloyd Symposium | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-irrelevance-of-a-palestinian-state.html | The Irrelevance of a Palestinian State | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/wine-under-20-fruit-salad-in-a-glass.html | WINE UNDER $20; Fruit Salad in a Glass | False | By Howard Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-starbucks-tries-to-make-friendly-entry-into-bronx.html | NEW YORKERS & CO.; Starbucks Tries to Make Friendly Entry Into Bronx | False | By Alexandra McGinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/c-corrections-207403.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/hopes-and-fears-of-the-class-of-99.html | Hopes and Fears of the Class of '99 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-seaplane-operator-addressed-noise-and-safety-257265.html | Seaplane Operator Addressed Noise and Safety | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/a-la-carte-with-careful-choices-a-pleasurable-meal.html | A LA CARTE; With Careful Choices, a Pleasurable Meal | False | By Richard Jay Scholem | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-a-quake-in-mexico-claims-lives-and-priceless-buildings.html | June 13-19; A Quake in Mexico Claims Lives and Priceless Buildings | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-article-on-rock-scene-omitted-an-important-club-243752.html | Article on Rock Scene Omitted an Important Club | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/jersey-footlights-let-s-hear-it-for-the-girls.html | JERSEY FOOTLIGHTS; Let's Hear It for the 'Girls' | False | By Diane Nottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/an-amiable-relic-puts-to-sea.html | An Amiable Relic Puts to Sea | False | By Michael Parrish | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-megan-young-russell-wiese.html | WEDDINGS; Megan Young, Russell Wiese | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-planning-our-population-257249.html | Planning Our Population | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-education-commissioner-wrong-about-regents-244171.html | Education Commissioner Wrong About Regents | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boxing-a-sport-s-credibility-takes-another-hit.html | BOXING; A Sport's Credibility Takes Another Hit | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/l-vagary-of-nature-255890.html | Vagary of Nature | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/l-graham-greene-what-came-first-207462.html | GRAHAM GREENE; What Came First | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-new-jersey-new-rentals-to-blend-with-jersey-city-brownstones.html | In the Region /New Jersey; New Rentals to Blend With Jersey City Brownstones | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/c-corrections-242934.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-spurs-say-letdown-is-unlikely-at-garden.html | N.B.A. FINALS; Spurs Say Letdown Is Unlikely At Garden | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/food-serving-salad-for-10-for-what-one-costs-at-a-fancy-restaurant.html | FOOD; Serving Salad for 10 for What One Costs at a Fancy Restaurant | False | By Moira Hodgson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/helping-parents-as-children-leave-for-college.html | Helping Parents as Children Leave for College | False | By Donna Cornachio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-cybercout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/pulse-father-s-day-tomorrow-the-sundial.html | PULSE: FATHER'S DAY; Tomorrow, the Sundial | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/c-correction-190985.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/l-married-with-children-the-workplace-benefits-241784.html | Married, With Children: The Workplace Benefits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-newman-rosalind-zieph.html | Paid Notice: Deaths NEWMAN, ROSALIND ZIEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-a-brutal-cure-172650.html | A Brutal Cure | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/cutbacks-by-oxford-unsettling-to-clients.html | Cutbacks by Oxford Unsettling to Clients | False | By Joan Swirsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/summer-school-and-no-books.html | Summer School and No Books | False | By Diane Sierpina | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-kelly-crawford-andrew-friendly.html | WEDDINGS; Kelly Crawford, Andrew Friendly | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/new-yorkers-co-the-wedding-alert.html | NEW YORKERS & CO.; The Wedding Alert | False | By Kimberly Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/l-broadway-babies-116823.html | Broadway Babies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-development-program.html | IN BRIEF; Development Program | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-russia-uncertainty-persists-on-us-moscow-dialogue.html | CRISIS IN THE BALKANS: RUSSIA; Uncertainty Persists on U.S.-Moscow Dialogue | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-paley-dorothy.html | Paid Notice: Deaths PALEY, DOROTHY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/walter-e-maloney-maritime-lawyer-88.html | Walter E. Maloney, Maritime Lawyer, 88 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-hockey-stars-work-triple-overtime-to-win-1st-cup.html | ON HOCKEY; Stars Work (Triple) Overtime to Win 1st Cup | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-ketcham-f-rogers.html | Paid Notice: Deaths KETCHAM, F. ROGERS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/not-just-the-movie-anymore.html | Not Just the Movie Anymore | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172626.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-notebook-houston-juggles-rattles-along-with-the-spurs.html | N.B.A. FINALS: NOTEBOOK; Houston Juggles Rattles, Along With the Spurs | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/business-bricks-mortar-and-sociology.html | BUSINESS; Bricks, Mortar and Sociology | False | By Julie Flaherty | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/southern-baptists-seek-more-blacks.html | Southern Baptists Seek More Blacks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116939.html | Books in Brief: Fiction | False | By Janice P. Nimura | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/baseball-play-ball-4-hours-and-372-pitches-later-mets-lose.html | BASEBALL; Play Ball! 4 Hours and 372 Pitches Later, Mets Lose | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-alfandre-julian-e.html | Paid Notice: Memorials ALFANDRE, JULIAN E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-park-slope-job-training-project-becomes-part-unemployment.html | NEIGHBORHOOD REPORT: PARK SLOPE; Job-Training Project Becomes Part of Unemployment List | False | By Marcia Biederman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-barkas-gerda.html | Paid Notice: Deaths BARKAS, GERDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/our-towns-last-resort-and-roundup-for-the-geese.html | Our Towns; Last Resort, And Roundup, For the Geese | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-pro-basketball-a-no-frills-guy-who-s-beyond-his-years.html | ON PRO BASKETBALL; A No-Frills Guy Who's Beyond His Years | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/may-the-force-be-with-you.html | May the Force Be With You | False | By Winifred Gallagher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/a-reformist-editor-is-arrested-by-iran.html | A Reformist Editor Is Arrested by Iran | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-carlos-rios-and-victoria-dryfoos.html | WEDDINGS; Carlos Rios and Victoria Dryfoos | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-deana-jordan-and-david-sullivan.html | WEDDINGS; Deana Jordan and David Sullivan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/l-making-movies-188611.html | Making Movies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/bookend-it-s-pretty-but-is-it-broken.html | Bookend; It's Pretty, but Is It Broken? | False | By Caleb Crain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/working-crowning-your-successor.html | WORKING; Crowning Your Successor | False | By Michelle Cottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/a-comfy-way-around-the-mountain.html | A Comfy Way Around the Mountain | False | By Marcia R. Lieberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/river-guardians-discuss-setbacks.html | River Guardians Discuss Setbacks | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-the-koreas-sparring-again.html | June 13-19; The Koreas Sparring, Again | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-tilling-the-fields-of-conflict-into-middle-age.html | FILM; Tilling the Fields of Conflict Into Middle Age | False | By Peter Kobel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/market-watch-us-shoppers-shoulder-the-weight-of-the-world.html | MARKET WATCH; U.S. Shoppers Shoulder The Weight of the World | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-cassie-robbins-thomas-clayton.html | WEDDINGS; Cassie Robbins, Thomas Clayton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-prime-time-for-casino-ads.html | June 13-19; Prime Time for Casino Ads | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-organist-to-give-recital-at-bronxville-church.html | MUSIC; Organist to Give Recital At Bronxville Church | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/episcopal-dioceses-select-new-bishops.html | Episcopal Dioceses Select New Bishops | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-cloonan-margaret-m.html | Paid Notice: Deaths CLOONAN, MARGARET M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-do-we-really-need-another-starr-report-failed-prosecution-257087.html | Do We Really Need Another Starr Report?; Failed Prosecution | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-newman-rhoda.html | Paid Notice: Memorials NEWMAN, RHODA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-manley-john-m.html | Paid Notice: Deaths MANLEY, JOHN M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/the-loft-law-s-pursuit-of-lofty-goals.html | The Loft Law's Pursuit of Lofty Goals | False | By Dennis Hevesi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-serbs-a-town-returns-to-life-with-albanians-alone.html | CRISIS IN THE BALKANS: SERBS; A Town Returns to Life With Albanians Alone | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-the-ipo-boomers.html | The Way We Live Now: 6-20-99; The I.P.O. Boomers | False | By Rob Walker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/heidi-country-with-french-food.html | Heidi Country, With French Food | False | By Glenn Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/teaching-parents-too-as-part-of-driver-education.html | Teaching Parents, Too, as Part of Driver Education | False | By Stewart Ain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/on-politics-democrats-antsy-for-corzine-to-run-or-else-to-run-away.html | ON POLITICS; Democrats Antsy for Corzine To Run or Else to Run Away | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/home-clinic-picking-the-right-hose-for-the-job.html | HOME CLINIC; Picking the Right Hose for the Job | False | By Edward R. Lipinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/l-the-next-clinton-172588.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/what-s-doing-in-cincinnati.html | WHAT'S DOING IN; Cincinnati | False | By Bill Dedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/streetscapes-gardiner-tyler-house-west-new-brighton-staten-island-where.html | Streetscapes /The Gardiner-Tyler House, West New Brighton, Staten Island; Where a President's Widow Backed the Confederacy | False | By Christopher Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-lone-sub-par-round-lifts-stricker.html | GOLF; Lone Sub-Par Round Lifts Stricker | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/trying-hold-back-sprawling-suburbs-through-smart-growth-patterns-encouraged-for.html | Trying to Hold Back The Sprawling Suburbs Through 'Smart Growth'; Patterns Encouraged for 50 Years Haunt Mount Laurel, Where 'It's as Bad as It Gets' | False | By Laura Mansnerus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/books-in-brief-fiction-116947.html | Books in Brief: Fiction | False | By Dante Ramos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/golf-roundup-shoprite-classic-pak-retains-lead.html | GOLF: ROUNDUP -- SHOPRITE CLASSIC; Pak Retains Lead | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/televisionradio-a-host-whos-silly-passionate-gushing-and-glad.html | TELEVISION/RADIO; A Host Who's Silly, Passionate, Gushing and Glad | False | By Victoria Kohn Michels | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/music-live-from-the-apollos.html | MUSIC; Live From the Apollos | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/l-graham-greene-the-catholic-convert-207454.html | GRAHAM GREENE; The Catholic Convert | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/best-sellers-june-20-1999.html | BEST SELLERS: June 20, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/art-in-photographs-and-paintings-abstraction-based-on-nature.html | ART; In Photographs and Paintings, Abstraction Based on Nature | False | By Barry Schwabsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/los-angeles-courts-help-fight-gangs.html | Los Angeles Courts Help Fight Gangs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/a-night-out-with-the-catskill-comics-one-liners-for-a-new-generation.html | A NIGHT OUT WITH: The Catskill Comics; One-Liners for a New Generation | False | By Rick Marin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/plus-equestrian-pan-am-trials-goldstein-engle-rides-clear-round.html | PLUS: EQUESTRIAN -- PAN AM TRIALS; Goldstein-Engle Rides Clear Round | False | By Alex Orr, Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/travel-advisory-nero-s-stately-pleasure-dome-reopens.html | TRAVEL ADVISORY; Nero's Stately Pleasure Dome Reopens | False | By Elisabetta Povoledo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/the-art-of-the-deal.html | The Art of the Deal | False | By J. Carter Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/c-corrections-226750.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/in-america-giuliani-s-grudge-match.html | In America; Giuliani's Grudge Match | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/down-the-shore-ocean-city-holds-back-the-tide.html | DOWN THE SHORE; Ocean City Holds Back the Tide | False | By Laura Mansnerus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/art-architecture-restoring-yesterday-s-stars-to-the-limelight.html | ART/ARCHITECTURE; Restoring Yesterday's Stars to the Limelight | False | By Barry Schwabsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/a-lunch-counter-for-the-city-s-powerful.html | A Lunch Counter for the City's Powerful | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-shoanna-crowell-william-keyser.html | WEDDINGS; Shoanna Crowell, William Keyser | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/parking-rules-a-headache-in-atlantic-beach.html | Parking Rules a Headache in Atlantic Beach | False | By Jodi Bodner Dubow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/midstream-does-it-take-a-manager-to-raise-a-child.html | MIDSTREAM; Does It Take a Manager To Raise a Child? | False | By James Schembari | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-slavin-jacob.html | Paid Notice: Deaths SLAVIN, JACOB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/travel/q-and-a-159840.html | Q and A | False | By Suzanne MacNeille | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/nba-finals-houston-and-sprewell-playing-a-2-on-12-game.html | N.B.A. FINALS; Houston and Sprewell Playing a 2-on-12 Game | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-ellen-gertzog-jonathan-silver.html | WEDDINGS; Ellen Gertzog, Jonathan Silver | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-new-hangars.html | IN BRIEF; New Hangars | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-color-of-suspicion.html | The Color of Suspicion | False | By Jeffrey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/sports-of-the-times-marketing-tailgaters-and-traffic.html | Sports of The Times; Marketing, Tailgaters and Traffic | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-byram-hills-needs-support-for-schools-244236.html | Byram Hills Needs Support for Schools | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/on-pro-basketball-duncan-a-no-frills-guy-who-s-beyond-his-years.html | ON PRO BASKETBALL; Duncan, a No-Frills Guy Who's Beyond His Years | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/world/crisis-in-the-balkans-aid-kosovars-to-get-european-help-for-rebuilding.html | CRISIS IN THE BALKANS: AID; Kosovars to Get European Help For Rebuilding | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/tv/signoff-cod-eating-codger-needs-a-good-dousing.html | SIGNOFF; Cod-Eating Codger Needs a Good Dousing | False | By Suzanne MacNeille | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-g.e.-dispute-settled.html | IN BRIEF; G.E. Dispute Settled | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/soapbox-clearcutting-suburbia.html | SOAPBOX; Clearcutting Suburbia | False | By Michael Laser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/june-13-19-wall-street-swindle.html | June 13-19; Wall Street Swindle | False | By Joseph P. Fried | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-hugh-fink-and-sandra-shapiro.html | WEDDINGS; Hugh Fink and Sandra Shapiro | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/russian-roulette.html | Russian Roulette | False | By Ian Bremmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/boating-report-for-the-coronet-19th-century-glory.html | BOATING REPORT; For the Coronet, 19th-Century Glory | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-ferber-stanley.html | Paid Notice: Deaths FERBER, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/baseball-inabu-breaks-a-smile-and-yanks-relax-too.html | BASEBALL; Inabu Breaks a Smile, And Yanks Relax, Too | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/l-greenspan-furthers-unemployment-fallacy-232092.html | Greenspan Furthers Unemployment Fallacy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/children-s-books-117080.html | Children's Books | False | By J.d. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-kristen-tassone-and-joseph-grace.html | WEDDINGS; Kristen Tassone And Joseph Grace | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/l-readers-sound-off-about-the-jersey-diary-243760.html | Readers Sound Off About the Jersey Diary | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/the-right-thing-when-the-boss-tumbles.html | THE RIGHT THING; When The Boss Tumbles | False | By Jeffrey L. Seglin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/grand-canyon-blazing-trail-with-light-rail-line.html | Grand Canyon Blazing Trail With Light Rail Line | False | By James Brooke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-guide-196010.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/magazine/the-way-we-live-now-6-20-99-the-science-of-roller-coasters-high-rollers.html | The Way We Live Now: 6-20-99: The Science of: Roller Coasters; High Rollers | False | By Ted Oehmke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/style/weddings-miss-menton-and-mr-fenwick.html | WEDDINGS; Miss Menton and Mr. Fenwick | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-schwartz-bernard-w.html | Paid Notice: Memorials SCHWARTZ, BERNARD W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/us/political-briefing-bush-or-gore-but-who-cares.html | POLITICAL BRIEFING; Bush or Gore, But Who Cares? | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/weekinreview/ideas-trends-full-metal-dust-jacket-books-are-violent-too.html | Ideas & Trends; Full Metal Dust Jacket: Books Are Violent, Too | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-finally-new-pedestrian-bridge-will-come-to-the-meadowlands.html | IN BRIEF; Finally, New Pedestrian Bridge Will Come to the Meadowlands | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-memorials-sobol-evelyn-g.html | Paid Notice: Memorials SOBOL, EVELYN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/in-brief-speeding-tickets-up-in-southampton.html | IN BRIEF; Speeding Tickets Up in Southampton | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/in-the-region-long-island-great-river-s-high-tech-center-begins-to-hum.html | In the Region / Long Island; Great River's High-Tech Center Begins to Hum | False | By Diana Shaman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-lasker-pauline.html | Paid Notice: Deaths LASKER, PAULINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/the-fresh-air-fund-coach-learned-of-abilities-of-disabled.html | THE FRESH AIR FUND; Coach Learned of Abilities of Disabled | False | By Allison Labarge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/realestate/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/books/brief-interviews-with-hideous-men.html | 'Brief Interviews With Hideous Men' | False | Review by Adam Goodheart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-great-literature-period-costumes-that-is-so-cool.html | FILM; Great Literature. Period Costumes. That Is So Cool. | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-chelsea-tensions-high-over-zoning-plan-for-low-rise-area.html | NEIGHBORHOOD REPORT: CHELSEA; Tensions High Over Zoning Plan for Low-Rise Area | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/sports/co-favorite-has-trouble-but-squeaks-by.html | Co-Favorite Has Trouble, but Squeaks By | False | By Ken Gurnick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/business/investing-funds-watch-market-neutral-funds-a-category-stuck-in-reverse.html | INVESTING: FUNDS WATCH; Market-Neutral Funds: A Category Stuck in Reverse? | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/movies/film-master-of-motion-and-emotion.html | FILM; Master of Motion and Emotion | False | By Phillip Lopate | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-gross-terry-nee-stavisky.html | Paid Notice: Deaths GROSS, TERRY (NEE STAVISKY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/art-architecture-goats-chasing-nudes-and-other-visions.html | ART/ARCHITECTURE; Goats Chasing Nudes, And Other Visions | False | By Vicki Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/opinion/fatherly-confusions.html | Fatherly Confusions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/neighborhood-report-coney-island-just-minor-should-minor-league-baseball-club-be.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Just How Minor Should a Minor League Baseball Club Be? | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/by-the-way-first-time-for-everything.html | BY THE WAY; First Time for Everything | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/nyregion/playing-in-the-neighborhood-midtown-a-world-s-fair-on-madison-ave.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; A World's Fair On Madison Ave. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/arts/music-fetishist-beatlemaniac-just-call-me-a-collector.html | MUSIC; Fetishist? Beatlemaniac? Just Call Me a Collector | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-20 | 1999-06-20 | https://www.nytimes.com/1999/06/20/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/moscow-journal-drive-in-offers-cabbage-and-promises-of-popcorn.html | Moscow Journal; Drive-In Offers Cabbage and Promises of Popcorn | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-when-movies-and-politics-collide-265632.html | When Movies and Politics Collide | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-two-top-executives-join-pickett-and-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Top Executives Join Pickett and TBWA | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/television-review-depardieu-revels-lustily-revenge-derring-count-monte-cristo.html | TELEVISION REVIEW; Depardieu Revels Lustily in Revenge and Derring-Do as the Count of Monte Cristo | False | By Caryn James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cycling-tour-de-france-former-champion-pulls-out-of-race.html | PLUS: CYCLING -- TOUR DE FRANCE; Former Champion Pulls Out of Race | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/the-big-city-this-hazard-for-virginia-is-unreported.html | The Big City; This Hazard For Virginia Is Unreported | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-lambert-evelyn.html | Paid Notice: Deaths LAMBERT, EVELYN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/mall-builder-sees-new-brooklyn-but-neighbors-see-trouble.html | Mall Builder Sees New Brooklyn, but Neighbors See Trouble | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-segregation-fight-was-a-team-effort-265691.html | Segregation Fight Was a Team Effort | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/economic-calendar.html | Economic Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/poland-opens-door-to-west-and-chills-blow-both-ways.html | Poland Opens Door to West, And Chills Blow Both Ways | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-stolz-marguerite-snockie.html | Paid Notice: Deaths STOLZ, MARGUERITE ("SNOEKIE") | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/as-the-world-turns-soap-operas-wane-and-viewers-grieve.html | As the World Turns, Soap Operas Wane And Viewers Grieve | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/news-summary-264571.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/dividend-meetings-259306.html | Dividend Meetings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/public-lives-tom-delay-holds-no-gavel-but-a-firm-grip-on-the-reins.html | PUBLIC LIVES; Tom DeLay Holds No Gavel, but a Firm Grip on the Reins | False | By Melinda Henneberger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-evidence-war-crimes-experts-comb-first-site-on-list.html | CRISIS IN THE BALKANS: EVIDENCE; War-Crimes Experts Comb First Site on List | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266590.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-for-a-price-intelligence-on-viruses-and-worms.html | Compressed Data; For a Price, Intelligence On Viruses and Worms | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-what-if-mickelson-had-tied.html | GOLF; What if Mickelson Had Tied? | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/sports-of-the-times-the-longest-final-putt-to-win-the-open.html | Sports of The Times; The Longest Final Putt to Win the Open | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-pak-eases-the-pressure-with-lpga-victory.html | GOLF; Pak Eases the Pressure With L.P.G.A. Victory | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-raisler-dolly-wolfson.html | Paid Notice: Deaths RAISLER, DOLLY WOLFSON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-homecoming-everything-in-ruins-and-little-to-eat.html | CRISIS IN THE BALKANS: HOMECOMING; Everything In Ruins And Little to Eat | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-lewis-irving-t.html | Paid Notice: Deaths LEWIS, IRVING T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-parker-gertrude.html | Paid Notice: Deaths PARKER, GERTRUDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/pop-review-a-reclusive-rock-legend-returns-nostalgic-and-unbowed.html | POP REVIEW; A Reclusive Rock Legend Returns, Nostalgic and Unbowed | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-fulton-richard.html | Paid Notice: Deaths FULTON, RICHARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/jazz-festival-review-giving-the-muse-his-due-but-subtly.html | JAZZ FESTIVAL REVIEW; Giving the Muse His Due, but Subtly | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-berman-alfred-md.html | Paid Notice: Deaths BERMAN, ALFRED, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/a-new-war-drew-new-methods-for-covering-it.html | A New War Drew New Methods for Covering It | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/baseball-ordonez-and-his-offense-deserve-credit-for-victory.html | BASEBALL; Ordonez and His Offense Deserve Credit for Victory | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/editorial-observer-al-gore-turns-the-volume-way-way-up.html | Editorial Observer; Al Gore Turns the Volume Way, Way Up | False | By Gail Collins | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-steinholtz-lester-dr.html | Paid Notice: Deaths STEINHOLTZ, LESTER, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-concert-broadcast-is-a-first-for-web.html | Compressed Data; Concert Broadcast Is a First for Web | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/IHT-mesmerizing-bowlers-seize-control-in-final-australia-takes-cup-by.html | Mesmerizing Bowlers Seize Control in Final : Australia Takes Cup By Crushing Pakistan | False | By Huw Richards, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-naval-battle-overshadows-opening-of-korean-talks.html | Naval Battle Overshadows Opening of Korean Talks | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-there-it-s-just-a-game-here-an-experience.html | N.B.A. FINALS; There, It's Just a Game; Here, an Experience | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/from-siberia-to-israeli-cabinet-no-he-s-not-sharansky.html | From Siberia to Israeli Cabinet (No, He's Not Sharansky) | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-childs-has-misery-and-company.html | N.B.A. FINALS; Childs Has Misery and Company | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/splashy-conference-belies-stormy-outlook-for-pc-profits.html | Splashy Conference Belies Stormy Outlook for PC Profits | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-halbfinger-martin-william-bill.html | Paid Notice: Deaths HALBFINGER, MARTIN WILLIAM (BILL) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/theater/this-week.html | THIS WEEK | False | By Lawrence An Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/compressed-data-techies-day-is-aiming-to-clear-up-a-misconception.html | Compressed Data; 'Techies Day' Is Aiming To Clear Up a Misconception | False | By Lisa Napoli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-unanswered-nato-issuefinding-exit-for-milosevic.html | Unanswered NATO Issue:Finding Exit For Milosevic | False | By John Vinocur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/baseball-trying-to-find-way-yankees-get-no-help.html | BASEBALL; Trying to Find Way, Yankees Get No Help | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-the-last-man-standing.html | GOLF; The Last Man Standing | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-west-fears-kashmir-conflict-is-widening.html | West Fears Kashmir Conflict Is Widening | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-competitive-elections-260100.html | Competitive Elections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-farber-joan.html | Paid Notice: Deaths FARBER, JOAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/louis-j-glickman-94-investor-linked-to-carnegie-hall-deal.html | Louis J. Glickman, 94, Investor Linked to Carnegie Hall Deal | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-when-movies-and-politics-collide-265659.html | When Movies and Politics Collide | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-falk-harriet-v.html | Paid Notice: Deaths FALK, HARRIET V. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-mishler-helen.html | Paid Notice: Deaths MISHLER, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/IHT-stop-meddling-and-let-a-serious-general-do-his-job.html | Stop Meddling and Let a Serious General Do His Job | False | By Robert Wiener, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/sports-of-the-times-knicks-s-o-s-make-camby-a-starter.html | Sports of The Times; Knicks S O S: Make Camby a Starter | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/henri-vi-90-the-orleans-heir-apparent-to-the-throne-of-france.html | Henri VI, 90, the Orleans Heir Apparent to the Throne of France | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-talk-the-agony-of-a-disappointing-book-deal.html | Media Talk; The Agony of a Disappointing Book Deal | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/pike-reappear-and-a-california-city-is-on-guard.html | Pike Reappear, and a California City Is on Guard | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-industry-view-with-billions-in-spending-by-and-for-the.html | Technology: Industry View; With billions in spending by and for the soon-to-be-married at stake, the race for top bridal Web site is heating up. | False | By Evan I. Schwartz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-officials-cite-continuing-problems-of-security-un-is-expected-to-delay.html | Officials Cite Continuing Problems of Security : UN Is Expected to Delay Vote in Timor for Weeks | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/business-digest-259110.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-belgrade-milosevic-urges-serbs-to-go-back-to-kosovo.html | CRISIS IN THE BALKANS: BELGRADE; Milosevic Urges Serbs to Go Back to Kosovo | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/lobby-efforts-doom-medical-privacy-bill.html | Lobby Efforts Doom Medical Privacy Bill | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-paley-dorothy.html | Paid Notice: Deaths PALEY, DOROTHY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-cannold-bertha-nee-cohan.html | Paid Notice: Deaths CANNOLD, BERTHA (NEE COHAN) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-stone-lawrence.html | Paid Notice: Deaths STONE, LAWRENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/future-bleak-for-bill-to-keep-health-records-confidential.html | Future Bleak for Bill to Keep Health Records Confidential | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/yankees-on-staten-island-dreaming-of-the-bronx.html | Yankees on Staten Island, Dreaming of the Bronx | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-gabbing-on-the-road-230995.html | Gabbing on the Road | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-sachs-frederick-lee.html | Paid Notice: Deaths SACHS, FREDERICK LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cricket-world-cup-australia-wins-title-by-beating-pakistan.html | PLUS: CRICKET -- WORLD CUP; Australia Wins Title By Beating Pakistan | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266604.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/IHT-fighting-chance-for-balkans-basketball.html | Fighting Chance for Balkans Basketball | False | By Frank Lawlor, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/for-fathers-a-day-to-relish-their-role.html | For Fathers, a Day to Relish Their Role | False | By Nina Siegal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/metropolitan-diary-260215.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/the-horrors-of-kosovo.html | The Horrors of Kosovo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-cycling-tour-of-switzerland-russian-wins-fifth-stage.html | PLUS: CYCLING -- TOUR OF SWITZERLAND; Russian Wins Fifth Stage | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/stanley-cup-finals-palffy-goes-to-kings-isles-get-prospects.html | STANLEY CUP FINALS; Palffy Goes To Kings; Isles Get Prospects | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-diplomacy-us-russians-strive-repair-frayed-relations.html | CRISIS IN THE BALKANS: DIPLOMACY; U.S. AND RUSSIANS STRIVE TO REPAIR FRAYED RELATIONS | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-world-cup-nigeria-overcomes-north-korea.html | WOMEN'S WORLD CUP; Nigeria Overcomes North Korea | False | By Ken Gurnick | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-networks-deliver-smorgasbord-fill-order-for-young.html | THE MEDIA BUSINESS: ADVERTISING; Networks Deliver Smorgasbord to Fill Order for Young Viewers | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/atheists-under-siege.html | Atheists Under Siege | False | By Micah White | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-forget-the-slow-burn-johnson-goes-nuclear.html | N.B.A. FINALS; Forget the Slow Burn, Johnson Goes Nuclear | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-segregation-fight-was-a-team-effort-trained-in-nonviolence-265713.html | Segregation Fight Was a Team Effort; Trained in Nonviolence | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266574.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/plus-auto-racing-pocono-500-labonte-escapes-a-last-lap-duel.html | PLUS: AUTO RACING -- POCONO 500; Labonte Escapes A Last-Lap Duel | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-blueprint-reform-urged-condition-for-yugoslavia-get-aid.html | CRISIS IN THE BALKANS: BLUEPRINT; Reform Urged as Condition For Yugoslavia to Get Aid | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/a-colombian-rebel-group-gains-notice-loses-sympathy.html | A Colombian Rebel Group Gains Notice, Loses Sympathy | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-allies-heal-strained-relations-with-moscow-as-summit-ends-us-and-russia.html | Allies Heal Strained Relations With Moscow as Summit Ends : U.S. and Russia 'Back in Business' | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/inside-265454.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/worldbusiness/IHT-private-jets-flying-high-some-with-a-grand-piano.html | Private Jets Flying High, Some With a Grand Piano | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/where-country-stars-go-to-press-the-flesh.html | Where Country Stars Go to Press the Flesh | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/get-the-lead-dust-out.html | Get the Lead Dust Out | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-franken-janette-k.html | Paid Notice: Deaths FRANKEN, JANETTE K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/pop-review-the-virtue-of-the-sidelines-with-time-to-toy-around.html | POP REVIEW; The Virtue of the Sidelines, With Time to Toy Around | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/dance-review-romance-and-elegance-from-across-the-globe.html | DANCE REVIEW; Romance and Elegance From Across the Globe | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/bridge-guessing-queen-s-location-helps-a-team-to-victory.html | BRIDGE; Guessing Queen's Location Helps a Team to Victory | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/brooklyn-man-is-fatally-shot-in-his-car-in-a-dispute-over-parking.html | Brooklyn Man Is Fatally Shot in His Car in a Dispute Over Parking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/stanley-cup-champions-the-stars-crown-arrives-with-a-footnote-attached.html | STANLEY CUP CHAMPIONS; The Stars' Crown Arrives With a Footnote Attached | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-people-266221.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-raisler-dolly.html | Paid Notice: Deaths RAISLER, DOLLY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-teitelbaum-lewis-n.html | Paid Notice: Deaths TEITELBAUM, LEWIS N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/woman-falls-to-her-death-from-a-hotel-in-manhattan.html | Woman Falls To Her Death From a Hotel In Manhattan | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/IHT-1949welfare-czar-in-our-pages100-75-and-50-years-ago.html | 1949:Welfare Czar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/keeping-e-commerce-on-line-as-internet-traffic-surges-so-do-technical-problems.html | Keeping E-Commerce On Line; As Internet Traffic Surges, So Do Technical Problems | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/market-place-battle-for-u-s-west-frontier-shows-difficult-sector-has-become.html | Market Place; The battle for U S West and Frontier shows how difficult the sector has become to analyze. | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-levin-murray-md.html | Paid Notice: Deaths LEVIN, MURRAY, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/taxing-web-wallets.html | Taxing Web Wallets | False | By Michael Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/tobacco-s-imprimatur-is-less-bold-but-still-on-cultural-events.html | Tobacco's Imprimatur Is Less Bold, but Still on Cultural Events | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/the-media-business-advertising-addenda-two-agencies-win-federation-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Win Federation Awards | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/IHT-highlights-of-mondays-wimbledon-matches.html | Highlights of Monday's Wimbledon Matches | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/secret-service-is-seeking-pattern-for-school-killers.html | Secret Service Is Seeking Pattern for School Killers | False | By Bill Dedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/clifton-fadiman-a-wordsmith-known-for-his-encyclopedic-knowledge-is-dead-at-95.html | Clifton Fadiman, a Wordsmith Known for His Encyclopedic Knowledge, Is Dead at 95 | False | By Richard Severo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/snag-arises-in-state-plan-for-electric-competition.html | Snag Arises in State Plan For Electric Competition | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/essay.html | Essay | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-dudley-s-crusade-is-battling-diabetes.html | N.B.A. FINALS; Dudley's Crusade Is Battling Diabetes | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/golf-notebook-long-day-for-daly-ends-in-last-place.html | GOLF: NOTEBOOK; Long Day For Daly Ends in Last Place | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/hillary-vs-rudy-either-way-new-york-state-loses.html | Hillary vs. Rudy? Either Way, New York State Loses | False | By Jerry Nachman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-addenda-virgin-islands-reviews-account-for-tourism.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Virgin Islands Reviews Account for Tourism | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-few-managers-say-they-expect-year-2000-glitches.html | Technology; Few Managers Say They Expect Year 2000 Glitches | False | By Barnaby J. Feder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/arts/from-echoes-emerge-original-voices.html | From Echoes Emerge Original Voices | False | By Nicholas Delbanco | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-basketball-liberty-s-second-half-is-payback-to-detroit-last-year.html | WOMEN'S BASKETBALL; Liberty's Second Half Is Payback to Detroit Last Year | False | By Lena Williams | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-summer-air-thick-with-tv-updates.html | Media; Summer Air, Thick With TV Updates | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/technology-not-a-great-equalizer-after-all.html | Technology; Not a Great Equalizer After All? | False | By John Markoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-why-are-we-so-eager-to-make-up-with-china-231150.html | Why Are We So Eager to Make Up With China? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-deiro-pietro-lee-jr.html | Paid Notice: Deaths DEIRO, PIETRO (LEE), JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/women-s-world-cup-crowd-on-and-off-field-forced-scurry-to-scramble.html | WOMEN'S WORLD CUP; Crowd, On and Off Field, Forced Scurry to Scramble | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-old-formula-for-a-magazine-on-fashion-is-out-of-style.html | Media; Old Formula For a Magazine On Fashion Is Out of Style | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/nba-finals-road-sweet-road-spurs-are-unfazed-by-the-garden.html | N.B.A. FINALS; Road, Sweet Road: Spurs Are Unfazed by the Garden | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/new-york-officials-start-scrambling-for-new-jobs-as-term-limits-loom.html | New York Officials Start Scrambling for New Jobs as Term Limits Loom | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/after-causing-scare-in-queens-an-escaped-rodeo-bull-is-shot-dead.html | After Causing Scare in Queens, an Escaped Rodeo Bull Is Shot Dead | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/IHT-sampras-returns-to-scene-of-triumphs-in-quest-of-yet-another.html | Sampras Returns to Scene of Triumphs in Quest of Yet Another | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-balkans-kosovo-vignette-after-hiding-for-months-albanian-local-hero.html | CRISIS IN THE BALKANS: KOSOVO VIGNETTE; After Hiding for Months, Albanian Is Local Hero | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/boxing-his-inexperience-is-still-showing-although-grant-wins-easily.html | BOXING; His Inexperience Is Still Showing Although Grant Wins Easily | False | By Timothy W. Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266558.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266582.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/treasury-schedules-auctions-this-week.html | Treasury Schedules Auctions This Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-latin-managed-care-265802.html | Latin Managed Care | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/new-york-beckons-both-of-us-clinton-says.html | New York Beckons Both of Us, Clinton Says | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-business-advertising-addenda-dentsu-unit-acquires-rest-canadian-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dentsu Unit Acquires Rest of Canadian Unit | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/world/crisis-in-the-balkans-withdrawal-last-serbian-troops-pull-out-of-kosovo.html | CRISIS IN THE BALKANS: WITHDRAWAL; Last Serbian Troops Pull Out of Kosovo | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/congressman-from-littleton-explains-vote-for-gun-control.html | Congressman From Littleton Explains Vote for Gun Control | False | By James Brooke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-why-students-fail-239771.html | Why Students Fail | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/telephone-titan-treads-lightly-amid-cable-s-giants.html | Telephone Titan Treads Lightly Amid Cable's Giants | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/potential-rival-remains-wary-of-microsoft-s-power.html | Potential Rival Remains Wary of Microsoft's Power | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-alpern-george.html | Paid Notice: Deaths ALPERN, GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-cultured-chimpanzees-230871.html | 'Cultured' Chimpanzees | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/quotation-of-the-day-263117.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/programmers-start-your-laptops-software-wizards-test-their-wits-chasing-puzzles.html | Programmers, Start Your Laptops; Software Wizards Test Their Wits Chasing Puzzles From Brooklyn to Putnam | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-when-movies-and-politics-collide-265640.html | When Movies and Politics Collide | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/media-talk-new-designs-and-new-ads-for-old-tabloids.html | Media Talk; New Designs and New Ads for Old Tabloids | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/sports/tennis-sampras-and-graf-seek-grandeur-at-wimbledon.html | TENNIS; Sampras and Graf Seek Grandeur at Wimbledon | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/c-corrections-266566.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/business/patents-world-cyber-this-video-that-can-traditional-board-games-still-gain.html | Patents; In a world of cyber-this and video-that, can traditional board games still gain attention? | False | By Teresa Riordan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/IHT-1924no-croissants-in-our-pages100-75-and-50-years-ago.html | 1924:No Croissants?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/l-when-movies-and-politics-collide-265667.html | When Movies and Politics Collide | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/opinion/IHT-1899act-i-scene-i-in-our-pages100-75-and-50-years-ago.html | 1899:Act I, Scene I : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/books/books-of-the-times-the-mind-body-problem-in-an-e-mail-love-affair.html | BOOKS OF THE TIMES; The Mind-Body Problem in an E-Mail Love Affair | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/panel-confirms-no-major-illness-tied-to-implants.html | Panel Confirms No Major Illness Tied to Implants | False | By Gina Kolata | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/IHT-russia-seeks-help-of-g7-but-insists-its-a-partner.html | Russia Seeks Help of G-7, But Insists It's a Partner | False | By Alan Friedman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-wertheim-annette-nee-preger.html | Paid Notice: Deaths WERTHEIM, ANNETTE (NEE PREGER) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/nyregion/li-congressman-s-gun-votes-consistency-or-calculation.html | L.I. Congressman's Gun Votes: Consistency or Calculation? | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/movies/creating-a-new-image-for-vietnam-s-warriors.html | Creating a New Image For Vietnam's Warriors | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/us/gop-retreating-from-hard-stand-against-abortion.html | G.O.P. RETREATING FROM HARD STAND AGAINST ABORTION | False | By Richard L. Berke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-goldsby-ruth-m.html | Paid Notice: Deaths GOLDSBY, RUTH M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-21 | 1999-06-21 | https://www.nytimes.com/1999/06/21/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-the-spurs-lose-composure-and-game-3-follows.html | N.B.A. FINALS; The Spurs Lose Composure, and Game 3 Follows | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/in-test-of-new-us-law-death-sentence-is-upheld.html | In Test of New U.S. Law, Death Sentence Is Upheld | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/stopgap-medicine-a-special-report-for-the-uninsured-drug-trials-are-health-care.html | STOPGAP MEDICINE: A special report.; For the Uninsured, Drug Trials Are Health Care | False | By Gina Kolata and Kurt Eichenwald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/not-far-from-the-rose-garden-another-museum-for-gehry.html | Not Far From the Rose Garden, Another Museum for Gehry | False | By Julie V. Iovine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/worldbusiness/IHT-aol-steps-up-tv-partnership-with-hughes.html | AOL Steps Up TV Partnership With Hughes | False | By Mitchell Martin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/lead-paint-bill-is-attacked-by-democrats.html | Lead Paint Bill Is Attacked By Democrats | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/melatonin-used-to-restore-sleep-patterns-in-blind-people.html | Melatonin Used to Restore Sleep Patterns in Blind People | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/an-open-mind.html | An Open Mind | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/world-business-briefing-the-americas-mexico-phone-rates.html | WORLD BUSINESS BRIEFING: THE AMERICAS; MEXICO PHONE RATES | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/jazz-festival-review-collaboration-of-hancock-and-shorter.html | JAZZ FESTIVAL REVIEW; Collaboration Of Hancock And Shorter | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278823.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278815.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/rebuilding-relations-with-russia.html | Rebuilding Relations With Russia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-look-away-from-kosovo-to-see-the-crisis-in-central-africa.html | Look Away From Kosovo to See the Crisis in Central Africa | False | By Darioush Bayandor, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/a-dealing-with-david-duke-haunts-louisiana-governor.html | A Dealing With David Duke Haunts Louisiana Governor | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/philadelphia-journal-hometown-may-honor-slapstick-s-frizzy-icon.html | Philadelphia Journal; Hometown May Honor Slapstick's Frizzy Icon | False | By Michael Janofsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/white-house-tries-to-defuse-push-for-steel-import-quotas.html | White House Tries to Defuse Push for Steel Import Quotas | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-vitagliano-bette-jane.html | Paid Notice: Deaths VITAGLIANO, BETTE JANE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/nyc-risky-move-in-the-spirit-of-bogart.html | NYC; Risky Move In the Spirit of Bogart | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/pitting-woods-irons-against-jackhammers-bronx-rift-grows-over-plan-for-water.html | Pitting Woods And Irons Against The Jackhammers; In Bronx, Rift Grows Over Plan For Water Plant at Golf Course | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/books/books-of-the-times-the-hunter-returns-weary-but-still-macho.html | BOOKS OF THE TIMES; The Hunter Returns, Weary but Still Macho | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-try-carrots-for-moscow-279137.html | Try Carrots for Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-leaf-jules-w-dr.html | Paid Notice: Deaths LEAF, JULES W. DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-a-surprise-before-the-tip-off-camby-is-a-starter.html | N.B.A. FINALS; A Surprise Before the Tip-Off: Camby Is a Starter | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-parker-gertrude.html | Paid Notice: Deaths PARKER, GERTRUDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/us-approves-deal-for-huge-company-for-managed-care.html | U.S. Approves Deal For Huge Company For Managed Care | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-weyerhaeuser-agrees-buy-macmillan-bloedel-for-2.45.html | INTERNATIONAL BUSINESS; Weyerhaeuser Agrees to Buy MacMillan Bloedel for $2.45 Billion | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278807.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/arts-in-america-a-late-bloomer-s-leap-from-design-to-fine-art.html | ARTS IN AMERICA; A Late Bloomer's Leap From Design to Fine Art | False | By Edward M. Gomez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-computer-induced-pain-270776.html | Computer-Induced Pain | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-epstein-betty.html | Paid Notice: Deaths EPSTEIN, BETTY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-crimes-deny-rape-or-be-hated-kosovo-victims-choice.html | CRISIS IN THE BALKANS: CRIMES; Deny Rape or Be Hated: Kosovo Victims' Choice | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/on-baseball-mets-can-make-headway-against-marlins-by-playing-heads-up.html | ON BASEBALL; Mets Can Make Headway Against Marlins by Playing Heads Up | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/music-review-getting-down-to-basics-up-in-the-country.html | MUSIC REVIEW; Getting Down to Basics Up in the Country | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-sachs-frederick-l-md.html | Paid Notice: Deaths SACHS, FREDERICK L., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-can-student-prayer-be-voluntary-278718.html | Can Student Prayer Be Voluntary? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-pagliaro-frank-j.html | Paid Notice: Deaths PAGLIARO, FRANK J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/world-business-briefing-asia-indian-oil-mitsubishi-pact.html | WORLD BUSINESS BRIEFING: ASIA; INDIAN OIL-MITSUBISHI PACT | False | By P. J. Anthony | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/style/IHT-american-love-for-chateau-leads-to-fundraising-festivities-reviving.html | American Love for Chateau Leads to Fund-Raising Festivities : Reviving Versailles' Fountains | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/directionless-scientists-offer-some-clues.html | Directionless? Scientists Offer Some Clues | False | By Natalie Angier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-1899dependent-cuba-in-our-pages100-75-and-50-years-ago.html | 1899:Dependent Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-stocks-rise-in-technology-lifts-nasdaq-and-s-p-but-dow-falls.html | THE MARKETS: STOCKS; Rise in Technology Lifts Nasdaq and S.& P. but Dow Falls | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/nba-finals-change-of-scenery-is-what-knicks-needed.html | N.B.A. FINALS; Change of Scenery Is What Knicks Needed | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-nassau-kay.html | Paid Notice: Deaths NASSAU, KAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-briefs-278890.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/leonard-p-stavisky-state-senator-dies-at-73.html | Leonard P. Stavisky, State Senator, Dies at 73 | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/l-waiting-for-the-doctor-279374.html | Waiting for the Doctor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/theater/theater-review-in-montreal-the-slavery-of-the-past-and-present.html | THEATER REVIEW; In Montreal, The Slavery Of the Past And Present | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/tv-sports-post-jordan-ratings-in-prime-time-torpor.html | TV SPORTS; Post-Jordan Ratings In Prime-Time Torpor | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/chimps-yes-but-they-ve-got-culture.html | Chimps, Yes. But They've Got Culture | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-transamerica-selling-mortgage-servicing-business.html | COMPANY NEWS; TRANSAMERICA SELLING MORTGAGE SERVICING BUSINESS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/a-royal-wedding-album-is-retouched.html | A Royal Wedding Album Is Retouched | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/business-digest-277657.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-glickman-louis-j.html | Paid Notice: Deaths GLICKMAN, LOUIS J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-opposition-belgrade-group-plans-rallies-for-early-election-reform.html | CRISIS IN THE BALKANS: THE OPPOSITION; Belgrade Group Plans Rallies For Early Election and Reform | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-can-student-prayer-be-voluntary-278734.html | Can Student Prayer Be Voluntary? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/IHT-tourists-arrest-raises-korean-tension.html | Tourist's Arrest Raises Korean Tension | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/IHT-north-korea-detains-tourist-who-spoke-of-defectors-lives.html | North Korea Detains Tourist Who Spoke of Defectors' Lives | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-silverstein-hruska-laura.html | Paid Notice: Deaths SILVERSTEIN, HRUSKA, LAURA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/microsoft-s-final-antitrust-case-witness-stumbles-a-bit.html | Microsoft's Final Antitrust Case Witness Stumbles a Bit | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/a-conversation-with-eleanor-baum-bringing-feminine-mystique-to-engineering.html | A CONVERSATION WITH/Eleanor Baum; Bringing Feminine Mystique to Engineering | False | By Claudia Dreifus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/juan-del-regato-90-an-expert-in-radiation-therapy-for-cancer.html | Juan del Regato, 90, an Expert In Radiation Therapy for Cancer | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-wynne-patrick-l.html | Paid Notice: Deaths WYNNE, PATRICK L | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/funabashi-journal-he-watched-over-his-rackets-now-it-s-his-flock.html | Funabashi Journal; He Watched Over His Rackets; Now It's His Flock | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/sports-of-the-times-the-knicks-come-from-nowhere.html | Sports of The Times; The Knicks Come From Nowhere | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-schenkman-selwyn-dr.html | Paid Notice: Deaths SCHENKMAN, SELWYN, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-maguire-joan-doris.html | Paid Notice: Deaths MAGUIRE, JOAN DORIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/quotation-of-the-day-276103.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/ballet-review-two-male-virtuosos-one-with-tough-guy-charm.html | BALLET REVIEW; Two Male Virtuosos, One With Tough Guy Charm | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-adc-telecommunications-to-buy-irish-software-maker.html | COMPANY NEWS; ADC TELECOMMUNICATIONS TO BUY IRISH SOFTWARE MAKER | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-paley-dorothy.html | Paid Notice: Deaths PALEY, DOROTHY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278769.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/lobbyists-are-a-lode-for-the-leading-presidential-campaigns.html | Lobbyists Are a Lode for the Leading Presidential Campaigns | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-diamond-thelma-v.html | Paid Notice: Deaths DIAMOND, THELMA V. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-merns-adrienne.html | Paid Notice: Deaths MERNS, ADRIENNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-advertising-addenda-accounts-279250.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/IHT-blair-hints-at-delay-of-referendum-heeding-a-signal-euroskeptics-rally.html | Blair Hints at Delay of Referendum : Heeding a Signal, Euroskeptics Rally | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/essay-a-doctor-discovers-how-to-talk-to-a-doctor.html | ESSAY; A Doctor Discovers How to Talk to a Doctor | False | By Zeev E. Neuwirth, M.d. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/7-democratic-hopefuls-for-senate-seat-are-questioned-by-party-leaders.html | 7 Democratic Hopefuls for Senate Seat Are Questioned by Party Leaders | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/style/IHT-whats-in-a-cruiseall-the-new-thats-fit-to-print.html | What's in a Cruise?All the New That's Fit to Print | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-separate-and-unequal-268879.html | Separate and Unequal | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-can-student-prayer-be-voluntary-278688.html | Can Student Prayer Be Voluntary? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/worldbusiness/IHT-thinking-ahead-commentary-protect-imf-and-wto-from.html | Thinking Ahead / Commentary : Protect IMF and WTO From Politics | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-mets-may-recall-dotel-as-a-starter.html | BASEBALL; Mets May Recall Dotel As a Starter | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-lerner-saul.html | Paid Notice: Deaths LERNER, SAUL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-next-starr-report-may-help-new-york-balanced-investigation-279056.html | Next Starr Report May Help New York; Balanced Investigation | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/un-committee-under-pressure-limits-rights-groups.html | U.N. Committee, Under Pressure, Limits Rights Groups | False | By Paul Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/abbott-plans-to-buy-alza-in-stock-swap.html | Abbott Plans To Buy Alza In Stock Swap | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-feldberg-trudy.html | Paid Notice: Deaths FELDBERG, TRUDY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dolores-jimenez-alcantara-spanish-flamenco-singer-90.html | Dolores Jimenez Alcantara, Spanish Flamenco Singer, 90 | False | By Al Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-overview-nato-consider-letting-kosovars-set-up-new-army.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO TO CONSIDER LETTING KOSOVARS SET UP NEW ARMY | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/us-said-to-give-albertson-s-approval-on-8.3-billion-deal.html | U.S. Said to Give Albertson's Approval on $8.3 Billion Deal | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-can-student-prayer-be-voluntary-278700.html | Can Student Prayer Be Voluntary? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/the-latest-breast-implant-verdict.html | The Latest Breast Implant Verdict | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/putting-health-at-risk-just-for-the-fun-of-it.html | Putting Health at Risk Just for the Fun of It | False | By Eric Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/panel-calls-for-study-of-some-implant-risks.html | Panel Calls for Study of Some Implant Risks | False | By Gina Kolata | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/democrats-stall-bill-to-force-consideration-of-patients-rights.html | Democrats Stall Bill to Force Consideration of Patients' Rights | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/style/patterns-271144.html | Patterns | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/news-summary-279960.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/personal-health-paradox-or-not-cholesterol-in-france-is-on-the-rise.html | PERSONAL HEALTH; Paradox or Not, Cholesterol in France Is on the Rise | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/police-still-search-for-dead-woman-s-kin.html | Police Still Search for Dead Woman's Kin | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-stavisky-leonard-p.html | Paid Notice: Deaths STAVISKY, LEONARD P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-friendly-merger-banker-at-chase-the-chairman-tries-to-make-all-sides-winners.html | The Friendly Merger Banker; At Chase, the Chairman Tries to Make All Sides Winners | False | By Timothy L. O'Brien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/l-sun-skin-and-bones-279366.html | Sun, Skin and Bones | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-gateway-drinking-270865.html | Gateway Drinking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/kurdish-rebel-leader-to-speak-when-trial-resumes-tomorrow.html | Kurdish Rebel Leader to Speak When Trial Resumes Tomorrow | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/giving-fairy-tales-a-feminist-twist.html | Giving Fairy Tales a Feminist Twist | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/drug-maker-pulls-antihistamine-from-market.html | Drug Maker Pulls Antihistamine From Market | False | By Sheryl Gay Solberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/officer-fired-after-testimony-against-department-sues-city.html | Officer, Fired After Testimony Against Department, Sues City | False | By Barbara Stewart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/tri-fold-ailment-stalks-female-athletes.html | Tri-fold Ailment Stalks Female Athletes | False | By Linda Villarosa | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-congressional-sin-letters-to-the-editor.html | Congressional Sin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-rehns-max.html | Paid Notice: Deaths REHNS, MAX | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/media-business-advertising-survey-showing-corporate-executives-tepid-support-for.html | THE MEDIA BUSINESS: ADVERTISING; Survey showing corporate executives' tepid support for advertising rings some alarms. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-after-the-affair-writer-made-her-own-career-270725.html | After the Affair, Writer Made Her Own Career | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/worldbusiness/IHT-prodi-sparks-euro-fall-with-pullout-talk.html | Prodi Sparks Euro Fall With Pullout Talk | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/hockey-the-islanders-milbury-remains-optimistic-in-middle-of-turnover.html | HOCKEY; The Islanders' Milbury Remains Optimistic in Middle of Turnover | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/pop-review-to-be-real-or-don-t-u-know-brandy.html | POP REVIEW; To Be Real, or Don't U Know Brandy? | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/l-pistol-packing-paleontologist-279382.html | Pistol-Packing Paleontologist | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-zimmer-rae.html | Paid Notice: Deaths ZIMMER, RAE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-war-crimes-and-kosovo-letters-to-the-editor.html | War Crimes and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/no-freedom-for-man-staying-silent-in-terrorism-inquiry.html | No Freedom for Man Staying Silent in Terrorism Inquiry | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-schonberg-joseph.html | Paid Notice: Deaths SCHONBERG, JOSEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-1949chinese-trade-in-our-pages100-75-and-50-years-ago.html | 1949:Chinese Trade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278793.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/togo-s-president-africa-s-longest-ruling-leader-tightens-hold.html | Togo's President, Africa's Longest-Ruling Leader, Tightens Hold | False | By Norimitsu Onishi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-advertising-addenda-a-bookazine-plum-for-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A 'Bookazine' Plum For DeVito/Verdi | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/transactions-280968.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-try-carrots-for-moscow-279145.html | Try Carrots for Moscow | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-wasserman-louis-r-md.html | Paid Notice: Deaths WASSERMAN, LOUIS R., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-texas-instruments-to-purchase-israeli-chip-maker.html | COMPANY NEWS; TEXAS INSTRUMENTS TO PURCHASE ISRAELI CHIP MAKER | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/tennis-sampras-brushes-aside-the-first-round-jitters.html | TENNIS; Sampras Brushes Aside The First-Round Jitters | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-ferber-stanley.html | Paid Notice: Deaths FERBER, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/hiding-secret-messages-within-human-code.html | Hiding Secret Messages Within Human Code | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/movies/episode-1-phantom-film-studio-hopes-doubts-greet-plan-for-sound-stages-brooklyn.html | Episode 1: The Phantom Film Studio; Hopes and Doubts Greet a Plan for Sound Stages at the Brooklyn Navy Yard | False | By Peter Applebome | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-as-indonesia-waits-much-has-already-been-achieved.html | As Indonesia Waits, Much Has Already Been Achieved | False | By Andrew Thornley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-1924chinese-tariff-in-our-pages100-75-and-50-years-ago.html | 1924;Chinese Tariff : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/company-news-national-service-industries-to-buy-holophane.html | COMPANY NEWS; NATIONAL SERVICE INDUSTRIES TO BUY HOLOPHANE | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-shipping-the-city-s-trash-270873.html | Shipping the City's Trash | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/style/an-outsize-life-and-death-for-an-insider-on-7th-ave.html | An Outsize Life And Death For an Insider On 7th Ave. | False | By Cathy Horyn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/vital-signs-behavior-the-all-rise-method-for-faster-meetings.html | VITAL SIGNS: BEHAVIOR; The All-Rise Method for Faster Meetings | False | By Alisha Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/in-a-big-shake-up-crew-will-close-13-failing-schools.html | IN A BIG SHAKE-UP, CREW WILL CLOSE 13 FAILING SCHOOLS | False | By Anemona Hartocollis and Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/critic-s-notebook-a-pied-piper-lures-san-franciscans-to-the-concert-hall.html | CRITIC'S NOTEBOOK; A Pied Piper Lures San Franciscans to the Concert Hall | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/2-officers-accused-of-lying-to-fbi-in-louima-inquiry.html | 2 Officers Accused of Lying To F.B.I. in Louima Inquiry | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-mulle-joseph-s-md.html | Paid Notice: Deaths MULLE, JOSEPH S., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/golf-the-open-at-pinehurst-drama-of-tony-quality.html | GOLF; The Open at Pinehurst: Drama of Tony Quality | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-media-business-conflicts-continue-to-swirl-in-qwest-s-takeover-bid.html | THE MEDIA BUSINESS; Conflicts Continue to Swirl In Qwest's Takeover Bid | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/physicists-zero-in-on-ghostly-neutrinos.html | Physicists Zero In On Ghostly Neutrinos | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-berman-alfred-md.html | Paid Notice: Deaths BERMAN, ALFRED, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-singer-hildtrude-trudi.html | Paid Notice: Deaths SINGER, HILDTRUDE (TRUDI) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-sobel-rose.html | Paid Notice: Deaths SOBEL, ROSE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/black-caucus-holds-hearing-on-relations-with-police.html | Black Caucus Holds Hearing On Relations With Police | False | By Michael Cooper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/sports-of-the-times-knicks-find-there-s-no-place-like-home.html | Sports of The Times; Knicks Find There's No Place Like Home | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-president-clinton-lauds-slovenes-for-resisting-serbs.html | CRISIS IN THE BALKANS: PRESIDENT; Clinton Lauds Slovenes for Resisting Serbs | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/greenwich-fear-too-many-people-seeking-too-much-money.html | Greenwich Fear: Too Many People Seeking Too Much Money | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/gop-attorneys-general-unite-to-push-an-agenda-of-restraint.html | G.O.P. Attorneys General Unite To Push an Agenda of Restraint | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-triningham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/in-the-works-drugs-may-ease-sickle-cell-crises.html | IN THE WORKS; Drugs May Ease Sickle Cell Crises | False | By Warren E. Leary | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278785.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-can-student-prayer-be-voluntary-278726.html | Can Student Prayer Be Voluntary? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-separatists-rebel-general-planning-new-army-for-kosovo.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Rebel General Planning A New Army for Kosovo | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-market-place-a-fund-s-quick-slide-from-first-to-almost-worst.html | THE MARKETS: Market Place; A Fund's Quick Slide From First to (Almost) Worst | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-job-oppty-miracle-worker-preferred.html | CRISIS IN THE BALKANS; Job Oppty; Miracle Worker Preferred | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/television-review-when-a-quick-fix-becomes-a-longer-term-problem.html | TELEVISION REVIEW; When a Quick Fix Becomes A Longer-Term Problem | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-kaplan-muriel.html | Paid Notice: Deaths KAPLAN, MURIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-lowry-donald-i.html | Paid Notice: Deaths LOWRY, DONALD I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/worldbusiness/IHT-on-rebound-samsung-to-raise-output.html | On Rebound, Samsung to Raise Output | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/c-corrections-278777.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/women-s-world-cup-bigger-crowds-watching-better-play.html | WOMEN'S WORLD CUP; Bigger Crowds Watching Better Play | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/q-a-269093.html | Q & A | False | By C. Claiborne Ray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/public-lives-about-salinger-letters-the-point-is-um.html | PUBLIC LIVES; About Salinger Letters, the Point Is, Um . . . | False | By Joyce Wadler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/vital-signs-safety-beware-of-dead-rattlesnakes-they-bite.html | VITAL SIGNS: SAFETY; Beware of Dead Rattlesnakes. They Bite | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-coca-cola-chairman-uses-ads-to-apologize-to-belgians.html | INTERNATIONAL BUSINESS; Coca-Cola Chairman Uses Ads to Apologize to Belgians | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-how-to-give-asias-poor-a-chance.html | How to Give Asia's Poor a Chance | False | By Takao Shibata, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/study-finds-more-school-funds-being-used-for-instruction.html | Study Finds More School Funds Being Used for Instruction | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-next-starr-report-may-help-new-york-aid-for-the-clintons-279021.html | Next Starr Report May Help New York; Aid for the Clintons | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-memorials-seale-douglas.html | Paid Notice: Memorials SEALE, DOUGLAS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/tarzan-bulks-up.html | Tarzan Bulks Up | False | By Kevin Colleary | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/pro-basketball-stern-seeks-an-answer-for-nba-s-problems.html | PRO BASKETBALL; Stern Seeks an Answer For N.B.A.'s Problems | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/foreign-affairs-all-in-the-family.html | Foreign Affairs; All in the Family | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-levavy-zvi.html | Paid Notice: Deaths LEVAVY, ZVI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/supreme-court-roundup-federal-judges-lose-battle-against-a-county-tax.html | Supreme Court Roundup; Federal Judges Lose Battle Against a County Tax | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/kamal-eddin-hussein-77-figure-in-coup-against-farouk-in-1952.html | Kamal Eddin Hussein, 77, Figure In Coup Against Farouk in 1952 | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/indonesia-s-vote-reformers-may-be-disappointed.html | Indonesia's Vote: Reformers May Be Disappointed | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/us/white-house-memo-laurels-elude-president-as-public-judges-a-war.html | White House Memo; Laurels Elude President As Public Judges a War | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/26-are-arrested-in-gang-slashings-of-subway-commuters.html | 26 Are Arrested in Gang Slashings of Subway Commuters | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/health/vital-signs-pro-con-a-link-between-bicycles-and-impotence.html | VITAL SIGNS: PRO & CON; A Link Between Bicycles and Impotence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/hockey-after-another-look-nhl-ends-crease-replays.html | HOCKEY; After Another Look, N.H.L. Ends Crease Replays | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/l-first-smallpox-vaccination-279358.html | First Smallpox Vaccination | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-hyman-frances-nee-weiss.html | Paid Notice: Deaths HYMAN, FRANCES (NEE WEISS) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-hamburg-helen-g.html | Paid Notice: Deaths HAMBURG, HELEN G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/abroad-at-home-the-question-of-evil.html | Abroad at Home; The Question Of Evil | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-uncovered-short-positions-rise-on-big-board-and-amex.html | THE MARKETS; Uncovered Short Positions Rise on Big Board and Amex | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/plus-pro-football-jets-parcells-working-with-young-guards.html | PLUS: PRO FOOTBALL -- JETS; Parcells Working With Young Guards | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/pataki-avoids-a-showdown-on-payments-for-medicaid.html | Pataki Avoids A Showdown On Payments For Medicaid | False | By Raymond Hernandez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-farber-joan.html | Paid Notice: Deaths FARBER, JOAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-ebin-ruth-s.html | Paid Notice: Deaths EBIN, RUTH S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/l-next-starr-report-may-help-new-york-279013.html | Next Starr Report May Help New York | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-weldon-jeffrey.html | Paid Notice: Deaths WELDON, JEFFREY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/give-the-russians-a-chance.html | Give the Russians a Chance | False | By William L. Nash | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/theater/theater-review-and-you-thought-your-boss-was-bad.html | THEATER REVIEW; And You Thought Your Boss Was Bad | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-meanwhile-urban-growth-is-harmful-to-our-planets-health.html | MEANWHILE : Urban Growth Is Harmful To Our Planet's Health | False | By Molly O'Meara, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Charles Strum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/grim-dose-of-o-neill-is-fund-raiser-for-democrats.html | Grim Dose Of O'Neill Is Fund-Raiser For Democrats | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dance-review-salsa-served-imaginatively-at-a-central-park-premiere.html | DANCE REVIEW; Salsa, Served Imaginatively, At a Central Park Premiere | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-brookner-abraham-dr.html | Paid Notice: Deaths BROOKNER, ABRAHAM, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-gibson-george-w.html | Paid Notice: Deaths GIBSON, GEORGE W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-harris-charlotte-daniels.html | Paid Notice: Deaths HARRIS, CHARLOTTE DANIELS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-in-the-balkans-the-serbs-civilians-back-home-with-help-of-nato.html | CRISIS IN THE BALKANS: THE SERBS; Civilians Back Home With Help Of NATO | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/on-pro-basketball-houston-aggravates-san-antonio-and-gives-the-knicks-new-life.html | ON PRO BASKETBALL; Houston Aggravates San Antonio, and Gives the Knicks New Life | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/IHT-why-atp-needs-to-take-strong-measures-drugs-in-sporttime-for.html | Why ATP Needs to Take Strong Measures : Drugs in Sport:Time For Tennis to React | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/world/crisis-balkans-clashes-nato-s-peacekeeping-force-defied-both-sides-struggles.html | CRISIS IN THE BALKANS: CLASHES; NATO's Peacekeeping Force, Defied by Both Sides, Struggles to Keep Order | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/top-executives-are-removed-at-mckesson.html | Top Executives Are Removed At McKesson | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/international-business-hong-kong-decides-way-sell-big-portfolio-shares.html | INTERNATIONAL BUSINESS; Hong Kong Decides on a Way To Sell Big Portfolio of Shares | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/dangerous-escalation-in-kashmir.html | Dangerous Escalation in Kashmir | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-raisler-dolly.html | Paid Notice: Deaths RAISLER, DOLLY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/science/l-too-much-certainty-279340.html | Too Much Certainty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-yankees-batting-order-is-anything-but-in-order.html | BASEBALL; Yankees' Batting Order Is Anything but in Order | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/inside-277746.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-memorials-moore-beatriz-bermejillo.html | Paid Notice: Memorials MOORE, BEATRIZ BERMEJILLO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/nyregion/three-teen-agers-die-in-car-crash-on-rural-long-island-road.html | Three Teen-Agers Die in Car Crash on Rural Long Island Road | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/america-online-to-put-1.5-billion-into-a-hughes-alliance.html | America Online to Put $1.5 Billion Into a Hughes Alliance | False | By Andrew Pollack | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-bloomberg-hal.html | Paid Notice: Deaths BLOOMBERG, HAL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-bierer-frederick-bentley.html | Paid Notice: Deaths BIERER, FREDERICK BENTLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/soccer-notebook-major-league-soccer-metrostars-just-hope-this-is-rock-bottom.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; MetroStars Just Hope This Is Rock Bottom | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/college-basketball-estep-counts-on-homegrown-talent-to-make-st-johns.html | COLLEGE BASKETBALL; Estep Counts on Home-Grown Talent to Make St. John's a Player | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/opinion/IHT-the-european-electorate-letters-to-the-editor.html | The European Electorate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-halbfinger-martin-william.html | Paid Notice: Deaths HALBFINGER, MARTIN WILLIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/sports/baseball-listen-up-ordonez-is-hitting-up-a-storm.html | BASEBALL; Listen Up: Ordonez Is Hitting Up a Storm | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/style/by-design-strapless-in-the-daytime.html | By Design; Strapless in the Daytime | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/classified/paid-notice-deaths-wolf-alan.html | Paid Notice: Deaths WOLF, ALAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-22 | 1999-06-22 | https://www.nytimes.com/1999/06/22/arts/dance-review-the-choice-of-dancing-of-seeing-dancing.html | DANCE REVIEW; The Choice of Dancing of Seeing Dancing | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-in-the-balkans-atrocities-mass-grave-now-empty-called-massacre-evidence.html | CRISIS IN THE BALKANS: ATROCITIES; Mass Grave, Now Empty, Called Massacre Evidence | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/style/IHT-reviving-a-cosmopolitan-riga.html | Reviving a Cosmopolitan Riga | False | By George W. Loomis, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-who-says-movies-aren-t-to-blame-for-violence-296201.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-commander-top-general-would-speed-deployment-for-kosovo.html | CRISIS IN THE BALKANS: THE COMMANDER; Top General Would Speed Deployment For Kosovo | False | By Steven Lee Myers With Eric Schmitt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-letters-to-the-editor-91670528042.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-trenwick-agrees-to-buy-chartwell-a-rival-reinsurer.html | COMPANY NEWS; TRENWICK AGREES TO BUY CHARTWELL, A RIVAL REINSURER | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-godofsky-miriam.html | Paid Notice: Deaths GODOFSKY, MIRIAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-296058.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/basketball-nba-seeking-changes-in-rules.html | BASKETBALL; N.B.A. Seeking Changes In Rules | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-s3-to-pay-173-million-in-stock-for-diamond-multimedia.html | COMPANY NEWS; S3 TO PAY $173 MILLION IN STOCK FOR DIAMOND MULTIMEDIA | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/mario-soldati-92-film-director-and-writer.html | Mario Soldati, 92, Film Director and Writer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/plus-horse-racing-belmont-horses-euthanized-after-stall-fire.html | PLUS: HORSE RACING -- BELMONT; Horses Euthanized After Stall Fire | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-witnesses-describe-an-atmosphere-of-terror-violence-in-east-timor-spoils.html | Witnesses Describe an Atmosphere of Terror : Violence in East Timor Spoils Vote Momentum | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/salinger-letters-are-sold-and-may-return-to-sender.html | Salinger Letters Are Sold And May Return to Sender | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/tv-notes-the-wedding-beat.html | TV NOTES; The Wedding Beat | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/world-bank-and-treasury-nominee-at-odds-over-loan-to-china.html | World Bank and Treasury Nominee at Odds Over Loan to China | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/loan-for-a-land-grab.html | Loan for a Land Grab | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-leaf-jules.html | Paid Notice: Deaths LEAF, JULES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/qwest-directors-to-meet-about-spurned-bid.html | Qwest Directors to Meet About Spurned Bid | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-bull-market-blind-spot-286583.html | Bull-Market Blind Spot | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ex-governor-s-conviction-in-fraud-case-is-overturned.html | Ex-Governor's Conviction In Fraud Case Is Overturned | False | By Evelyn Nieves | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/calendar.html | CALENDAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/dr-louis-r-wasserman-88-authority-on-blood.html | Dr. Louis R. Wasserman, 88, Authority on Blood | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ozawa-to-quit-boston-symphony-adding-to-a-void-on-us-podiums.html | Ozawa to Quit Boston Symphony, Adding to a Void on U.S. Podiums | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/cecilia-danieli-56-is-dead-developer-of-steel-minimills.html | Cecilia Danieli, 56, Is Dead; Developer of Steel Minimills | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/cable-mishap-cuts-off-5200-phones.html | Cable Mishap Cuts Off 5,200 Phones | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-frank-george-woodrow.html | Paid Notice: Deaths FRANK, GEORGE WOODROW | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-briefs-295213.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/in-wake-of-espionage-debate-on-new-nuclear-arms-agency.html | In Wake of Espionage, Debate On New Nuclear Arms Agency | False | By Jeff Gerth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/mp3com-public-offering.html | MP3.Com Public Offering | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/old-sailor-turns-to-clinton-to-lose-label-of-a-mutineer.html | Old Sailor Turns to Clinton To Lose Label of a Mutineer | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/on-pro-basketball-elliott-works-hard-to-shed-a-soft-label.html | ON PRO BASKETBALL; Elliott Works Hard to Shed a 'Soft' Label | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-school-prayer-won-t-teach-respect-for-pluralism-temples-of-education-296163.html | School Prayer Won't Teach Respect for Pluralism; Temples of Education | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-sketchy-campaign-talk-286320.html | Sketchy Campaign Talk | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-spurs-are-more-congenial.html | N.B.A. FINALS: NOTEBOOK; Spurs Are More Congenial | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/an-old-solution-one-time-revenue-is-again-placed-on-the-budget-table.html | An Old Solution, One-Time Revenue, Is Again Placed on the Budget Table | False | By Richard Perez-Pena | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/sports-of-the-times-houston-s-calmness-is-very-cool.html | Sports of The Times; Houston's Calmness Is Very Cool | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-accounts-295515.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-bernstein-sylvia.html | Paid Notice: Deaths BERNSTEIN, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-hoisington-natalie-elliot-carr.html | Paid Notice: Deaths HOISINGTON, NATALIE ELLIOT CARR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-usury-on-payday-286567.html | Usury on Payday | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/at-the-board-a-young-and-muted-voice-on-new-york-city-s-school-board.html | At the Board; A young and muted voice on New York City's school board. | False | By Sol Hurwitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-senate-kills-measure-to-sharply-curb-steel-imports.html | Senate Kills Measure to Sharply Curb Steel Imports | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-president-clinton-meets-refugees-pledges-aid-kosovo.html | CRISIS IN THE BALKANS: THE PRESIDENT; Clinton Meets Refugees, and Pledges to Aid Kosovo | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/music-review-winter-welcomes-summer-and-invites-the-crowd-to-sit-back-and-listen.html | MUSIC REVIEW; Winter Welcomes Summer, and Invites the Crowd to Sit Back and Listen | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-levavy-zvi.html | Paid Notice: Deaths LEVAVY, ZVI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-bonds-yield-rises-to-6.06-for-30-year-treasuries.html | THE MARKETS: BONDS; Yield Rises to 6.06% For 30-Year Treasuries | False | By Robert Hurtado | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-coughlin-thomas-f.html | Paid Notice: Deaths COUGHLIN, THOMAS F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-wieser-george-j.html | Paid Notice: Deaths WIESER, GEORGE J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/ebay-deal-in-germany.html | Ebay Deal in Germany | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-1899new-explosives-in-our-pages100-75-and-50-years-ago.html | 1899:New Explosives : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-but-generals-say-air-war-achieved-alliances-goal-nato-misjudged-bombing.html | But Generals Say Air War Achieved Alliance's Goal : NATO Misjudged Bombing Damage | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/news-summary-294799.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-tuvin-sarah.html | Paid Notice: Deaths TUVIN, SARAH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-o-brien-john-j.html | Paid Notice: Deaths O BRIEN, JOHN J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/states-limited-on-institutionalization.html | States Limited on Institutionalization | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/public-lives-from-dad-a-week-of-family-programming.html | PUBLIC LIVES; From Dad, a Week of Family Programming | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/test-kitchen-the-right-tongs-hands-you-can-count-on.html | TEST KITCHEN; The Right Tongs: Hands You Can Count On | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/neil-jacobson-50-researcher-of-marital-discord-and-therapy.html | Neil Jacobson, 50, Researcher Of Marital Discord and Therapy | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-on-warfare-and-poverty-letters-to-the-editor.html | On Warfare and Poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/to-authorities-gifting-club-is-just-pyramid-scheme.html | To Authorities, 'Gifting' Club Is Just Pyramid Scheme | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/restaurants-a-techno-bistro-with-sass-and-style.html | RESTAURANTS; A Techno-Bistro With Sass and Style | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/business-digest-293091.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/chile-leader-moves-to-aid-his-economy-and-prestige.html | Chile Leader Moves to Aid His Economy, And Prestige | False | By Clifford Krauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/reactors-largely-free-of-computers.html | Reactors Largely Free of Computers | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/protectionism-and-american-steel.html | Protectionism and American Steel | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-295949.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/books-of-the-times-from-the-heart-the-fine-art-of-a-family-business.html | BOOKS OF THE TIMES; From the Heart: The Fine Art of a Family Business | False | By Phyllis Tuchman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/more-countries-studying-year-2000-disruptions-un-panel-finds.html | More Countries Studying Year 2000 Disruptions, U.N. Panel Finds | False | By Barnaby J. Feder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-merns-adrienne-iris.html | Paid Notice: Deaths MERNS, ADRIENNE IRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-this-bud-s-for-them-anheuser-busch-takes-closer-aim.html | INTERNATIONAL BUSINESS: This Bud's for Them; Anheuser-Busch Takes Closer Aim at Foreign Markets | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/home-lender-settles-case-alleging-bias.html | Home Lender Settles Case Alleging Bias | False | By Randy Kennedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/terrorism-suspect-charges-toward-judge-but-is-tackled.html | Terrorism Suspect Charges Toward Judge, but Is Tackled | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-americas-mexican-airline-monopoly.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN AIRLINE MONOPOLY | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/transactions-296287.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-americas-brazil-bank-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL BANK DEAL | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-asia-singapore-telecommunications-deal.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE TELECOMMUNICATIONS DEAL | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-1924ben-hur-a-hit-in-our-pages100-75-and-50-years-ago.html | 1924'Ben Hur' a Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-austerity-plan-to-test-schroeders-government.html | Austerity Plan to Test Schroeder's Government | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/stronger-oversight-of-mutual-funds-sought.html | Stronger Oversight of Mutual Funds Sought | False | By Richard A. Oppel Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/lehman-brothers-earnings-rise-above-expectations.html | Lehman Brothers' Earnings Rise Above Expectations | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-296082.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/dance-review-breezy-access-and-poses-in-a-garden-of-delight.html | DANCE REVIEW; Breezy Access and Poses In a Garden of Delight | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-letting-hits-fall-where-they-may.html | BASEBALL; Letting Hits Fall Where They May | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/tv-notes-snagging-austin.html | TV NOTES; Snagging 'Austin' | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-295981.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-stocks-late-round-of-selling-helps-depress-the-main-indicators.html | THE MARKETS: STOCKS; Late Round of Selling Helps Depress the Main Indicators | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nhl-roundup-expansion-draft-thrashers-to-study-protected-lists.html | N.H.L.: ROUNDUP -- EXPANSION DRAFT; Thrashers to Study Protected Lists | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/budget-finale-in-albany.html | Budget Finale in Albany | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/world-business-briefing-asia-honda-s-domestic-profits.html | WORLD BUSINESS BRIEFING: ASIA; HONDA'S DOMESTIC PROFITS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/liberties-bushfellas.html | Liberties; Bushfellas | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-belgrade-milosevic-takes-measures-restrict-demonstrations.html | CRISIS IN THE BALKANS: BELGRADE; Milosevic Takes Measures To Restrict Demonstrations | False | By Steven Erlanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-paying-for-parking-286591.html | Paying for Parking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nhl-roundup-television-stanley-cup-series-ratings-are-up.html | N.H.L.: ROUNDUP -- TELEVISION; Stanley Cup Series Ratings Are Up | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-grey-canada-fills-vacancy-at-the-top.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Canada Fills Vacancy at the Top | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-christensen-harold.html | Paid Notice: Deaths CHRISTENSEN, HAROLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-295973.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-san-antonio-hears-lonesome-whistle-blow.html | N.B.A. FINALS; San Antonio Hears Lonesome Whistle Blow | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/eating-well-an-ancient-grain-now-au-courant.html | EATING WELL; An Ancient Grain, Now Au Courant | False | By Marian Burros | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-mixed-day-for-coca-cola-in-european-illness-scare.html | INTERNATIONAL BUSINESS; Mixed Day for Coca-Cola in European Illness Scare | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/a-900yearold-ritual-stirs-waters-off-sicily.html | A 900-Year-Old Ritual Stirs Waters Off Sicily | False | By James Hill | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/boy-s-family-to-sue-city-over-police-shooting.html | Boy's Family to Sue City Over Police Shooting | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/golf-roundup-buick-classic-a-strong-field-follows-us-open.html | GOLF: ROUNDUP -- BUICK CLASSIC; A Strong Field Follows U.S. Open | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-who-says-movies-aren-t-to-blame-for-violence-296180.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nhl-roundup-islanders-arena-negotiations-have-resumed.html | N.H.L.: ROUNDUP -- ISLANDERS; Arena Negotiations Have Resumed | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-levine-lillie.html | Paid Notice: Deaths LEVINE, LILLIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/media-business-advertising-with-bare-legs-sight-gillette-begins-its-seasonal.html | THE MEDIA BUSINESS: ADVERTISING; With bare legs in sight, Gillette begins its seasonal push to drive razor sales for women. | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/group-therapy-eases-takeoffs-learning-to-conquer-the-fun-limiting-fear-of-flight.html | Group Therapy Eases Takeoffs; Learning to Conquer the Fun-Limiting Fear of Flight | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/remedy-for-yonkers-schools-is-rejected-by-federal-court.html | Remedy for Yonkers Schools Is Rejected by Federal Court | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-who-says-movies-aren-t-to-blame-for-violence-296228.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/tennis-becker-stretching-out-his-final-wimbledon.html | TENNIS; Becker Stretching Out His Final Wimbledon | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/pietro-deiro-jr-music-publisher-with-passion-for-accordion-85.html | Pietro Deiro Jr., Music Publisher With Passion for Accordion, 85 | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/in-losing-its-party-location-a-magazine-gains-the-buzz.html | In Losing Its Party Location, A Magazine Gains the Buzz | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/temptation-new-spice-for-an-old-friend-the-milkshake.html | TEMPTATION; New Spice for an Old Friend, the Milkshake | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-camby-doesn-t-back-down-and-neither-do-knicks.html | N.B.A. FINALS; Camby Doesn't Back Down, and Neither Do Knicks | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-a-grand-canyon-railway-will-give-tourists-a-break.html | A Grand Canyon Railway Will Give Tourists a Break | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/of-fraud-millions-and-one-who-got-away.html | Of Fraud, Millions and One Who Got Away | False | By Joseph Kahn and Joseph B. Treaster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/madrid-journal-the-hispanic-world-speaks-and-spain-listens.html | Madrid Journal; The Hispanic World Speaks, and Spain Listens | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-memorials-denerstein-loretta-b.html | Paid Notice: Memorials DENERSTEIN, LORETTA B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-steiger-blanche.html | Paid Notice: Deaths STEIGER, BLANCHE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/harvard-gets-dutch-master-drawings.html | Harvard Gets Dutch Master Drawings | False | By Judith H. Dobrzynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/police-shoot-israeli-lawmaker-an-arab-during-protest.html | Police Shoot Israeli Lawmaker, an Arab, During Protest | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/30-are-charged-in-bid-rigging-on-co-op-work.html | 30 Are Charged In Bid Rigging On Co-op Work | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/frederick-sachs-61-doctor-and-professor.html | Frederick Sachs, 61, Doctor and Professor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/washington-gop-turns-out-with-glee-to-greet-bush.html | Washington G.O.P. Turns Out With Glee to Greet Bush | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/schools-chief-gives-himself-a-strong-c.html | Schools Chief Gives Himself a Strong C | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/executive-changes-288578.html | EXECUTIVE CHANGES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/stopping-america-s-most-lethal-export.html | Stopping America's Most Lethal Export | False | By Oscar Arias | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/sara-lee-buys-wechsler.html | Sara Lee Buys Wechsler | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/IHT-matches-to-watch-on-wednesday.html | Matches to Watch on Wednesday | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/business-travel-two-new-airline-alliances-are-aimed-at-sharpening-competition.html | Business Travel; Two New Airline Alliances Are Aimed at Sharpening Competition | False | By Edwin McDowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-1949shipping-ban-in-our-pages100-75-and-50-years-ago.html | 1949:Shipping Ban : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/the-chef-the-spirit-of-summer-captured-in-a-soup.html | THE CHEF; The Spirit of Summer, Captured in a Soup | False | By Thomas Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/IHT-unseeded-jelena-dokic-shocks-her-and-the-tennis-world-62-60-no-1.html | Unseeded Jelena Dokic Shocks Her and the Tennis World, 6-2, 6-0 : No. 1 Hingis Upset in First Round | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-ordonez-making-his-case-as-mets-rally-to-win.html | BASEBALL; Ordonez Making His Case as Mets Rally to Win | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/quotation-of-the-day-294330.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-who-says-movies-aren-t-to-blame-for-violence-296171.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/theater/a-filmmaker-s-faith-in-god-if-not-in-men.html | A Filmmaker's Faith in God, if Not in Men | False | By Dinitia Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/a-great-american-wine-swirls-in-turmoil.html | A Great American Wine Swirls In Turmoil | False | By R. W. Apple Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/senate-backs-un-payment-but-more-hurdles-remain.html | Senate Backs U.N. Payment, But More Hurdles Remain | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-short-takes.html | Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-freedom-for-kosovo-is-not-a-dangerous-precedent.html | Freedom for Kosovo Is Not a Dangerous Precedent | False | By Jonathan Tepperman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-market-place-dutch-auction-fails-to-enthuse-internet-stock-investors.html | THE MARKETS: Market Place; Dutch Auction Fails to Enthuse Internet Stock Investors | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-school-prayer-won-t-teach-respect-for-pluralism-296155.html | School Prayer Won't Teach Respect for Pluralism | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/inside-294292.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/the-minimalist-aniseed-and-fennel-add-a-lilt-to-mussels.html | THE MINIMALIST; Aniseed and Fennel Add a Lilt to Mussels | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/top-agent-loses-role-at-icm-talent-agency.html | Top Agent Loses Role At I.C.M. Talent Agency | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-the-lead-around-us-284424.html | The Lead Around Us | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/dance-review-in-solos-anna-halprin-presents-herself.html | DANCE REVIEW; In Solos, Anna Halprin Presents Herself | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-air-france-and-delta-pave-way-for-3d-alliance.html | Air France and Delta Pave Way for 3d Alliance | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/such-fresh-ingredients-the-chef-as-beefcake.html | Such Fresh Ingredients: The Chef As Beefcake | False | By Rick Marin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-the-tv-ratings-are-down.html | N.B.A. FINALS: NOTEBOOK; The TV Ratings Are Down | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/wine-talk-a-trade-show-with-bordeaux-style.html | WINE TALK; A Trade Show With Bordeaux Style | False | By Frank J. Prial | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/tennis-hingis-loses-and-there-s-no-shoulder-to-cry-on.html | TENNIS; Hingis Loses, And There's No Shoulder To Cry On | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-memorials-bachmann-emile.html | Paid Notice: Memorials BACHMANN, EMILE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/the-pop-life-countrified-and-dignified.html | THE POP LIFE; Countrified And Dignified | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/film-review-love-forged-in-a-crucible-and-observed-in-cold-light.html | FILM REVIEW; Love Forged In a Crucible And Observed In Cold Light | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-ebin-ruth-s.html | Paid Notice: Deaths EBIN, RUTH S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/governor-explains-wife-s-lie-to-customs.html | Governor Explains Wife's Lie to Customs | False | By Rick Bragg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/crisis-balkans-lawlessness-where-neighbors-attacked-neighbors-justice-far-easy.html | CRISIS IN THE BALKANS: LAWLESSNESS; Where Neighbors Attacked Neighbors, Justice Is Far From Easy | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/baseball-personal-dramas-aside-yankees-win-easily.html | BASEBALL; Personal Dramas Aside, Yankees Win Easily | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/our-towns-from-russia-a-showcase-for-adoptions.html | Our Towns; From Russia, A Showcase For Adoptions | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-johnson-insists-knicks-are-not-mainstream.html | N.B.A. FINALS: NOTEBOOK; Johnson Insists Knicks Are Not 'Mainstream' | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/rabbi-is-charged-with-threatening-a-witness-in-a-rape-case.html | Rabbi Is Charged With Threatening a Witness in a Rape Case | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-wasserman-louis-r-md.html | Paid Notice: Deaths WASSERMAN, LOUIS R., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/32-receive-grants-from-macarthur-foundation.html | 32 Receive Grants From MacArthur Foundation | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/IHT-letters-to-the-editor-90599406512.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-schaffel-lillian.html | Paid Notice: Deaths SCHAFFEL, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-and-smoking.html | NOTEBOOK; . . . and Smoking | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/news/but-generals-say-air-war-achieved-alliances-goal-nato-misjudged-bombing.html | But Generals Say Air War Achieved Alliance's Goal : NATO Misjudged Bombing Damage | False | By Joseph Fitchett, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/nba-finals-notebook-injury-hampering-childs.html | N.B.A. FINALS: NOTEBOOK; Injury Hampering Childs | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/by-the-book-the-many-splendors-of-paella.html | BY THE BOOK; The Many Splendors of Paella | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/company-news-sale-of-tlc-beatrice-s-tayto-unit-to-finish-liquidation.html | COMPANY NEWS; SALE OF TLC BEATRICE'S TAYTO UNIT TO FINISH LIQUIDATION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/metro-news-briefs-new-jersey-ruling-prohibits-towns-from-restricting-parks.html | METRO NEWS BRIEFS: NEW JERSEY; Ruling Prohibits Towns From Restricting Parks | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/high-court-limits-who-is-protected-by-disability-law.html | HIGH COURT LIMITS WHO IS PROTECTED BY DISABILITY LAW | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/IHT-world-soccer-south-korea-and-japan-riven-by-enmity-cooperate-on.html | World Soccer : South Korea and Japan, Riven by Enmity, Cooperate on Soccer | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-mulle-joseph-s-md-facs.html | Paid Notice: Deaths MULLE, JOSEPH S., M.D. F.A.C.S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/on-hockey-beware-of-overtime-rule-changes.html | ON HOCKEY; Beware of Overtime Rule Changes | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-at-the-first-hurrah-bush-still-leads-gore.html | Political Briefing At the First Hurrah, Bush Still Leads Gore | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-stavisky-leonard-p.html | Paid Notice: Deaths STAVISKY, LEONARD P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/microsoft-s-final-witness-asked-to-rebut-us-case.html | Microsoft's Final Witness Asked to Rebut U.S. Case | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/25-and-under-on-an-inconspicuous-block-a-japanese-surprise.html | $25 AND UNDER; On an Inconspicuous Block, a Japanese Surprise | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-who-says-movies-aren-t-to-blame-for-violence-296198.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/news/austerity-plan-to-test-schroeders-government.html | Austerity Plan to Test Schroeder's Government | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-touger-minnie.html | Paid Notice: Deaths TOUGER, MINNIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/senator-hatch-says-he-plans-to-enter-race-for-presidency.html | Senator Hatch Says He Plans To Enter Race for Presidency | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-for-religious-right-it-s-a-crowded-field.html | Political Briefing; For Religious Right, It's a Crowded Field | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/informal-to-a-fault.html | Informal to a Fault | False | By Susan Bruck Isaacson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/international-business-russian-financial-eclipse-is-an-opportunity-for-ford.html | INTERNATIONAL BUSINESS; Russian Financial Eclipse Is an Opportunity for Ford | False | By Neela Banerjee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/3com-posts-earnings-above-predictions.html | 3Com Posts Earnings Above Predictions | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/l-what-core-curriculum-287059.html | What Core Curriculum? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/lead-poisoning-tied-to-child-tooth-decay.html | Lead Poisoning Tied to Child Tooth Decay | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/editor-in-chief-of-self-magazine-quits.html | Editor in Chief of Self Magazine Quits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/bill-offers-states-leeway-on-education-aid.html | Bill Offers States Leeway on Education Aid | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/senate-kills-effort-to-impose-tight-limits-on-steel-imports.html | Senate Kills Effort to Impose Tight Limits on Steel Imports | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-bierer-frederick-bentley.html | Paid Notice: Deaths BIERER, FREDERICK BENTLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/IHT-short-takes-90042941232.html | Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/a-deal-to-demilitarize-the-kla.html | A Deal to Demilitarize the K.L.A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/1-a-return-to-empire-would-be-a-balkan-disaster-286125.html | A Return to Empire Would Be a Balkan Disaster | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/style/IHT-merrily-recalling-vivian-ellis.html | Merrily Recalling Vivian Ellis | False | By Sheridan Morley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/theater/tv-notes-actors-taking-to-the-stage.html | TV NOTES; Actors Taking To the Stage | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-berger-ruth-nee-wasser.html | Paid Notice: Deaths BERGER, RUTH (NEE WASSER) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/metro-news-briefs-new-york-11-chains-and-pendants-taken-by-subway-robber.html | METRO NEWS BRIEFS: NEW YORK; 11 Chains and Pendants Taken by Subway Robber | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/commercial-property-ex-swingline-plant-attracts-new-tenants-and-jobs-to-queens.html | Commercial Property; Ex-Swingline Plant Attracts New Tenants and Jobs to Queens | False | By Mervyn Rothstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/arts-america-with-latin-flair-flare-diverse-audience-presents-balancing-act-for.html | Arts in America -- With Latin Flair (and Flare); Diverse Audience Presents a Balancing Act for Talk Show Host | False | By Mireya Navarro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/dining/sutton-place-balducci-s-in-partnership.html | Sutton Place, Balducci's in Partnership | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/business/the-media-business-advertising-addenda-7up-to-discontinue-its-un-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7Up to Discontinue Its 'Un' Campaign | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-parker-gertrude.html | Paid Notice: Deaths PARKER, GERTRUDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/sports/women-s-world-cup-flamboyant-nigeria-plays-exuberantly.html | WOMEN'S WORLD CUP; Flamboyant Nigeria Plays Exuberantly | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/world/lagging-on-year-2000-bug-russia-starts-major-effort.html | Lagging on Year 2000 Bug, Russia Starts Major Effort | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-to-fight-drinking.html | NOTEBOOK; To Fight Drinking . . . | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/notebook-magnet-schools-and-class.html | NOTEBOOK; Magnet Schools and Class | False | By Carmel McCoubrey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/nyregion/c-corrections-296023.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/interest-rate-roulette.html | Interest Rate Roulette? | False | By Steven Rattner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/ruling-raises-hurdle-in-bias-award-cases.html | Ruling Raises Hurdle in Bias-Award Cases | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/opinion/1-who-says-movies-aren-t-to-blame-for-violence-296210.html | Who Says Movies Aren't to Blame for Violence? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/us/political-briefing-california-primary-conservatives-stumble.html | Political Briefing California Primary: Conservatives Stumble | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/arts/jazz-festival-review-for-brubeckians-classical-brubeck.html | JAZZ FESTIVAL REVIEW; For Brubeckians, Classical Brubeck | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-23 | 1999-06-23 | https://www.nytimes.com/1999/06/23/classified/paid-notice-deaths-berman-alfred-md-facs.html | Paid Notice: Deaths BERMAN, ALFRED, M.D. FACS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-greenblatt-arnold.html | Paid Notice: Deaths GREENBLATT, ARNOLD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/the-kids-are-all-right-just-you-wait-parents-say.html | The Kids Are All Right? Just You Wait, Parents Say | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-ferris-palamona-williams.html | Paid Notice: Deaths FERRIS, PALAMONA WILLIAMS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-nation-bets-on-ecommerce-now-its-irelandcom.html | Nation Bets on E-Commerce : Now It's Ireland.com | False | By Eoin Licken, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-operating-costs-are-down-while-energy-capacity-is-up-windmills-are-on-a.html | Operating Costs Are Down While Energy Capacity Is Up : Windmills Are on a Roll | False | By Brad Spurgeon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/classic-nerdwear-pocket-protector-image-projector.html | Classic Nerdwear; Pocket Protector, Image Projector | False | By Michelle Slatalla | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/following-the-bouncing-baton-who-s-conducting-which-orchestra-why.html | Following The Bouncing Baton; Who's Conducting Which Orchestra? Why? | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/worldbusiness/IHT-interferencefree-site-envisioned-for-eavesdropping.html | Interference-Free Site Envisioned for Eavesdropping on the Universe : Astronomers Seek a Little Fresh Air | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/600000-settlement-said-to-be-awarded-to-ousted-principal.html | $600,000 Settlement Said to Be Awarded to Ousted Principal | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/the-supreme-court-employment-ruling-upsets-advocates-for-the-disabled.html | THE SUPREME COURT: EMPLOYMENT; Ruling Upsets Advocates for the Disabled | False | By Robin Toner and Leslie Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/kurdish-rebel-links-revolt-to-repression-by-turkey.html | Kurdish Rebel Links Revolt To Repression By Turkey | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-pitfalls-of-office-2000-315230.html | Pitfalls of Office 2000 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-quicktime-s-virtues-315214.html | Quicktime's Virtues | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-levavy-zvi.html | Paid Notice: Deaths LEVAVY, ZVI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/tennis-hingis-takes-rest-to-study-next-step.html | TENNIS; Hingis Takes Rest to Study Next Step | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315770.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/on-pro-basketball-nba-finals-it-s-heart-vs-height-and-knicks-fall-short.html | ON PRO BASKETBALL; N.B.A. FINALS; It's Heart vs. Height, and Knicks Fall Short | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/state-of-the-art-new-palm-shows-up-unattached.html | STATE OF THE ART; New Palm Shows Up, Unattached | False | By Peter H. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-healtheon-and-its-merger-partner-make-internet-deals.html | COMPANY NEWS; HEALTHEON AND ITS MERGER PARTNER MAKE INTERNET DEALS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-maybe-the-city-charter-could-use-an-overhaul-315818.html | Maybe the City Charter Could Use an Overhaul | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-bankers-swiss-freeze-funds-linked-milosevic-4-others.html | CRISIS IN THE BALKANS: BANKERS; Swiss Freeze Funds Linked to Milosevic and 4 Others | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/jazz-festival-review-a-charlie-parker-admirer-takes-on-the-strings.html | JAZZ FESTIVAL REVIEW; A Charlie Parker Admirer Takes On the Strings | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-would-school-prayer-satisfy-either-side-315958.html | Would School Prayer Satisfy Either Side? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-cinema-a-flying-tour-of-new-old-berlin.html | CURRENTS: CINEMA; A Flying Tour Of New/Old Berlin | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315745.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/voicestream-and-omnipoint-announce-3-billion-merger.html | Voicestream and Omnipoint Announce $3 Billion Merger | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-europe-scottish-mutual-company-sold.html | INTERNATIONAL BUSINESS BRIEFING: EUROPE; SCOTTISH MUTUAL COMPANY SOLD | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum C.j. Satterwhite Kimberly Stevens and Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-but-some-in-territory-say-more-people-and-resources-urgently-needed-vote.html | But Some in Territory Say More People and Resources Urgently Needed : Vote Delay Seen Aiding UN in Timor | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-knicks-use-heft-but-it-s-useless.html | N.B.A. FINALS; Knicks Use Heft, But it's Useless | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-freundlich-lillian.html | Paid Notice: Deaths FREUNDLICH, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/democrats-stall-senate-to-force-debate-on-health-care.html | Democrats Stall Senate to Force Debate on Health Care | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-now-it-looks-as-if-britain-will-be-outside-for-a-long-time.html | Now It Looks as if Britain Will Be Outside for a Long Time | False | By Roy Denman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313718.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/mexico-s-presidential-hopefuls-are-all-new-breed.html | Mexico's Presidential Hopefuls Are All New Breed | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/quotation-of-the-day-307351.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/patricia-kerr-ross-60-suny-arts-director.html | Patricia Kerr Ross, 60, SUNY Arts Director | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/lehman-fined-100000-in-sale-of-hot-initial-stock-offerings.html | Lehman Fined $100,000 in Sale of Hot Initial Stock Offerings | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/c-correction-315672.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/swiss-holocaust-fund.html | Swiss Holocaust Fund | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315800.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/making-up-their-beds-and-hoping-the-oysters-will-move-in.html | Making Up Their Beds and Hoping the Oysters Will Move In | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/long-view-waterfront-developer-has-pursued-brooklyn-dream-for-20-years.html | Long View From the Waterfront; Developer Has Pursued a Brooklyn Dream for 20 Years | False | By Alan Finder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-stickies-and-highlighter-pens-are-put-to-work-on-the-web.html | NEWS WATCH; Stickies and Highlighter Pens Are Put to Work on the Web | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-cloak-dagger-and-strong-arming-in-the-russian-far-east.html | INTERNATIONAL BUSINESS; Cloak, Dagger and Strong-Arming in the Russian Far East | False | By Russell Working | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/IHT-noteworthy-matches-on-thursday.html | Noteworthy Matches on Thursday | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/norman-hirsh-64-executive-who-oversaw-apache-copters.html | Norman Hirsh, 64, Executive Who Oversaw Apache Copters | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/bush-seeks-iowa-leverage-in-the-capital.html | Bush Seeks Iowa Leverage In the Capital | False | By Richard L. Berke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/books/books-of-the-times-missing-man-rare-bird-and-the-greater-mysteries.html | BOOKS OF THE TIMES; Missing Man, Rare Bird And the Greater Mysteries | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/sports-of-the-times-a-thin-line-exists-between-the-fouling-and-the-playing.html | Sports of The Times; A Thin Line Exists Between The Fouling And the Playing | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/south-africa-official-attacked-for-approval-of-politicians-lies.html | South Africa Official Attacked for Approval of Politicians' Lies | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-shapiro-charles-katz.html | Paid Notice: Deaths SHAPIRO, CHARLES KATZ | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/a-peace-overture-in-turkey.html | A Peace Overture in Turkey | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-apple-aid-for-refugees-315257.html | Apple Aid for Refugees | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-schwarzschild-doris.html | Paid Notice: Deaths SCHWARZSCHILD, DORIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-would-school-prayer-satisfy-either-side-315966.html | Would School Prayer Satisfy Either Side? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-bliss-robert-n.html | Paid Notice: Deaths BLISS, ROBERT N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-mccullough-john-griffith.html | Paid Notice: Deaths MCCULLOUGH, JOHN GRIFFITH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-books-renovating-the-reichstag.html | CURRENTS: BOOKS; Renovating the Reichstag | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-the-cashless-society-301213.html | The Cashless Society? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/essay-the-gorebush-era.html | Essay; The Gorebush Era | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/tennis-courier-has-been-there-done-that.html | TENNIS; Courier Has Been There, Done That | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/the-supreme-court-asbestos-deal-voided.html | THE SUPREME COURT; Asbestos Deal Voided | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-llewellyn-davies-polly-pearce.html | Paid Notice: Deaths LLEWELLYN DAVIES, POLLY PEARCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/busy-fans-use-tricks-to-keep-up-with-knicks.html | Busy Fans Use Tricks to Keep Up With Knicks | False | By Andrew Jacobs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/personal-shopper-thoroughbreds-for-the-desk-set.html | PERSONAL SHOPPER; Thoroughbreds for the Desk Set | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-pitfalls-of-office-2000-315249.html | Pitfalls of Office 2000 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/news/innovative-strategies-spur-esales-growth-europe-closing-gap.html | Innovative Strategies Spur E-Sales Growth : Europe Closing Gap | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/arts-abroad-van-gogh-fever-shifts-to-his-new-amsterdam-home.html | ARTS ABROAD; Van Gogh Fever Shifts to His New Amsterdam Home | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/rudy-crew-s-housecleaning.html | Rudy Crew's Housecleaning | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/q-a-if-printers-spout-garble.html | Q & A; If Printers Spout Garble | False | BY J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-credit-for-macintosh-315206.html | Credit for Macintosh | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-preiss-edmund.html | Paid Notice: Memorials PREISS, EDMUND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-british-retailers-offer-free-access-to-web.html | British Retailers Offer Free Access to Web | False | By John Burgess, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/qwest-plans-to-sweeten-hostile-bids.html | Qwest Plans To Sweeten Hostile Bids | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/design-notebook-a-marriage-of-pond-and-pavilion-in-idyllic-sacramento.html | DESIGN NOTEBOOK; A Marriage of Pond and Pavilion in Idyllic Sacramento | False | By Frances Anderton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/books/salinger-s-daughter-plans-to-publish-a-memoir.html | Salinger's Daughter Plans to Publish a Memoir | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313602.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/l-troy-s-repository-313955.html | Troy's Repository | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-would-school-prayer-satisfy-either-side-315982.html | Would School Prayer Satisfy Either Side? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-decorating-fabrics-by-manuel-canovas-in-everything-but-name.html | CURRENTS: DECORATING; Fabrics by Manuel Canovas In Everything but Name | False | By Marianne Rohrlich | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-maybe-the-city-charter-could-use-an-overhaul-315826.html | Maybe the City Charter Could Use an Overhaul | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-what-next-for-kosovo-letters-to-the-editor.html | What Next for Kosovo?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/after-conservatives-trim-transportation-bill-clears-the-house.html | After Conservatives' Trim, Transportation Bill Clears the House | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-the-us-marines-serb-is-killed-in-gun-battle-with-marines.html | CRISIS IN THE BALKANS: THE U.S. MARINES; Serb Is Killed in Gun Battle With Marines | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/dharmsala-journal-as-the-world-heals-tibet-s-exiles-feel-forsaken.html | Dharmsala Journal; As the World Heals, Tibet's Exiles Feel Forsaken | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/to-protest-unwanted-e-mail-spam-cop-goes-to-the-source.html | To Protest Unwanted E-Mail, Spam Cop Goes to the Source | False | By J. D. Biersdorfer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/crew-to-shake-up-56-worst-schools-will-take-over-43.html | CREW TO SHAKE UP 56 WORST SCHOOLS; WILL TAKE OVER 43 | False | By Anemona Hartocollis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-russian-success-story-315222.html | Russian Success Story | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/theater/theater-review-sending-up-a-lesbian-s-cutout-life-of-sorrows.html | THEATER REVIEW; Sending Up A Lesbian's Cutout Life Of Sorrows | False | By Peter Marks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-leal-jose-carlos.html | Paid Notice: Deaths LEAL, JOSE CARLOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-henderson-david-a.html | Paid Notice: Deaths HENDERSON, DAVID A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-weiss-melvin-david.html | Paid Notice: Deaths WEISS, MELVIN DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-weissman-stuart.html | Paid Notice: Memorials WEISSMAN, STUART | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/lawsuits-lead-gun-maker-to-file-for-bankruptcy.html | Lawsuits Lead Gun Maker To File for Bankruptcy | False | By Fox Butterfield | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/media-business-advertising-time-lists-debating-those-lists-new-book-chooses-100.html | THE MEDIA BUSINESS: ADVERTISING; In a time of lists and debating those lists, a new book chooses the 100 best TV commercials. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/hong-kong-truck-searches-are-questioned.html | Hong Kong Truck Searches Are Questioned | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/news/operating-costs-are-down-while-energy-capacity-is-up-windmills-are-on-a.html | Operating Costs Are Down While Energy Capacity Is Up : Windmills Are on a Roll | False | By Brad Spurgeon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-parting-glances-at-a-pleasure-dome.html | HOUSE PROUD; PERSONAL VISIONS; Parting Glances at a Pleasure Dome | False | By Mitchell Owens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-letters-to-the-editor-92031981256.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/schools-decision-lifts-a-burden-for-yonkers.html | Schools Decision Lifts a Burden for Yonkers | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/l-tiffany-in-brooklyn-299057.html | Tiffany in Brooklyn | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/news-summary-313726.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-spitz-milton-a.html | Paid Notice: Deaths SPITZ, MILTON A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/us-and-north-korea-meet-on-suspected-a-site.html | U.S. and North Korea Meet on Suspected A-Site | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-ferber-stanley.html | Paid Notice: Deaths FERBER, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/microsoft-s-final-witness-is-questioned-on-payments.html | Microsoft's Final Witness Is Questioned on Payments | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-1949capitalist-vice-in-our-pages100-75-and-50-years-ago.html | 1949:Capitalist Vice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/20-more-are-charged-in-bid-rigging-at-co-ops.html | 20 More Are Charged in Bid Rigging at Co-ops | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/a-principal-finds-a-way-to-cope-with-the-perennial-turmoil-in-district-12.html | A Principal Finds a Way to Cope With the Perennial Turmoil in District 12 | False | By Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-marbury-is-for-home-team.html | N.B.A. FINALS; Marbury Is for Home Team | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-markets-stocks-bonds-late-trading-moderates-early-losses-in-a-mixed-session.html | THE MARKETS: STOCKS & BONDS; Late Trading Moderates Early Losses in a Mixed Session | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-marketers-name-new-chief-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Name New Chief Executive | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-innovative-strategies-spur-esales-growth-europe-closing-gap.html | Innovative Strategies Spur E-Sales Growth : Europe Closing Gap | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-souped-up-battery-to-handle-those-power-greedy-laptops.html | NEWS WATCH; Souped-Up Battery to Handle Those Power-Greedy Laptops | False | By Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-architecture-rem-koolhaas-s-american-hurrah.html | CURRENTS: ARCHITECTURE; Rem Koolhaas's American Hurrah | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/clinton-on-home-front.html | Clinton on Home Front | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/supreme-mischief.html | Supreme Mischief | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-blackwell-william-leslie-jr.html | Paid Notice: Deaths BLACKWELL, WILLIAM LESLIE, JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/transactions-316229.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-bigger-and-fresher-spurs-push-game-knicks-to-brink.html | N.B.A. FINALS; Bigger and Fresher, Spurs Push Game Knicks to Brink | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/game-theory-cyber-mogul-at-25-you-can-dream.html | GAME THEORY; Cyber-Mogul at 25? You Can Dream | False | By J. C. Herz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/what-s-next-blind-people-with-eye-damage-may-someday-use-chips-to-see.html | WHAT'S NEXT; Blind People With Eye Damage May Someday Use Chips to See | False | By Anne Eisenberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-europe-french-bank-talks.html | INTERNATIONAL BUSINESS BRIEFING: EUROPE; FRENCH BANK TALKS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-letters-to-the-editor-92590694328.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/public-lives-doris-heart-of-the-waldorf-says-farewell.html | PUBLIC LIVES; Doris, Heart of the Waldorf, Says Farewell | False | By Joyce Wadler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/markets-market-place-more-planning-goes-into-after-hours-trading-nasd-considers.html | THE MARKETS: Market Place; As more planning goes into after-hours trading, the N.A.S.D. considers taking Nasdaq public. | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-briefs-315703.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/horse-racing-fire-official-calls-belmont-park-blaze-suspicious.html | HORSE RACING; Fire Official Calls Belmont Park Blaze Suspicious | False | By Vivian S. Toy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-1924nothing-to-hide-in-our-pages100-75-and-50-years-ago.html | 1924:Nothing to Hide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/court-upholds-district-voting-for-hempstead.html | Court Upholds District Voting For Hempstead | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-education-from-parsons-to-the-university-of-virginia.html | CURRENTS; EDUCATION; From Parsons to the University of Virginia | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/l-doubts-about-mp3-315192.html | Doubts About MP3 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-brazil-ousts-bank-board-that-opposed-tax.html | INTERNATIONAL BUSINESS; Brazil Ousts Bank Board That Opposed Tax | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/bear-stearns-is-seen-nearing-accord-with-sec.html | Bear Stearns Is Seen Nearing Accord With S.E.C. | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/business-digest-311618.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/washington-mayor-fined-on-disclosure.html | Washington Mayor Fined on Disclosure | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-hayes-marie.html | Paid Notice: Deaths HAYES, MARIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-merns-adrienne.html | Paid Notice: Deaths MERNS, ADRIENNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315796.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-frank-george-w.html | Paid Notice: Deaths FRANK, GEORGE W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/studentspeak-taken-seriously-at-language-site.html | Studentspeak Taken Seriously At Language Site | False | By Sally McGrane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/goldman-sachs-profit-is-up-30-in-first-public-quarter.html | Goldman Sachs Profit Is Up 30% in First Public Quarter | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-design-in-berlin-a-renovation-focuses-its-attentions-on-past-and-future.html | CURRENTS: DESIGN; In Berlin, a Renovation Focuses Its Attentions On Past and Future | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315761.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/debate-over-same-sex-marriage-splits-a-methodist-church-near-atlanta.html | Debate Over Same-Sex Marriage Splits a Methodist Church Near Atlanta | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-diamond-mp3-player-adds-listening-time.html | NEWS WATCH; Diamond MP3 Player Adds Listening Time | False | By Michel Marriott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/bridge-struggling-to-avoid-a-loss-on-a-hard-4-heart-contract.html | BRIDGE; Struggling to Avoid a Loss On a Hard 4-Heart Contract | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/news/as-yen-weakens-japans-neighbors-begin-to-worry.html | As Yen Weakens, Japan's Neighbors Begin to Worry | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/2-charged-in-illegal-fishing.html | 2 Charged in Illegal Fishing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/youthful-web-network-has-a-modest-goal-replacing-tv.html | Youthful Web Network Has a Modest Goal: Replacing TV | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/american-league-roundup-valentin-s-home-run-lifts-boston.html | AMERICAN LEAGUE: ROUNDUP; Valentin's Home Run Lifts Boston | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/metro-news-briefs-new-york-young-man-and-woman-shot-to-death-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Young Man and Woman Shot to Death in Queens | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/downtime-home-theater-infiltrates-high-end-audio-s-hallowed-halls.html | DOWNTIME; Home Theater Infiltrates High-End Audio's Hallowed Halls | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-nodelman-george.html | Paid Notice: Deaths NODELMAN, GEORGE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/supreme-court-excerpts-court-s-decision-broadly-expanding-state-sovereignty.html | THE SUPREME COURT; Excerpts From the Court's Decision Broadly Expanding State Sovereignty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-as-yen-weakens-japans-neighbors-begin-to-worry.html | As Yen Weakens, Japan's Neighbors Begin to Worry | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/economic-scene-solutions-can-become-problems-for-mental-illness-insurance.html | Economic Scene; Solutions can become problems for mental illness insurance. | False | By Michael M. Weinstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-rubble-even-in-towns-nato-hit-albanians-fault-serbs.html | CRISIS IN THE BALKANS: RUBBLE; Even in Towns NATO Hit, Albanians Fault Serbs | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/san-diego-journal-at-a-nude-beach-clothing-isn-t-optional-anymore.html | San Diego Journal; At a Nude Beach, Clothing Isn't Optional Anymore | False | By Todd S. Purdum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/golf-top-players-competing-for-ryder-cup-points.html | GOLF; Top Players Competing For Ryder Cup Points | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/metro-news-briefs-new-york-intern-sharing-a-room-at-nyu-dies-suddenly.html | METRO NEWS BRIEFS: NEW YORK; Intern Sharing a Room At N.Y.U. Dies Suddenly | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/plotting-corporate-futures-biotechnology-examines-what-could-go-wrong.html | Plotting Corporate Futures; Biotechnology Examines What Could Go Wrong | False | By Barnaby J. Feder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/belgium-lightens-coca-cola-s-problems-but-questions-persist.html | Belgium Lightens Coca-Cola's Problems, but Questions Persist | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-in-a-glass-box-secrets-are-hard-to-keep.html | HOUSE PROUD: PERSONAL VISIONS; In a Glass Box, Secrets Are Hard to Keep | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/pataki-avoids-budget-issue-in-a-speech-about-policies.html | Pataki Avoids Budget Issue In a Speech About Policies | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-would-school-prayer-satisfy-either-side-315974.html | Would School Prayer Satisfy Either Side? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-kaskell-liselotte.html | Paid Notice: Deaths KASKELL, LISELOTTE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/IHT-she-can-learn-about-pressure-from-becker-how-will-hingis-cope-with.html | She Can Learn About Pressure From Becker : How Will Hingis Cope With First Stumbles? | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/for-women-ideal-man-has-2-faces-study-finds.html | For Women, Ideal Man Has 2 Faces, Study Finds | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-a-handheld-true-to-its-name-with-a-keyboard-for-the-patient.html | NEWS WATCH; A Handheld True to Its Name, With a Keyboard for the Patient | False | By Joe Hutsko | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/in-america-criminal-justice.html | In America; Criminal Justice | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/seeking-little-league-skills-at-70-an-hour.html | Seeking Little League Skills at $70 an Hour | False | By Dirk Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/queries-on-canceled-gala-lead-to-mayoral-walkout.html | Queries on Canceled Gala Lead to Mayoral Walkout | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313653.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/inside-312878.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/turf-houses-beckon-senate-awaits.html | TURF; Houses Beckon, Senate Awaits | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-delay-and-day-care-301949.html | DeLay and Day Care | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/starr-could-call-hillary-clinton-as-witness-in-the-hubbell-trial.html | Starr Could Call Hillary Clinton As Witness in the Hubbell Trial | False | By Neil A. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/house-proud-personal-visions-for-mom-a-house-a-wolf-can-t-blow-down.html | HOUSE PROUD: PERSONAL VISIONS; For Mom, a House A Wolf Can't Blow Down | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-would-school-prayer-satisfy-either-side-315990.html | Would School Prayer Satisfy Either Side? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-internet-camera-to-capture-the-best-of-baby-videos.html | NEWS WATCH; Internet Camera to Capture The Best of Baby Videos | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/dance-review-fast-on-their-feet-in-dance-and-sports.html | DANCE REVIEW; Fast on Their Feet in Dance and Sports | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/the-big-city-lead-debate-raises-dust-as-an-issue.html | The Big City; Lead Debate Raises Dust as an Issue | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/currents-retailing-baker-sets-its-own-stage.html | CURRENTS: RETAILING; Baker Sets Its Own Stage | False | By Barbara Flanagan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/ama-s-delegates-vote-to-unionize.html | A.M.A.'S DELEGATES VOTE TO UNIONIZE | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/olympics-olympic-athletes-gather-at-the-capitol-remembering-the-games-ideals.html | OLYMPICS; Olympic Athletes Gather at the Capitol, Remembering the Games' Ideals | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-berger-ruth.html | Paid Notice: Deaths BERGER, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-cause-to-worry-about-the-rule-of-law-in-hong-kong.html | Cause to Worry About the Rule of Law in Hong Kong | False | By Law Yuk Kai and Phyllis Hwang, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/the-supreme-court-federalism-states-are-given-new-legal-shield-by-supreme-court.html | THE SUPREME COURT: FEDERALISM; STATES ARE GIVEN NEW LEGAL SHIELD BY SUPREME COURT | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/books/french-court-rejects-suit-by-dealer-linked-to-nazis.html | French Court Rejects Suit By Dealer Linked to Nazis | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/women-s-world-cup-a-trip-from-the-jersey-shore-to-lake-shore-drive.html | WOMEN'S WORLD CUP; A Trip From the Jersey Shore to Lake Shore Drive | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/metro-news-briefs-new-jersey-towing-company-owner-admits-paying-police.html | METRO NEWS BRIEFS: NEW JERSEY; Towing Company Owner Admits Paying Police | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/calendar-tours-icons-and-exhibitions.html | CALENDAR; Tours, Icons and Exhibitions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313637.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-accounts-314684.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/frank-pagliaro-99-concrete-contractor.html | Frank Pagliaro, 99, Concrete Contractor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/pro-basketball-thompson-and-mchale-elected-to-hall.html | PRO BASKETBALL; Thompson And McHale Elected to Hall | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/baseball-leiter-stacks-the-deck-for-mets.html | BASEBALL; Leiter Stacks The Deck For Mets | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/killings-rise-6-over-98-as-other-crimes-decline.html | Killings Rise 6% Over '98 As Other Crimes Decline | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-mccann-executive-to-be-promoted.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann Executive To Be Promoted | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/movies/a-holocaust-bloodhound-gently-tracks-a-target.html | A Holocaust Bloodhound Gently Tracks a Target | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/metro-news-briefs-new-jersey-for-now-prosecutors-can-work-as-defenders.html | METRO NEWS BRIEFS; NEW JERSEY; For Now, Prosecutors Can Work as Defenders | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/cell-phone-in-the-corner-pocket.html | Cell Phone in the Corner Pocket | False | By Michelle Slatalla | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/lucent-and-level-3-reach-1-billion-phone-gear-deal.html | Lucent and Level 3 Reach $1 Billion Phone Gear Deal | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-software-will-hold-your-hand-when-you-switch-computers.html | NEWS WATCH; Software Will Hold Your Hand When You Switch Computers | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/garden/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-dall-herman.html | Paid Notice: Deaths DALL, HERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/political-memo-south-carolina-gains-ground-as-pivotal-primary-state.html | Political Memo; South Carolina Gains Ground as Pivotal Primary State | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/books/making-books-loved-strictures-in-a-lenient-age.html | MAKING BOOKS; Loved Strictures In a Lenient Age | False | By Martin Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/supreme-court-liability-law-justices-throw-out-1.5-billion-asbestos-settlement.html | THE SUPREME COURT: LIABILITY LAW; Justices Throw Out $1.5 Billion Asbestos Settlement, Citing Possible Conflict of Interest | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/1-in-kosovo-beginning-the-healing-315788.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/old-newsgroups-in-new-packages.html | Old Newsgroups in New Packages | False | By Katie Hafner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-strategy-new-army-chief-seeks-both-agility-and-power.html | CRISIS IN THE BALKANS: STRATEGY; New Army Chief Seeks Both Agility and Power | False | By Eric Schmitt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/baseball-torre-listens-to-strawberry.html | BASEBALL; Torre Listens To Strawberry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/judge-acquits-man-charged-with-rigging-school-board-vote.html | Judge Acquits Man Charged With Rigging School Board Vote | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/judge-allows-2-price-levels-in-stock-plans.html | Judge Allows 2 Price Levels In Stock Plans | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-french-marines-albanians-loot-burn-aiming-wrath-gypsies.html | CRISIS IN THE BALKANS: THE FRENCH MARINES; Albanians Loot and Burn, Aiming Wrath at Gypsies | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/critic-s-notebook-lively-modernism-in-a-fishing-village.html | CRITIC'S NOTEBOOK; Lively Modernism in a Fishing Village | False | By Paul Griffiths | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/simon-rattle-will-direct-the-berlin-philharmonic.html | Simon Rattle Will Direct The Berlin Philharmonic | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/l-in-kosovo-beginning-the-healing-315753.html | In Kosovo, Beginning the Healing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/joyce-maciver-novelist-and-playwright-95.html | Joyce Maciver, Novelist and Playwright, 95 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/news-watch-how-do-they-do-it-the-science-of-sports-on-line.html | NEWS WATCH; How Do They Do It? The Science of Sports, on Line | False | By Lisa Guernsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/library-golf-sites-site-seeing-information-for-golfers.html | LIBRARY/GOLF SITES; Site-Seeing: Information for Golfers | False | By Verne G. Kopytoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-in-the-balkans-atrocities-fbi-investigators-at-sites-of-2-mass-killings.html | CRISIS IN THE BALKANS: ATROCITIES; F.B.I. Investigators at Sites of 2 Mass Killings | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/few-tears-are-shed-as-divx-joins-the-8-track.html | Few Tears Are Shed As Divx Joins the 8-Track | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/the-media-business-advertising-addenda-snyder-to-spin-off-health-care-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder to Spin Off Health Care Units | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/arts/dance-review-a-festive-end-to-city-ballet-s-celebration-season.html | DANCE REVIEW; A Festive End to City Ballet's Celebration Season | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/nba-finals-spurs-jump-started-by-johnson-and-elie.html | N.B.A. FINALS; Spurs Jump-Started By Johnson and Elie | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/IHT-1899not-anglosaxon-in-our-pages100-75-and-50-years-ago.html | 1899:Not Anglo-Saxon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-golant-norman.html | Paid Notice: Deaths GOLANT, NORMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-bank-of-america-to-buy-back-up-to-130-million-shares.html | COMPANY NEWS; BANK OF AMERICA TO BUY BACK UP TO 130 MILLION SHARES | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-wasserman-louis-r.html | Paid Notice: Deaths WASSERMAN, LOUIS R. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/us/after-kosovo-clinton-faces-domestic-issues.html | After Kosovo, Clinton Faces Domestic Issues | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/international-business-briefing-americas-repsol-gains-control-of-ypf.html | INTERNATIONAL BUSINESS BRIEFING: AMERICAS; REPSOL GAINS CONTROL OF YPF | False | By Al Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/in-arms-sales-japan-coddles-its-own.html | In Arms Sales, Japan Coddles Its Own | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/rift-threatens-tax-program-aiding-co-ops.html | Rift Threatens Tax Program Aiding Co-ops | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/his-brain-measured-up.html | His Brain Measured Up | False | By Steven Pinker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/sports-of-the-times-spurs-earn-curtain-call-on-broadway.html | Sports of The Times; Spurs Earn Curtain Call On Broadway | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313564.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/company-news-westfield-america-and-j-p-morgan-form-joint-venture.html | COMPANY NEWS; WESTFIELD AMERICA AND J. P. MORGAN FORM JOINT VENTURE | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-costigan-susan-m.html | Paid Notice: Deaths COSTIGAN, SUSAN M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-kissen-linda.html | Paid Notice: Deaths KISSEN, LINDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/no-choice-for-crew.html | No Choice for Crew | False | By Jacques Steinberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/sports/baseball-hitters-row-williams-and-martinez.html | BASEBALL; Hitters' Row: Williams and Martinez | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/IHT-whos-going-to-win-the-convergence-war.html | Who's Going to Win the Convergence War? | False | By Victoria Shannon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/crisis-balkans-cia-cia-analyst-questioned-target-before-chinese-embassy-bombing.html | CRISIS IN THE BALKANS: THE C.I.A.; C.I.A. Analyst Questioned Target Before Chinese Embassy Bombing | False | By Eric Schmitt and David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/mapping-every-structure-in-an-enormous-park.html | Mapping Every Structure in an Enormous Park | False | By Debra Nussbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/nyregion/c-corrections-313599.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/opinion/real-and-imagined.html | Real and Imagined | False | By Saul Cornell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-hiller-ira.html | Paid Notice: Deaths HILLER, IRA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/technology/library-golf-sites-virtual-golf-without-the-caddies-or-carts.html | LIBRARY/GOLF SITES; Virtual Golf, Without the Caddies or Carts | False | By Verne G. Kopytoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/business/advanced-micro-to-report-larger-than-expected-loss.html | Advanced Micro to Report Larger-Than-Expected Loss | False | By Lawrence M. Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/world/gaynor-jacobson-is-dead-at-87-helped-resettle-jewish-refugees.html | Gaynor Jacobson Is Dead at 87; Helped Resettle Jewish Refugees | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-24 | 1999-06-24 | https://www.nytimes.com/1999/06/24/classified/paid-notice-deaths-pershing-john-w.html | Paid Notice: Deaths PERSHING, JOHN W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/automobiles/autos-on-friday-safety-gm-develops-sensor-to-make-trunks-safer.html | AUTOS ON FRIDAY /Safety; G.M. Develops Sensor To Make Trunks Safer | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/china-to-get-world-bank-loan-despite-us-objections.html | China to Get World Bank Loan Despite U.S. Objections | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332860.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/fugitive-s-path-special-report-phantom-insurance-empire-yields-puzzles-335.html | A FUGITIVE'S PATH: A special report.; Phantom Insurance Empire Yields Puzzles (and $335 Million Loss) | False | By Joseph Kahn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-kosovo-serbs-flee-while-albanians-loot-marines-find-peace-tricky.html | CRISIS IN THE BALKANS: KOSOVO; Serbs Flee While Albanians Loot, and Marines Find Peace Is Tricky | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-guide.html | ART GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/house-passes-bill-making-it-harder-to-seize-property.html | HOUSE PASSES BILL MAKING IT HARDER TO SEIZE PROPERTY | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332895.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/city-council-panel-approves-revised-safeguards-against-lead-paint.html | City Council Panel Approves Revised Safeguards Against Lead Paint | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-van-gundy-says-his-return-has-been-assured.html | N.B.A. FINALS; Van Gundy Says His Return Has Been Assured | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-in-the-balkans-clashes-3-serbs-found-slain-at-university-in-pristina.html | CRISIS IN THE BALKANS: CLASHES; 3 Serbs Found Slain at University in Pristina | False | By David Rohde | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332917.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/sports-of-the-times-no-wonder-he-s-no-1-in-world.html | Sports of The Times; 'No Wonder He's No. 1' in World | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/dna-leads-to-arrest-in-73-slaying-in-new-haven.html | DNA Leads to Arrest in '73 Slaying in New Haven | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/tv-sports-one-network-two-analysts-a-study-in-contrast-on-nbc.html | TV SPORTS; One Network, Two Analysts: A Study in Contrast on NBC | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/chamber-music-in-a-setting-that-fits.html | Chamber Music in a Setting That Fits | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-gun-is-no-threat-333271.html | Does Faith Have A Public Role?; Gun Is No Threat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-capitol-hill-holbrooke-defends-dealings-with-milosevic-but-admits.html | CRISIS IN THE BALKANS: CAPITOL HILL; Holbrooke Defends Dealings With Milosevic but Admits Administration Errors | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-independent-mothers-aren-t-alone.html | FILM REVIEW; Independent Mothers Aren't Alone | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-odyssey-of-loss-and-war-in-a-land-of-languid-beauty.html | FILM REVIEW; Odyssey of Loss and War in a Land of Languid Beauty | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/style/IHT-dining-a-touch-of-the-sunny-south.html | DINING : A Touch of the Sunny South | False | By Patricia Wells, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-pershing-colonel-john.html | Paid Notice: Deaths PERSHING, COLONEL JOHN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/in-recurring-debate-house-votes-to-ban-flag-burning.html | In Recurring Debate, House Votes to Ban Flag-Burning | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/game-blocker-to-be-installed-on-windows.html | Game Blocker To Be Installed On Windows | False | By Sharon R. King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-mauer-irving.html | Paid Notice: Deaths MAUER, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/style/IHT-romes-sumptuous-domus-aurea.html | Rome's Sumptuous Domus Aurea | False | By Roderick Conway Morris, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/an-old-political-feud-shapes-a-battle-for-a-district-leader-job-in-manhattan.html | An Old Political Feud Shapes a Battle for a District Leader Job in Manhattan | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-busta-charles-j.html | Paid Notice: Deaths BUSTA, CHARLES J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/a-model-for-penn-station-is-on-view-at-the-modern.html | A Model for Penn Station Is on View at the Modern | False | By Herbert Muschamp | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/morgan-stanley-earnings-rise-above-expectations.html | Morgan Stanley Earnings Rise Above Expectations | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-a-starting-point-333247.html | Does Faith Have A Public Role?; A Starting Point | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/argentine-politics-soccer-case-reverses-field.html | Argentine Politics-Soccer Case Reverses Field | False | By Clifford Krauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-davis-joyce-p.html | Paid Notice: Deaths DAVIS, JOYCE P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-thompson-buys-specialized-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Thompson Buys Specialized Agency | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-double-barreled-message-333255.html | Does Faith Have A Public Role?; Double-Barreled Message | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/coca-cola-acts-slowly-but-credibly.html | Coca-Cola Acts Slowly but Credibly | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-americas-latin-internet-stake.html | WORLD BUSINESS BRIEFING: AMERICAS; LATIN INTERNET STAKE | False | By Afx News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/david-f-hawke-75-american-historian.html | David F. Hawke, 75, American Historian | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/protests-supplanted-by-praise-trump-place-becomes-real-and-even-popular.html | Protests Supplanted By Praise; Trump Place Becomes Real, and Even Popular | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/julius-tobias-83-abstract-artist-known-for-minimalist-sculptures.html | Julius Tobias, 83, Abstract Artist Known for Minimalist Sculptures | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-ross-patricia-kerr.html | Paid Notice: Deaths ROSS, PATRICIA KERR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/union-victory-at-plant-in-south-is-labor-milestone.html | Union Victory at Plant in South Is Labor Milestone | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-barton-lidice-benes.html | ART IN REVIEW; Barton Lidice Benes | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/lebanon-guerrillas-and-israel-trade-rocket-and-air-strikes.html | Lebanon Guerrillas and Israel Trade Rocket and Air Strikes | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/political-briefing-the-preview-in-iowa-is-drawing-a-crowd.html | Political Briefing; The Preview in Iowa Is Drawing a Crowd | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/rap-fans-rush-gates-at-new-jersey-arena.html | Rap Fans Rush Gates At New Jersey Arena | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/city-board-approves-increases-for-rent-stabilized-apartments.html | City Board Approves Increases for Rent-Stabilized Apartments | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/compassion-the-political-liability.html | Compassion, the Political Liability | False | By Mickey Kaus | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-raab-eugene.html | Paid Notice: Deaths RAAB, EUGENE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/medicare-drug-plan-worries-democrats.html | Medicare Drug Plan Worries Democrats | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/IHT-eu-official-urges-action-to-prevent-a-total-serb-exodus-from-kosovo.html | EU Official Urges Action to Prevent a Total Serb Exodus From Kosovo | False | By Alan Friedman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/new-video-releases-321907.html | New Video Releases | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-hedge-elliott-russell.html | Paid Notice: Deaths HEDGE, ELLIOTT RUSSELL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-all-israel-on-line-not-against-religion-332852.html | All Israel on Line; Not Against Religion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-in-the-balkans-kosovo-update.html | CRISIS IN THE BALKANS; KOSOVO UPDATE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/squeegee-man-scared-him-officer-says.html | Squeegee Man Scared Him, Officer Says | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-europe-polish-bank-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; POLISH BANK PURCHASE | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/baseball-mets-focus-on-game-not-scores-for-sweep.html | BASEBALL; Mets Focus On Game, Not Scores, For Sweep | False | By Joe Drape | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/pop-review-pretty-much-in-the-dark-and-minus-the-humor.html | POP REVIEW; Pretty Much In the Dark And Minus The Humor | False | By Jon Pareles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/eating-out-french-fry-heaven.html | EATING OUT; French-Fry Heaven | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-dix-jane-griffin.html | Paid Notice: Deaths DIX, JANE GRIFFIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/high-court-sends-claim-of-disability-to-rehearing.html | High Court Sends Claim Of Disability To Rehearing | False | By Robert D. McFadden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-jan-matulka.html | ART IN REVIEW; Jan Matulka | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332887.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/political-briefing-as-the-world-turns-the-fordices-fight.html | Political Briefing; As the World Turns, The Fordices Fight | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/plus-horse-racing-mother-goose-stakes-three-ring-faces-better-than-honour.html | PLUS: HORSE RACING -- MOTHER GOOSE STAKES; Three Ring Faces Better Than Honour | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-threatened-but-unruffled-persistent-beauty-sea-sky-sand.html | PHOTOGRAPHY REVIEW; Threatened but Unruffled, a Persistent Beauty in Sea, Sky and Sand | False | By Vicki Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-platt-lillian-gross.html | Paid Notice: Deaths PLATT, LILLIAN GROSS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/sports-of-the-times-please-note-money-shot-money-player.html | Sports of The Times; Please Note: Money Shot, Money Player | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-notebook-johnson-responds-to-walton.html | N.B.A. FINALS: NOTEBOOK; Johnson Responds To Walton | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/theater-review-the-face-of-evil-all-peaches-and-cream.html | THEATER REVIEW; The Face of Evil, All Peaches and Cream | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-lessow-florence.html | Paid Notice: Deaths LESSOW, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-review-the-irish-struggle-for-a-visual-poetry-to-call-their-own.html | ART REVIEW; The Irish Struggle For a Visual Poetry To Call Their Own | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/urban-gorillas.html | Urban Gorillas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/quotation-of-the-day-327921.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/student-strike-in-capital-jarring-all-of-mexico.html | Student Strike in Capital Jarring All of Mexico | False | By Julia Preston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-bloom-seymour.html | Paid Notice: Deaths BLOOM, SEYMOUR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-the-face-and-soul-of-a-barrio.html | PHOTOGRAPHY REVIEW; The Face and Soul of a Barrio | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/unionized-medicine.html | Unionized Medicine | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/sao-paulo-journal-can-a-melodic-priest-be-good-for-the-church.html | Sao Paulo Journal; Can a Melodic Priest Be Good for the Church? | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/federalism-awaits-00.html | Federalism Awaits '00 | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-squire-helen-friedman.html | Paid Notice: Deaths SQUIRE, HELEN FRIEDMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/national-news-briefs-a-second-gun-charge-filed-in-littleton-case.html | National News Briefs; A Second Gun Charge Filed in Littleton Case | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-ungodly-goings-on-in-a-forsaken-town-s-church.html | FILM REVIEW; Ungodly Goings-On in a Forsaken Town's Church | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-altman-ralph.html | Paid Notice: Deaths ALTMAN, RALPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-the-in-laws-as-outlaws.html | FILM REVIEW; The In-Laws as Outlaws | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-all-israel-on-line-barak-s-real-choice-332844.html | All Israel on Line; Barak's Real Choice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, LOIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-prol-julio.html | Paid Notice: Deaths PROL, JULIO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-kryzak-rose-m.html | Paid Notice: Deaths KRYZAK, ROSE M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/national-news-briefs-us-seeking-to-expand-drug-offender-programs.html | National News Briefs; U.S. Seeking to Expand Drug Offender Programs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/us-move-has-hong-kong-worried-it-will-lose-trade.html | U.S. Move Has Hong Kong Worried It Will Lose Trade | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/photography-review-celebrating-a-departure-with-a-bow-to-the-body.html | PHOTOGRAPHY REVIEW; Celebrating a Departure, With a Bow to the Body | False | By Margarett Loke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/books/books-times-my-life-dog-his-master-s-death-dog-feels-life-s-vagaries.html | BOOKS OF THE TIMES; My Life as a Dog In His Master's Death, a Dog Feels Life's Vagaries | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/new-trial-is-sought-by-ex-officer.html | New Trial Is Sought By Ex-Officer | False | By David Barstow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/public-lives.html | PUBLIC LIVES | False | By Neil MacFarquhar With Lawrie Mifflin and Kimberly Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/residential-real-estate-chelsea-factory-plans-to-go-condo.html | Residential Real Estate; Chelsea Factory Plans to Go Condo | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/golf-ames-finds-going-easy-at-westchester.html | GOLF; Ames Finds Going Easy at Westchester | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/ray-charles-concert-is-canceled.html | Ray Charles Concert Is Canceled | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-merns-adrienne-iris.html | Paid Notice: Deaths MERNS, ADRIENNE IRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/rising-costs-pushing-film-production-abroad-study-says.html | Rising Costs Pushing Film Production Abroad, Study Says | False | By Andrew Pollack | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-americas-brazil-cuts-rates.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CUTS RATES | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-o-brien-john-j.html | Paid Notice: Deaths O'BRIEN, JOHN J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/as-testimony-ends-microsoft-s-judge-waits-for-motions.html | As Testimony Ends, Microsoft's Judge Waits for Motions | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/suspect-in-embassy-bombings-avows-innocence-in-letters-to-relatives.html | Suspect in Embassy Bombings Avows Innocence in Letters to Relatives | False | By Benjamin Weiser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-pearson-will-sell-its-stakes-in-the-3-houses-of-lazard.html | INTERNATIONAL BUSINESS; Pearson Will Sell Its Stakes In the 3 Houses of Lazard | False | By Dana Canedy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-yearbook-that-shocked-323870.html | Yearbook That Shocked | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-un-must-balance-its-idealism-with-global-reality.html | UN Must Balance Its Idealism With Global Reality | False | By Ramesh Thakur, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/company-briefs-332232.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/metro-news-briefs-new-jersey-state-settles-a-lawsuit-asking-broker-for-money.html | METRO NEWS BRIEFS: NEW JERSEY; State Settles a Lawsuit Asking Broker for Money | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-1899a-cancer-cure-in-our-pages100-75-and-50-years-ago.html | 1899:A Cancer Cure?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-churning-in-a-self-pity-bath-sure-can-whip-up-the-suds.html | FILM REVIEW; Churning in a Self-Pity Bath Sure Can Whip Up the Suds | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/theater-guide.html | THEATER GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/style/IHT-the-wonder-of-the-postapocalyptic-mount-pinatubo.html | The Wonder of the Post-Apocalyptic Mount Pinatubo | False | By Katherine Tanko, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/inside-art-compliments-of-a-friend.html | INSIDE ART; Compliments Of a Friend | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/on-my-mind-slaves-stay-out.html | On My Mind; Slaves, Stay Out | False | By A. M. Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-how-everyone-can-win-at-lotto-332712.html | How Everyone Can Win at Lotto | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332879.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-ultraorthodox-ways-letters-to-the-editor.html | Ultra-Orthodox Ways : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-markets-uncovered-short-positions-are-1.8-higher-on-nasdaq.html | THE MARKETS; Uncovered Short Positions Are 1.8% Higher on Nasdaq | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-mcniven-charles.html | Paid Notice: Deaths MCNIVEN, CHARLES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/foreign-affairs-blackjack-on-the-west-bank-surreal-in-israel.html | Foreign Affairs; Blackjack on the West Bank, Surreal in Israel | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-why-give-up-knicks-shooting-to-make-history.html | N.B.A. FINALS; Why Give Up? Knicks Shooting To Make History | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-religion-and-politics-333239.html | Does Faith Have a Public Role?; Religion and Politics | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-stavisky-leonard-p.html | Paid Notice: Deaths STAVISKY, LEONARD P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/metro-news-briefs-new-york-two-arrested-in-killing-of-man-found-on-beach.html | METRO NEWS BRIEFS: NEW YORK; Two Arrested in Killing Of Man Found on Beach | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-asia-softbank-ventures.html | WORLD BUSINESS BRIEFING: ASIA; SOFTBANK VENTURES | False | By Sheryl Wudunn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/5-iraqis-are-released-from-us-detention-center.html | 5 Iraqis Released From U.S. Detention Center | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-notebook-television-ratings-down.html | N.B.A. FINALS: NOTEBOOK; Television Ratings Down | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/trade-agency-finds-web-slippery-with-snake-oil.html | Trade Agency Finds Web Slippery With Snake Oil | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/metro-news-briefs-new-york-manhattan-man-charged-in-baseball-bat-killing.html | METRO NEWS BRIEFS: NEW YORK; Manhattan Man Charged In Baseball Bat Killing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-democrats-ploy-333263.html | Does Faith Have a Public Role?; Democrats' Ploy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/news-summary-331198.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/company-news-nabisco-is-closing-houston-bakery-and-cutting-450-jobs.html | COMPANY NEWS; NABISCO IS CLOSING HOUSTON BAKERY AND CUTTING 450 JOBS | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/baseball-piazza-takes-a-day-off.html | BASEBALL; Piazza Takes a Day Off | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/spare-times-321796.html | SPARE TIMES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-does-faith-have-a-public-role-333220.html | Does Faith Have A Public Role? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/hockey-lemieux-can-keep-penguins-in-pittsburgh.html | HOCKEY; Lemieux Can Keep Penguins in Pittsburgh | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-hertz-joan.html | Paid Notice: Deaths HERTZ, JOAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/pop-and-jazz-guide-322768.html | POP AND JAZZ GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/commander-is-expected-to-be-named-police-chief.html | Commander Is Expected To Be Named Police Chief | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-separatists-leaders-kosovo-rebels-tied-deadly-power-play.html | CRISIS IN THE BALKANS: THE SEPARATISTS; Leaders of Kosovo Rebels Tied to Deadly Power Play | False | By Chris Hedges | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/19.5-billion-budget-set-by-lawmakers-in-trenton.html | $19.5 Billion Budget Set By Lawmakers in Trenton | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-appealing-to-the-kosovo-serbs-to-stay-is-irresponsible.html | Appealing to the Kosovo Serbs to Stay Is Irresponsible | False | By Anna Husarska, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/public-lives-maestro-of-enthusiasm-and-musical-cliches.html | PUBLIC LIVES; Maestro of Enthusiasm and Musical Cliches | False | By Paul Zielbauer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-long-preston-h.html | Paid Notice: Deaths LONG, PRESTON H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-1924flight-success-in-our-pages100-75-and-50-years-ago.html | 1924:Flight Success : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/baseball-battles-with-umpire-do-not-distract-spencer.html | BASEBALL; Battles With Umpire Do Not Distract Spencer | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/r-g-neumann-83-diplomat-fired-by-haig-from-saudi-post.html | R. G. Neumann, 83, Diplomat Fired by Haig From Saudi Post | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-all-israel-on-line-332836.html | All Israel on Line | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/taking-the-fed-s-measure-focus-shifts-to-the-central-bank-s-long-term-agenda.html | Taking the Fed's Measure; Focus Shifts to the Central Bank's Long-Term Agenda | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/media-business-advertising-agencies-mark-gains-losses-large-marketers-make.html | THE MEDIA BUSINESS: ADVERTISING; Agencies mark gains and losses as large marketers make decisions on shifting accounts. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/women-s-world-cup-battered-by-nigerians-early-hamm-delivers-knockout-punch.html | WOMEN'S WORLD CUP; Battered by Nigerians Early, Hamm Delivers Knockout Punch | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-top-obie-award-goes-to-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Obie Award Goes to Arnold | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-david-lachapelle.html | ART IN REVIEW; David LaChapelle | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-charles-henri-ford-printed-matter-1929-1969.html | ART IN REVIEW; Charles Henri Ford -- 'Printed Matter 1929-1969' | False | By Roberta Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/teaching-children-to-be-afraid.html | Teaching Children To Be Afraid | False | By Eugenie Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/three-unions-say-conflicts-will-delay-merger.html | Three Unions Say Conflicts Will Delay Merger | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-lewis-dallas-a.html | Paid Notice: Deaths LEWIS, DALLAS, A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-uncertainty-on-implants-332933.html | Uncertainty on Implants | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/big-winner-in-shake-up.html | Big Winner In Shake-Up | False | By Jacques Steinberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-kauff-beatrice.html | Paid Notice: Deaths KAUFF, BEATRICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-asia-thai-hotel-battle-ends.html | WORLD BUSINESS BRIEFING: ASIA; THAI HOTEL BATTLE ENDS | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-toba-khedoori.html | ART IN REVIEW; Toba Khedoori | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/theater-review-so-what-color-is-death.html | THEATER REVIEW; So What Color Is Death? | False | By D. J. R. Bruckner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-martin-ramirez-previously-unseen-works.html | ART IN REVIEW; Martin Ramirez -- 'Previously Unseen Works' | False | By Grace Glueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/gannett-offers-1.5-billion-in-british-deal.html | Gannett Offers $1.5 Billion In British Deal | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-lygnos-peter-n.html | Paid Notice: Memorials LYGNOS, PETER N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-prince-charles-is-entitled-letters-to-the-editor.html | Prince Charles Is Entitled : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-kissen-linda.html | Paid Notice: Deaths KISSEN, LINDA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/chamber-music-as-it-was.html | Chamber Music as It Was | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/tv-weekend-for-the-love-of-money-and-the-risks-of-making-it.html | TV WEEKEND; For the Love of Money And the Risks of Making It | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/nyc-knicks-limp-their-way-into-hearts.html | NYC; Knicks Limp Their Way Into Hearts | False | By Clyde Haberman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/metro-news-briefs-new-jersey-rare-edison-recordings-to-be-played-and-copied.html | METRO NEWS BRIEFS: NEW JERSEY; Rare Edison Recordings To Be Played and Copied | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/reprieve-for-inner-city-miami-cab-company.html | Reprieve for Inner-City Miami Cab Company | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nhl-atlanta-selects-its-team-today.html | N.H.L.; Atlanta Selects Its Team Today | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/crew-plans-national-search-to-fill-jobs-after-shake-up.html | Crew Plans National Search to Fill Jobs After Shake-Up | False | By Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/louis-diamond-97-a-pediatrics-legend-dies.html | Louis Diamond, 97, a Pediatrics Legend, Dies | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-raymond-elizabeth-h.html | Paid Notice: Deaths RAYMOND, ELIZABETH H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/on-the-road-even-in-fog-that-city-on-a-hill-dazzles.html | ON THE ROAD; Even in Fog, That City On a Hill Dazzles | False | By R. W. Apple Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/j-r-kennedy-87-ex-executive-at-celanese.html | J. R. Kennedy, 87, Ex-Executive at Celanese | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/inside-333042.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/the-belgrade-bombing-mystery.html | The Belgrade Bombing Mystery | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-gruber-bess.html | Paid Notice: Deaths GRUBER, BESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/gates-memo-deals-a-blow-to-microsoft.html | Gates Memo Deals A Blow To Microsoft | False | By Joel Brinkley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-leal-jose-carlos.html | Paid Notice: Deaths LEAL, JOSE CARLOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/saudi-told-to-pay-damages-in-bcci-case.html | Saudi Told to Pay Damages in B.C.C.I. Case | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-reconstruction-challenges-letters-to-the-editor.html | Reconstruction Challenges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-saint-clair-cemin.html | ART IN REVIEW; Saint Clair Cemin | False | By Ken Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/some-doctors-see-relief-in-plan-for-ama-union.html | Some Doctors See Relief In Plan for A.M.A. Union | False | By Emily Yellin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/company-news-united-technologies-is-buying-international-comfort.html | COMPANY NEWS; UNITED TECHNOLOGIES IS BUYING INTERNATIONAL COMFORT | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-dall-herman.html | Paid Notice: Deaths DALL, HERMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-in-the-balkans-atrocities-fbi-team-looks-for-evidence-of-massacres.html | CRISIS IN THE BALKANS: ATROCITIES; F.B.I. Team Looks for Evidence of Massacres | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/crisis-balkans-embassy-bombing-two-victims-us-raid-reportedly-were-spies.html | CRISIS IN THE BALKANS: EMBASSY BOMBING; Two Victims In U.S. Raid Reportedly Were Spies | False | By Eric Schmitt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/the-irish-struggle-for-visual-poetry.html | The Irish Struggle For Visual Poetry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/markets-market-place-internet-s-lure-spurs-round-real-imagined-deal-making.html | THE MARKETS: Market Place; Internet's lure spurs a round of real and imagined deal making | False | By Saul Hansell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/a-father-s-place-323250.html | A Father's Place | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-coke-bottling-site-france-given-clean-bill-health.html | INTERNATIONAL BUSINESS; Coke Bottling Site in France Is Given Clean Bill of Health | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/hearst-ends-its-search-for-an-editor.html | Hearst Ends Its Search For an Editor | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/humans-found-closer-yet-to-animals.html | Humans Found Closer Yet to Animals | False | By Erica Goode | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/home-video-demise-of-divx-clears-the-field.html | HOME VIDEO; Demise of Divx Clears the Field | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/IHT-1949bad-conscience-in-our-pages100-75-and-50-years-ago.html | 1949:Bad Conscience : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/art-in-review-romuald-hazoume.html | ART IN REVIEW; Romuald Hazoume | False | By Holland Cotter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-uncertainty-on-implants-332925.html | Uncertainty on Implants | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/us-and-airline-to-examine-accident-cluster.html | U.S. and Airline to Examine Accident Cluster | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/world/un-to-send-team-to-iraq-that-excludes-inspectors.html | U.N. to Send Team to Iraq That Excludes Inspectors | False | By Judith Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-geller-sylvia.html | Paid Notice: Deaths GELLER, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/opinion/l-how-everyone-can-win-at-lotto-332739.html | How Everyone Can Win at Lotto | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/international-business-the-coke-stomach-ache-heard-round-the-world.html | INTERNATIONAL BUSINESS; The Coke Stomach Ache Heard Round the World | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-lewis-randee.html | Paid Notice: Memorials LEWIS, RANDEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-for-knicks-one-last-new-look-offense.html | N.B.A. FINALS; For Knicks, One Last New-Look Offense? | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/councilman-is-named-city-finance-commissioner.html | Councilman Is Named City Finance Commissioner | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/nba-finals-a-complete-robinson-looking-for-validation.html | N.B.A. FINALS; A Complete Robinson Looking for Validation | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/nyregion/c-corrections-332309.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/transactions-333700.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/us/national-news-briefs-hint-of-compromise-on-gun-control-measure.html | National News Briefs; Hint of Compromise On Gun-Control Measure | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/arts/antiques-renaissance-for-a-quirky-designer.html | ANTIQUES; Renaissance For a Quirky Designer | False | By Wendy Moonan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/queens-is-where-the-world-s-music-comes-together.html | Queens Is Where The World's Music Comes Together | False | By Somini Sengupta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/business-digest-329320.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/the-media-business-advertising-addenda-accounts-332437.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/business/world-business-briefing-europe-punch-persists-in-pub-deal.html | WORLD BUSINESS BRIEFING: EUROPE; PUNCH PERSISTS IN PUB DEAL | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/IHT-blairs-latest-deadline-for-ulster-is-eliciting-no-sign-of-compromise.html | Blair's Latest Deadline For Ulster Is Eliciting No Sign of Compromise | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/sports/tennis-becker-at-home-on-center-court.html | TENNIS; Becker, at Home on Center Court | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-25 | 1999-06-25 | https://www.nytimes.com/1999/06/25/movies/film-review-what-happens-when-a-little-boy-meets-a-very-big-baby.html | FILM REVIEW; What Happens When a Little Boy Meets a Very Big Baby | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-brazilian-emperor-fiddles-while-his-energy-burns.html | JAZZ FESTIVAL REVIEW; Brazilian Emperor Fiddles While His Energy Burns | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-rosoff-klein-maxine-h.html | Paid Notice: Deaths ROSOFF KLEIN, MAXINE H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-cooke-altair-machado.html | Paid Notice: Deaths COOKE, ALTAIR MACHADO | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-airpower-alone-didnt-force-milosevics-capitulation.html | Airpower Alone Didn't Force Milosevic's Capitulation | False | By François Heisbourg, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/for-educator-fired-by-crew-small-gains-were-not-enough.html | For Educator Fired by Crew, Small Gains Were Not Enough | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/business-digest-347850.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/c-corrections-325120.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/tennis-wimbledon-hbo-won-t-renew-wimbledon-deal.html | TENNIS: WIMBLEDON; HBO Won't Renew Wimbledon Deal | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350753.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/company-news-starbucks-bid-for-williams-sonoma-is-reported.html | COMPANY NEWS; STARBUCKS BID FOR WILLIAMS-SONOMA IS REPORTED | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-for-now-we-need-arms-makers-348570.html | For Now, We Need Arms Makers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/can-jc-penney-evolve-one-minor-problem-darwin-doesn-t-take-rain-checks.html | Can J.C. Penney Evolve?; One Minor Problem: Darwin Doesn't Take Rain Checks | False | By Leslie Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-retrain-steel-workers-338290.html | Retrain Steel Workers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/the-supreme-court-tightens-the-noose.html | The Supreme Court Tightens the Noose | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/style/IHT-the-human-condition-in-rembrandts-eyes.html | The Human Condition in Rembrandt's Eyes | False | By Souren Melikian, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/tennis-without-dad-around-disturb-her-lucic-upsets-fourth-seeded-seles-wimbledon.html | TENNIS; Without Dad Around To Disturb Her, Lucic Upsets Fourth-Seeded Seles at Wimbledon | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/the-rural-life-waiting-for-thunder.html | The Rural Life; Waiting for Thunder | False | By Verlyn Klinkenborg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-wakefield-stanley-w.html | Paid Notice: Deaths WAKEFIELD, STANLEY W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-busta-charles-j.html | Paid Notice: Deaths BUSTA, CHARLES J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-sports-of-the-times-long-road-for-a-short-wild-season.html | N.B.A. FINALS: SPORTS OF THE TIMES; Long Road For a Short, Wild Season | False | By William C. Rhoden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/rulings-a-setback-for-patent-holders-and-state-workers.html | Rulings a Setback for Patent Holders and State Workers | False | By Neil A. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/berlin-holocaust-memorial-approved.html | Berlin Holocaust Memorial Approved | False | By Roger Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-no-headline.html | [No headline] | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/sports-on-tv-sticking-points-in-a-mets-cablevision-deal.html | SPORTS ON TV; Sticking Points in a Mets-Cablevision Deal | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/lebanon-and-israel-still-tense-after-clash.html | Lebanon And Israel Still Tense After Clash | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350800.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/2-charged-with-murder-of-east-village-advocate.html | 2 Charged With Murder Of East Village Advocate | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-cohen-elaine-m.html | Paid Notice: Deaths COHEN, ELAINE M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/IHT-incident-threatened-to-kill-hyundai-contract-north-korea-releases.html | Incident Threatened to Kill Hyundai Contract : North Korea Releases Tourist, Reluctantly | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-in-kosovo-peace-requires-partition-348783.html | In Kosovo, Peace Requires Partition | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/saying-goodbye-to-their-world.html | Saying Goodbye to Their 'World' | False | By Barbara Stewart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/bbc-chooses-ally-of-blair-as-director-to-tories-ire.html | BBC Chooses Ally of Blair As Director, To Tories' Ire | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/quotation-of-the-day-348414.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nhl-entry-draft-three-top-10-picks-make-isles-eager.html | N.H.L.: ENTRY DRAFT; Three Top-10 Picks Make Isles Eager | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/IHT-new-director-of-bbc-vows-impartiality.html | New Director Of BBC Vows Impartiality | False | By Tom Buerkle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-janowitz-saul.html | Paid Notice: Deaths JANOWITZ, SAUL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/mastercard-will-let-banks-move-its-logo.html | Mastercard Will Let Banks Move Its Logo | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/time-warner-viacom-book-deal-said-to-be-near.html | Time Warner-Viacom Book Deal Said to Be Near | False | By Geraldine Fabrikant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-astra-deal-is-sign-of-revival-in-indonesia.html | INTERNATIONAL BUSINESS; Astra Deal Is Sign of Revival in Indonesia | False | By Wayne Arnold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-higgins-r-earl.html | Paid Notice: Deaths HIGGINS, R. EARL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/metro-news-briefs-new-jersey-fence-crashing-leads-to-3-arrests-at-arena.html | METRO NEWS BRIEFS: NEW JERSEY; Fence-Crashing Leads To 3 Arrests at Arena | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-in-the-balkans-the-president-clinton-underestimated-serbs-he-acknowledges.html | CRISIS IN THE BALKANS: THE PRESIDENT; Clinton Underestimated Serbs, He Acknowledges | False | By John M. Broder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/israel-wraps-up-investigation-of-sharon-in-1997-libel-case.html | Israel Wraps Up Investigation Of Sharon in 1997 Libel Case | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-bankbostons-rileys-suggests-a-move-to-japan.html | BankBoston's Riley Suggests a Move to Japan | False | BYConrad De Aenlle, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-why-tarzan-isn-t-dangerous-like-barbie-348660.html | Why Tarzan Isn't Dangerous, Like Barbie | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/hockey-thrashers-and-nhl-seem-cool-to-olympics.html | HOCKEY; Thrashers, and N.H.L., Seem Cool to Olympics | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/fred-c-trump-postwar-master-builder-of-housing-for-middle-class-dies-at-93.html | Fred C. Trump, Postwar Master Builder of Housing for Middle Class, Dies at 93 | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-trade-sanctions-are-a-misused-tool.html | Trade Sanctions Are a Misused Tool | False | By Stanley A. Weiss, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-bloom-samuel-m-md.html | Paid Notice: Deaths BLOOM, SAMUEL M. MD. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/city-sells-harlem-building-sought-for-culinary-school.html | City Sells Harlem Building Sought for Culinary School | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-in-kosovo-peace-requires-partition-348775.html | In Kosovo, Peace Requires Partition | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/mr-clinton-looks-home.html | Mr. Clinton Looks Home | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/pro-basketball-casey-gets-nod-to-be-nets-coach.html | PRO BASKETBALL; Casey Gets Nod To Be Nets' Coach | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-burke-robert-j.html | Paid Notice: Deaths BURKE, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/signed-nuremburg-laws-to-go-on-view.html | Signed Nuremburg Laws to Go on View | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/inside-348325.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-dallas-lewis.html | Paid Notice: Deaths DALLAS, LEWIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/sports-of-the-times-as-of-now-summer-is-officially-in-session.html | Sports of The Times; As of Now, Summer Is Officially In Session | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/women-s-world-cup-trenchant-americans-look-ahead-after-beating-nigeria.html | WOMEN'S WORLD CUP; Trenchant Americans Look Ahead After Beating Nigeria | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-trump-fred-c.html | Paid Notice: Deaths TRUMP, FRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/meat-plant-workers-are-the-latest-example-of-immigrants-packing-the-picket-lines.html | Meat-Plant Workers Are the Latest Example of Immigrants Packing the Picket Lines | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/judge-upholds-and-extends-commuter-tax-repeal.html | Judge Upholds and Extends Commuter Tax Repeal | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-merliss-albert-l.html | Paid Notice: Deaths MERLISS, ALBERT L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/IHT-eu-ministers-agree-on-stricter-labeling-of-biotech-crops.html | EU Ministers Agree on Stricter Labeling of Biotech Crops | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-schuman-marcia.html | Paid Notice: Deaths SCHUMAN, MARCIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-fondaras-anastassios.html | Paid Notice: Deaths FONDARAS, ANASTASSIOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/lockheed-sale-of-assets-put-at-1-billion.html | Lockheed Sale Of Assets Put At $1 Billion | False | By Leslie Wayne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/transactions-351555.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-for-now-we-need-arms-makers-348589.html | For Now, We Need Arms Makers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-balkans-belgrade-opposition-s-egos-get-way-united-push-oust-milosevic.html | CRISIS IN THE BALKANS: BELGRADE; Opposition's Egos Get in Way Of United Push to Oust Milosevic | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-natos-war-strategy-has-confounded-the-experts.html | NATO's War Strategy Has Confounded the Experts | False | By Robert A. Levine, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-in-kosovo-peace-requires-partition-348740.html | In Kosovo, Peace Requires Partition | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/is-a-holocaust-skeptic-fit-to-be-a-historian.html | Is a Holocaust Skeptic Fit to Be a Historian? | False | By D. D. Guttenplan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-spurs-win-title-as-knicks-dream-ends.html | N.B.A. FINALS; Spurs Win Title as Knicks' Dream Ends | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/many-dentists-won-t-fix-poor-children-s-bad-teeth.html | Many Dentists Won't Fix Poor Children's Bad Teeth | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-pershing-colonel-john-w.html | Paid Notice: Deaths PERSHING, COLONEL JOHN W | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-americas-brazil-s-unemployment-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S UNEMPLOYMENT FALLS | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/dance-review-extra-benefit-at-a-benefit-is-the-fun.html | DANCE REVIEW; Extra Benefit At a Benefit Is the Fun | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-for-now-we-need-arms-makers-348554.html | For Now, We Need Arms Makers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/books/shelf-life-stories-that-reverberate-in-mother-s-voice-good-night-childhood.html | Shelf Life; Stories That Reverberate in Mother's Voice: Good Night, Childhood | False | By Edward Rothstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-taiwan-a-resilient-tiger-of-a-different-stripe.html | Taiwan, a Resilient Tiger of a Different Stripe | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/excerpts-from-the-president-s-remarks-on-kosovo-and-national-issues.html | Excerpts From the President's Remarks on Kosovo and National Issues | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/how-2-priests-got-mixed-up-in-a-huge-insurance-scandal.html | How 2 Priests Got Mixed Up In a Huge Insurance Scandal | False | By Alessandra Stanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-how-can-new-york-city-fix-its-schools-suburbs-answer-348899.html | How Can New York City Fix Its Schools?; Suburbs' Answer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-last-minute-heroes-lead-the-spurs-celebration.html | N.B.A. FINALS; Last-Minute Heroes Lead the Spurs' Celebration | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/empty-seat-hinders-talks-keep-peace-bronx-albanian-teen-agers-resist-joining.html | Empty Seat Hinders Talks to Keep Peace in Bronx; Albanian Teen-Agers Resist Joining Group That Eases Gang and Ethnic Tensions | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-something-for-everyone-in-a-vocal-smorgasbord.html | JAZZ FESTIVAL REVIEW; Something for Everyone In a Vocal Smorgasbord | False | BY Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/baseball-yanks-win-typical-baltimore-barnburner.html | BASEBALL; Yanks Win Typical Baltimore Barnburner | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/3-companies-and-3-angles-on-changing-small-to-big.html | 3 Companies And 3 Angles On Changing Small to Big | False | By Seth Schiesel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/a-vote-that-may-haunt-congress.html | A Vote That May Haunt Congress | False | By Mickey Edwards | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/abc-s-use-of-hidden-cameras-is-ruled-invasion-of-privacy.html | ABC's Use of Hidden Cameras Is Ruled Invasion of Privacy | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/distinctive-and-exhaustive-mandela-s-successor-speaks.html | Distinctive and Exhaustive, Mandela's Successor Speaks | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/israel-moves-to-coalition-and-changes-are-in-offing.html | Israel Moves To Coalition, And Changes Are in Offing | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/national-news-briefs-sleepwalking-defense-fails-to-save-killer.html | National News Briefs; 'Sleepwalking' Defense Fails to Save Killer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-kummer-howard-rabbi.html | Paid Notice: Deaths KUMMER, HOWARD, RABBI | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/stonewall-gay-bar-that-made-history-is-made-a-landmark.html | Stonewall, Gay Bar That Made History, Is Made a Landmark | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-briefcase-hot-ipo-opens-milan-nm-bourse.html | BRIEFCASE : Hot IPO Opens Milan NM Bourse | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/ages-late-bronze-horse-by-leonardo-comes-to-life.html | Ages Late, Bronze Horse By Leonardo Comes to Life | False | By Andrew C. Revkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-knicks-magic-ride-is-over.html | N.B.A. FINALS; KNICKS' MAGIC RIDE IS OVER | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/IHT-another-teenager-ousts-a-woman-star.html | Another Teenager Ousts a Woman Star | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/jazz-festival-review-girl-from-ipanema-krall-s-bossa-nova.html | JAZZ FESTIVAL REVIEW; Girl From Ipanema: Krall's Bossa Nova | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/george-e-keck-87-chairman-in-hard-era-at-united-airlines.html | George E. Keck, 87, Chairman In Hard Era at United Airlines | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/IHT-matches-to-watch-saturday.html | Matches To Watch Saturday | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/company-briefs-349348.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/fbi-is-proposing-a-special-division-for-hunting-spies.html | F.B.I. IS PROPOSING A SPECIAL DIVISION FOR HUNTING SPIES | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/coming-on-sunday-eclipsed.html | COMING ON SUNDAY: ECLIPSED | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/for-high-minded-it-s-blah-blah-blah-talks-are-cheap-for-seekers-ideas-who-are.html | For the High-Minded, It's Blah, Blah, Blah; Talks Are Cheap for Seekers of Ideas Who Are Willing to Listen | False | By Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-in-a-change-nissan-opens-annual-meeting-to-the-press.html | INTERNATIONAL BUSINESS; In a Change, Nissan Opens Annual Meeting to the Press | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/filling-school-gaps.html | Filling School Gaps | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-1924female-juries-in-our-pages100-75-and-50-years-ago.html | 1924:Female Juries?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-africa-swissair-investment.html | WORLD BUSINESS BRIEFING: AFRICA; SWISSAIR INVESTMENT | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-memorials-lygnos-peter-n.html | Paid Notice: Memorials LYGNOS, PETER N. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-briefcase-air-france-favored-despite-slow-start.html | BRIEFCASE : Air France Favored Despite Slow Start | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/clinton-prods-congress-over-a-four-bill-package.html | Clinton Prods Congress Over a Four-Bill Package | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/political-memo-gop-looks-for-ways-to-seize-on-the-economy.html | Political Memo; G.O.P. Looks for Ways To Seize on the Economy | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/soccer-women-s-world-cup-china-facing-a-long-road.html | SOCCER: WOMEN'S WORLD CUP; China Facing A Long Road | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/baseball-streaking-mets-beat-up-on-braves.html | BASEBALL; Streaking Mets Beat Up on Braves | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/the-rough-landing-we-give-refugees.html | The Rough Landing We Give Refugees | False | By Sara Paretsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/political-notes-2001-a-campaign-odyssey-hits-the-air-waves.html | Political Notes; 2001, a Campaign Odyssey, Hits the Air Waves | False | By Jonathan P. Hicks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350788.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-parking-british-style-340324.html | Parking, British-Style | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/worldbusiness/IHT-south-africans-worry-about-lost-jobs-as-prices.html | South Africans Worry About Lost Jobs as Prices Weaken : Light Is Dim at End of Gold Mine | False | By Vera Haller, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-in-kosovo-peace-requires-partition-348767.html | In Kosovo, Peace Requires Partition | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-lindsay-derek.html | Paid Notice: Deaths LINDSAY, DEREK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/nba-finals-houston-can-t-find-his-game-at-finish.html | N.B.A. FINALS; Houston Can't Find His Game At Finish | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/that-eastern-state-of-mind.html | That Eastern State of Mind | False | By Kent Bottles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/international-business-latin-america-and-europe-to-talk-trade.html | INTERNATIONAL BUSINESS; Latin America And Europe To Talk Trade | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-why-tarzan-isn-t-dangerous-like-barbie-348678.html | Why Tarzan Isn't Dangerous, Like Barbie | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/officer-s-intent-debated-at-shooting-trial.html | Officer's Intent Debated at Shooting Trial | False | By Kit R. Roane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350745.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/arts/dance-review-new-choreographers-in-a-new-setting.html | DANCE REVIEW; New Choreographers in a New Setting | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-for-now-we-need-arms-makers-348562.html | For Now, We Need Arms Makers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-merns-adrienne.html | Paid Notice: Deaths MERNS, ADRIENNE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/neighbor-tied-to-killing-of-a-harlem-personality.html | Neighbor Tied to Killing of a Harlem Personality | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/two-girls-12-raped-in-bronx.html | Two Girls, 12, Raped in Bronx | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350761.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-seoul-rally-feeds-a-reviving-economy.html | Seoul Rally Feeds a Reviving Economy | False | By Miki Tanikawa, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-1899china-violence-in-our-pages100-75-and-50-years-ago.html | 1899:China Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-squire-helen-friedman.html | Paid Notice: Deaths SQUIRE, HELEN FRIEDMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/c-corrections-350770.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/ban-on-ordaining-homosexuals-is-upheld.html | Ban on Ordaining Homosexuals Is Upheld | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-rosner-lillian.html | Paid Notice: Deaths ROSNER, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-how-can-new-york-city-fix-its-schools-348880.html | How Can New York City Fix Its Schools? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/your-money/IHT-thailand-2-years-laterstocks-get-ahead-of-themselves.html | Thailand 2 Years Later:Stocks Get Ahead of Themselves | False | By Thomas Crampton, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/aides-say-clinton-is-angered-as-gore-tries-to-break-away.html | Aides Say Clinton Is Angered As Gore Tries to Break Away | False | By John M. Broder and Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/l-why-tarzan-isn-t-dangerous-like-barbie-348651.html | Why Tarzan Isn't Dangerous, Like Barbie | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/IHT-1949mental-health-in-our-pages100-75-and-50-years-ago.html | 1949:Mental Health : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-gruber-bess.html | Paid Notice: Deaths GRUBER, BESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/easing-strain-north-korea-releases-tourist-to-seoul.html | Easing Strain, North Korea Releases Tourist to Seoul | False | By Calvin Sims | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/us/religion-journal-church-to-repent-its-ties-to-slavery.html | Religion Journal; Church to Repent Its Ties to Slavery | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/bridge-tight-honors-at-loose-ends-pose-problems-for-declarers.html | BRIDGE; Tight Honors at Loose Ends Pose Problems for Declarers | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/world-business-briefing-asia-korea-first-is-nonviable.html | WORLD BUSINESS BRIEFING: ASIA; KOREA FIRST IS'NONVIABLE' | False | By Stephanie Strom | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/golf-perry-and-maggert-share-lead.html | GOLF; Perry and Maggert Share Lead | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/sports/IHT-sampras-makes-easy-work-of-british-qualifier-chang-returning-to.html | Sampras Makes Easy Work of British Qualifier; Chang Returning to the Minors (folo) | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/campbell-soup-says-profits-will-fall-below-estimates.html | Campbell Soup Says Profits Will Fall Below Estimates | False | By Sholnn Freeman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/opinion/forests-the-way-they-used-to-be.html | Forests The Way They Used To Be | False | By David R. Foster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-balkans-reward-us-offers-up-5-million-pursuit-milosevic.html | CRISIS IN THE BALKANS: REWARD; U.S. Offers Up to $5 Million In the Pursuit of Milosevic | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/6-us-embassies-in-africa-closed-temporarily.html | 6 U.S. Embassies in Africa Closed Temporarily | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/news-summary-350168.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/world/crisis-balkans-overview-nato-chief-wants-fast-action-kosovo-police-force.html | CRISIS IN THE BALKANS: THE OVERVIEW; NATO Chief Wants Fast Action on Kosovo Police Force | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/classified/paid-notice-deaths-gormezano-hy.html | Paid Notice: Deaths GORMEZANO, HY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/about-new-york-virtue-s-nice-but-a-reward-is-more-help.html | About New York; Virtue's Nice, But a Reward Is More Help | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/nyregion/accounts-differ-about-man-who-died-in-police-custody.html | Accounts Differ About Man Who Died in Police Custody | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-26 | 1999-06-26 | https://www.nytimes.com/1999/06/26/business/the-markets-nasdaq-in-talks-with-shanghai-exchange.html | THE MARKETS; Nasdaq in Talks With Shanghai Exchange | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-the-sopranos-negative-images-316318.html | 'THE SOPRANOS'; Negative Images | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/on-my-bookmarks-william-e-kennard.html | ON MY... BOOKMARKS; WILLIAM E. KENNARD | False | By Seth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/last-act-in-yonkers.html | Last Act in Yonkers | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-death-to-melanoma-inspires-a-crusade.html | A Death to Melanoma Inspires a Crusade | False | By Mary Beth Casper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/nj-law-finally-state-will-test-firefighter-applicants.html | N.J. LAW; Finally, State Will Test Firefighter Applicants | False | By George James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-east-village-where-bikers-others-get-high-test-fuel-for-road.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Where Bikers and Others Get High-Test Fuel for the Road | False | By Eugenia Bone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-the-stuff-of-legend-in-a-brazilian-slum.html | FILM; The Stuff of Legend In a Brazilian Slum | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-the-next-clinton-281247.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-guide-298310.html | THE GUIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-yorkers-co-real-furnishings-for-imaginary-flowers.html | NEW YORKERS & CO.; Real Furnishings For Imaginary Flowers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/lose-that-plumber-look-and-bulk-up-beautiful.html | Lose That Plumber Look And Bulk Up, Beautiful | False | By Joe Sharkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/merritt-whelan-john-weber-jr.html | Merritt Whelan, John Weber Jr. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/quotation-of-the-day-355577.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/playing-in-the-neighborhood-museum-mile-the-meddler-against-cruelty.html | PLAYING IN THE NEIGHBORHOOD -- MUSEUM MILE; The Meddler Against Cruelty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/counterintelligence-a-model-who-can-walk-tall-in-the-kitchen.html | COUNTERINTELLIGENCE; A Model Who Can Walk Tall in the Kitchen | False | By Alex Witchel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/what-s-doing-in-vevey.html | WHAT'S DOING IN; Vevey | False | By Corinne Labalme | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/strategies-a-consistent-exception-to-the-rule.html | STRATEGIES; A Consistent Exception to the Rule | False | By Mark Hulbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-aura-of-the-aura.html | The Aura Of the Aura | False | By Melinda Henneberger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/quick-bite-bayonne-a-pleasant-change-of-pace-on-broadway.html | QUICK BITE/Bayonne; A Pleasant Change of Pace on Broadway | False | By Jim Simpson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/fighting-over-parking-spaces-crunch-is-a-result-of-government-policies-349534.html | Fighting Over Parking Spaces; Crunch Is a Result of Government Policies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-new-york-up-close-supporters-use-sardines-fish-for-new.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Supporters Use Sardines to Fish for a New Subway | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-into-the-unknown-281212.html | Into the Unknown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/sports-of-the-times-captain-is-gentle-but-tough-enough.html | Sports of The Times; Captain Is Gentle, But Tough Enough | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-reviews-exploring-the-shifts-and-styles-of-marsden-hartley.html | ART REVIEWS; Exploring the Shifts and Styles of Marsden Hartley | False | By Phyllis Braff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/food-as-easy-as-it-is-flavorful-high-heat-searing-on-the-grill.html | FOOD; As Easy as It Is Flavorful: High-Heat Searing on the Grill | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/cracks-in-alliance-to-fight-higher-rents.html | Cracks in Alliance to Fight Higher Rents | False | By Barbara Stewart | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry-224650.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-reaching-the-hearts-of-texans.html | PERSONAL BUSINESS; Reaching The Hearts Of Texans | False | By Jane Wolfe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/c-corrections-351660.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-view-from-katonah-adding-ease-to-tradition-at-caramoor.html | The View From/Katonah; Adding Ease to Tradition at Caramoor | False | By Roberta Hershenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-behrens-daniel-j.html | Paid Notice: Deaths BEHRENS, DANIEL J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-nassau-seeks-seizure-of-scofflaws-vehicles.html | IN BRIEF; Nassau Seeks Seizure Of Scofflaws' Vehicles | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/alexandra-llewellyn-tom-clancy.html | Alexandra Llewellyn, Tom Clancy | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-future-of-concerts-revive-the-has-beens-316245.html | FUTURE OF CONCERTS; Revive the Has-Beens | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/opinion-taxes-and-garbage-as-partners.html | OPINION; Taxes and Garbage as Partners | False | By Barry Edelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/justine-wruble-peter-fahey-jr.html | Justine Wruble, Peter Fahey Jr. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224626.html | Books in Brief: Nonfiction | False | By Robert R. Harris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-new-delhi-a-warm-welcome-but-it-s-all-relative.html | RIO TO NEW DELHI, BY DESKTOP: NEW DELHI; A Warm Welcome, But It's All Relative | False | By Barry Bearak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-dictator-s-cut.html | The Dictator's Cut | False | By Joshua Rubenstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-finals-the-cream-of-the-college-crop.html | N.B.A. FINALS; The Cream of the College Crop | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/westchester-takes-second-place-in-school-budget-rejections.html | Westchester Takes Second Place in School Budget Rejections | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-notebook-desperate-for-players-scouts-search-world-for-nuggets-talent.html | BASEBALL: NOTEBOOK; Desperate for Players, Scouts Search the World for Nuggets of Talent | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-essay-on-special-education-used-false-premises-349631.html | Essay on Special Education Used False Premises | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/deborah-lopez-david-joyce.html | Deborah Lopez, David Joyce | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/emily-drugge-sean-bryan.html | Emily Drugge, Sean Bryan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/the-boating-report-a-disney-builds-a-yacht-for-transpacific-race.html | THE BOATING REPORT; A Disney Builds a Yacht for Transpacific Race | False | By Barbara Lloyd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/c-corrections-362603.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/economic-view-states-chasing-sales-taxes-down-the-internet-highway.html | ECONOMIC VIEW; States Chasing Sales Taxes Down the Internet Highway | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-trading-in-bonds-on-line-at-last.html | INVESTING; Trading In Bonds On Line, At Last | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-melba-moore-traces-her-up-and-down-journeys.html | THEATER; Melba Moore Traces Her Up-and-Down Journeys | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/colette-kimbrough-walther-bohne.html | Colette Kimbrough, Walther Bohne | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/q-a-299189.html | Q. & A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/lori-rabrich-jordan-siegerman.html | Lori Rabrich, Jordan Siegerman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-farrell-hortense-g.html | Paid Notice: Deaths FARRELL, HORTENSE G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-two-airlines-seek-timelier-passengers.html | TRAVEL ADVISORY; Two Airlines Seek Timelier Passengers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/tennis-old-becker-and-new-stevenson-usher-wimbledon-into-week-2.html | TENNIS; Old (Becker) and New (Stevenson) Usher Wimbledon Into Week 2 | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-finals-for-spurs-one-title-just-is-not-enough.html | N.B.A. FINALS; For Spurs, One Title Just Is Not Enough | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-sidelines-perhaps.html | One Person's Trash Turns Into Another's Treasure at Yard Sales; On the Sidelines, Perhaps to Buy | False | By Savannah Waring Walker | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jerseyana-civil-war-devotees-establish-beachhead.html | JERSEYANA; Civil War Devotees Establish Beachhead | False | By George James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/rules-regulating-oil-industry-are-mired-in-debate-on-ethics.html | Rules Regulating Oil Industry Are Mired in Debate on Ethics | False | By Neil A. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/lives-i-never-thought-i-was-going-to-be-a-part-of-gay-history.html | Lives; 'I Never Thought I Was Going to Be a Part of Gay History' | False | By David Isay | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/c-corrections-362611.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-croquet-anyone.html | PULSE: WEDDING EDITION; Croquet, Anyone? | False | By Karen Robinovitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/down-the-shore-most-beach-towns-say-ads-detract.html | DOWN THE SHORE; Most Beach Towns Say Ads Detract | False | By Lisa Suhay | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/automobiles/behind-the-wheel-2000-mercedes-benz-s500-the-next-big-thing.html | BEHIND THE WHEEL/2000 Mercedes-Benz S500; The Next Big Thing | False | By James G. Cobb | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/millions-in-property-tax-relief-but-critics-too.html | Millions in Property Tax Relief, but Critics, Too | False | By Bruce Lambert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bootlicking-for-dummies.html | Bootlicking for Dummies | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-another-hat-in-the-ring.html | June 20-26; Another Hat in the Ring | False | By Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/a-sacred-evil.html | A Sacred Evil | False | By Lawrence L. Langer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/from-high-school-to-real-world-for-graduates-skipping-college-the-future-is-now.html | From High School to Real World; For Graduates Skipping College, the Future is Now | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-krasner-oscar.html | Paid Notice: Deaths KRASNER, OSCAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-when-drug-trials-equal-health-care-362522.html | When Drug Trials Equal Health Care | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-lower-east-side-little-known-imprints-are-bookstore-s-entire.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Little-Known Imprints Are a Bookstore's Entire Lexicon | False | By Colin Moynihan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/plumbing-depths.html | Plumbing Depths | False | By Daniel Woodrell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/federal-power-undimmed.html | Federal Power, Undimmed | False | By Kathleen M. Sullivan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/kristin-mcgovern-matthew-sonne.html | Kristin McGovern, Matthew Sonne | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-freund-lucas.html | Paid Notice: Memorials FREUND, LUCAS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-essay-on-special-education-used-false-premises-349615.html | Essay on Special Education Used False Premises | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-did-student-atheists-show-tolerance-christian-minority-362506.html | Did Student Atheists Show Tolerance?; Christian Minority | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-the-map-it-takes-a-big-tree-to-get-a-little-recognition.html | ON THE MAP; It Takes a Big Tree to Get a Little Recognition | False | By Lauren Otis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-teacher-wins-award.html | IN BRIEF; Teacher Wins Award | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-her-hands-all-the-dreams-and-dresses-of-the-big-day.html | In Her Hands: All the Dreams And Dresses Of the Big Day | False | By Bobbi P. Markowitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-notebook-breathe-deeply-it-s-time-for-draft.html | N.B.A.: NOTEBOOK; Breathe Deeply: It's Time For Draft | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-higgins-madeline.html | Paid Notice: Deaths HIGGINS, MADELINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/noticed-blood-tells-so-does-burke-s.html | NOTICED; Blood Tells. So Does Burke's. | False | By Mitchell Owens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/us-is-said-to-have-known-of-china-spy-link-in-1995.html | U.S. Is Said to Have Known Of China Spy Link in 1995 | False | By James Risen and Jeff Gerth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/before-a-virtuoso-performance-and-an-artist-is-a-craftsman-the.html | Before a Virtuoso Performance, And an Artist, Is a Craftsman; The Labors of Love for a Rare Breed of Instrument Makers | False | By Kristan Schiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/long-island-journal-with-jury-duty-she-s-heard-all-the-excuses.html | LONG ISLAND JOURNAL; With Jury Duty, She's Heard All the Excuses | False | By Marcelle S. Fischler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/preludes-bang-your-drum-loudly.html | PRELUDES; Bang Your Drum Loudly | False | By Abby Ellin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/cristina-mariani-marshall-may.html | Cristina Mariani, Marshall May | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-funds-watch-suddenly-active-managers-can-hold-their-heads-high.html | INVESTING: FUNDS WATCH; Suddenly, Active Managers Can Hold Their Heads High | False | By Richard Teitelbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224618.html | Books in Brief: Nonfiction | False | By Etelka Lehoczky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/votes-in-congress-354252.html | Votes in Congress | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-charging-mallon-s-63-leaves-her-one-behind.html | GOLF; Charging Mallon's 63 Leaves Her One Behind | False | By Ron Sirak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/katherine-miller-benjamin-danson.html | Katherine Miller, Benjamin Danson | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-new-york-on-line-dog-owners-bare-teeth.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Dog Owners Bare Teeth | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-gormezano-hy.html | Paid Notice: Deaths GORMEZANO, HY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/jean-kindred-chris-wilmerding.html | Jean Kindred, Chris Wilmerding | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/cuttings-this-week-entice-the-bees-but-protect-the-deck.html | CUTTINGS: THIS WEEK; Entice the Bees, but Protect the Deck | False | By Patricia Jonas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-stealth-design-you-re-not-getting-older-products-are-getting-better.html | The Nation: Stealth Design; You're Not Getting Older. Products Are Getting Better. | False | By William L. Hamilton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/boy-6-killed-in-fall-from-the-10th-floor.html | Boy, 6, Killed in Fall From the 10th Floor | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/five-questions-for-ray-goldberg-under-the-food-scares-a-credibility-problem.html | FIVE QUESTIONS for RAY GOLDBERG; Under the Food Scares, A Credibility Problem | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/theater/theater-brecht-s-company-finally-follows-him-to-america.html | THEATER; Brecht's Company Finally Follows Him to America | False | By Anne Midgette | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/on-pro-basketball-for-sprewell-and-duncan-there-is-life-after-jordan.html | ON PRO BASKETBALL; For Sprewell and Duncan, There Is Life After Jordan | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/footnotes-281743.html | Footnotes | False | By Bob Morris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/marilyn-nonken-jason-eckardt.html | Marilyn Nonken, Jason Eckardt | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/horse-racing-fractured-skull-is-fatal-to-three-ring.html | HORSE RACING; Fractured Skull Is Fatal to Three Ring | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/amy-wilson-david-flannery.html | Amy Wilson, David Flannery | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/view-blimey-new-yorkers-to-the-manners-born.html | VIEW; Blimey! New Yorkers To the Manners Born | False | By James Collard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/benjamin-harris-hilary-grand.html | Benjamin Harris, Hilary Grand | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-london-so-many-choices-so-many-glitches.html | RIO TO NEW DELHI, BY DESKTOP: LONDON; So Many Choices, So Many Glitches | False | By Sarah Lyall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-blachman-arthur-phd.html | Paid Notice: Deaths BLACHMAN, ARTHUR, PH.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crime-issue-pays-in-crucial-governor-s-race-in-mexico.html | Crime Issue Pays in Crucial Governor's Race in Mexico | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-fighting-over-parking-spaces-crunch-is-a-result-of-government-policies-349542.html | Fighting Over Parking Spaces; Crunch Is A Result Of Government Policies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-senate-kills-steel-bill.html | June 20-26; Senate Kills Steel Bill | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/jared-epstein-francesca-rosenberg.html | Jared Epstein, Francesca Rosenberg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-downtown-brooklyn-court-yeah-yeah-gotta-come-hey-hey-order.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; The Court (Yeah, Yeah) Gotta Come (Hey, Hey) to Order | False | By Corey Kilgannon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/practical-traveler-taking-children-to-exotic-places.html | PRACTICAL TRAVELER; Taking Children To Exotic Places | False | By Martha Stevenson Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-sperry-roberta.html | Paid Notice: Memorials SPERRY, ROBERTA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-chelsea-update-liquor-license-coffee-lounge-don-t-mix-state.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Liquor License and 'Coffee Lounge' Don't Mix, State Says | False | By Bernard Stamler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/caroline-gilman-john-la-voie.html | Caroline Gilman, John La Voie | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-high-bridge-a-small-paper-s-big-splash.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; A Small Paper's Big Splash | False | By Marina Lakhman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-with-gregory-m-deprince-and-david-e-tierney-harbor-value-fund.html | INVESTING WITH; Gregory M. DePrince and David E. Tierney: Harbor Value Fund | False | By Carole Gould | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/eclipsed.html | Eclipsed | False | By Bill Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-insuring-women-s-gains-342106.html | Insuring Women's Gains | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-eastern-queens-dirt-flies-parks-agency-s-battle-with.html | NEIGHBORHOOD REPORT: EASTERN QUEENS; Dirt Flies in Parks Agency's Battle With Mountain Bikes | False | By Richard Weir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-paris-from-the-louvre-to-the-sewers.html | RIO TO NEW DELHI, BY DESKTOP: PARIS; From the Louvre To the Sewers | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-alive-and-ailing-in-the-balkans.html | The World; Alive and Ailing in the Balkans | False | By John Tagliabue | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/school-gym-class-emphasizes-fitness-beyond-calisthenics.html | School Gym Class Emphasizes Fitness Beyond Calisthenics | False | By Merri Rosenberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-senate-backs-un-payment.html | June 20-26; Senate Backs U.N. Payment | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-stubborn-one.html | A Stubborn One | False | By Edward Lewine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/jennifer-marvel-steven-spear.html | Jennifer Marvel, Steven Spear | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-manhattan-up-close-community-boards-from-battery-to-inwood.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Community Boards: From Battery to Inwood | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-guide-305618.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-salz-margaret.html | Paid Notice: Deaths SALZ, MARGARET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-balkans-peacekeeping-ensnared-logistics-un-lags-asserting-control.html | CRISIS IN THE BALKANS: PEACEKEEPING; Ensnared in Logistics, U.N. Lags in Asserting Control | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-learn-to-be-a-jock-342041.html | Learn to Be a Jock | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/from-world-s-radio-astronomers-a-simple-plea-shhh.html | From World's Radio Astronomers, a Simple Plea: Shhh!!! | False | By Marlise Simons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-a-hymn-to-extravagance-in-love-and-in-filmmaking.html | FILM; A Hymn to Extravagance, in Love and in Filmmaking | False | By Dave Kehr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-in-the-balkans-standoff-peacekeepers-at-last-reopen-pristina-airport.html | CRISIS IN THE BALKANS: STANDOFF; Peacekeepers, at Last, Reopen Pristina Airport | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-evans-james-lloyd.html | Paid Notice: Deaths EVANS, JAMES LLOYD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/women-s-world-cup-china-bests-australia-and-russia-advances.html | WOMEN'S WORLD CUP; China Bests Australia, And Russia Advances | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/museum-vessels-that-held-fragrances-make-a-bouquet-of-an-exhibition.html | MUSEUM; Vessels That Held Fragrances Make a Bouquet of an Exhibition | False | By Fred B. Adelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/habitats-235-east-49th-street-selling-an-apartment-without-using-a-broker.html | Habitats/235 East 49th Street; Selling an Apartment Without Using a Broker | False | By Trish Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-coca-cola-hopes-things-go-better-with-sorry.html | The World; Coca-Cola Hopes Things Go Better With 'Sorry' | False | By Constance L Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-ruling-says-nonresidents-can-use-town-park.html | IN BRIEF; Ruling Says Nonresidents Can Use Town Park | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-using-needle-and-thread-to-tell-a-story.html | ART; Using Needle and Thread to Tell a Story | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-coping-when-two-incomes-become-one.html | PERSONAL BUSINESS; Coping When Two Incomes Become One | False | By Roy Furchgott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-raymond-elizabeth-h.html | Paid Notice: Deaths RAYMOND, ELIZABETH H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/good-eating-from-queens-tables-to-south-america.html | GOOD EATING; From Queens Tables To South America | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-new-delhi-desktop-rio-de-janeiro-site-ipanema-lots-carioca-spirit.html | RIO TO NEW DELHI, BY DESKTOP: RIO DE JANEIRO; The Site From Ipanema, And Lots of Carioca Spirit | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/when-us-learned-of-china-spy-charge.html | When U.S. Learned Of China Spy Charge | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-into-the-unknown-281182.html | Into the Unknown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-minimalist.html | The Minimalist | False | By Martin Filler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-thank-goodness-for-song-and-dance.html | THEATER; Thank Goodness For Song and Dance | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/bob-grant-or-senate-talk-show-host-ponders-as-whitman-squirms.html | Bob Grant or Senate? Talk-Show Host Ponders as Whitman Squirms | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-blues-for-the-bride.html | PULSE: WEDDING EDITION; Blues for the Bride | False | By Ellen Tien | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/q-a-joy-wulke-nature-champions-the-millennium.html | Q & A/Joy Wulke; Nature Champions the Millennium | False | By Mimi G. Sommer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/business-diary-birthday-greetings-to-the-bar-code.html | BUSINESS DIARY; Birthday Greetings To the Bar Code | False | By Patrick J. Lyons | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/making-it-work-stonewall-veterans-recall-the-outlaw-days.html | MAKING IT WORK; Stonewall Veterans Recall the Outlaw Days | False | By David Kirby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/news-summary-359882.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/joe-redington-co-founder-of-dog-sled-race-dies-at-82.html | Joe Redington, Co-Founder Of Dog Sled Race, Dies at 82 | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/style-camp-followers.html | Style; Camp Followers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-boiko-bernard.html | Paid Notice: Deaths BOIKO, BERNARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-easy-clues-281220.html | Easy Clues | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/virtual-druggists-special-report-internet-prescriptions-boom-wild-west-web.html | VIRTUAL DRUGGISTS: A special report.; Internet Prescriptions Boom In the 'Wild West' of the Web | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/coping-goodbye-red-hello-rover.html | COPING; Goodbye, Red. Hello, Rover! | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-the-glory-and-gamble-of-creating-an-index.html | INVESTING; The Glory and Gamble Of Creating an Index | False | By Dylan Loeb McClain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-prints-and-drawings-highlight-niche-in-contemporary-culture.html | ART; Prints and Drawings Highlight Niche in Contemporary Culture | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-rosoff-klein-maxine-h.html | Paid Notice: Deaths ROSOFF KLEIN, MAXINE H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/first-lady-in-a-messy-fight-on-the-eve-of-her-campaign.html | First Lady in a Messy Fight On the Eve of Her Campaign | False | By Katharine Q. Seelye | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/space-cadets.html | Space Cadets | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-mead-donald-e.html | Paid Notice: Deaths MEAD, DONALD E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-on-language-faith-based.html | The Way We Live Now: 6-27-99: On Language; Faith-Based | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/on-a-ridge-in-a-city-near-seattle-housing-and-golf.html | On a Ridge in a City Near Seattle, Housing and Golf | False | By Harriet King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/capitol-sketchbook-a-congressman-feeds-off-his-novel.html | CAPITOL SKETCHBOOK; A Congressman Feeds Off His Novel | False | By Francis X. Clines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-the-next-clinton-281255.html | The Next Clinton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-truancy-for-adults.html | PERSONAL BUSINESS; Truancy for Adults | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-60-s-folk-music-folk-s-boldness-316261.html | 60'S FOLK MUSIC; Folk's Boldness | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/modern-habits.html | Modern Habits | False | By Lisa Belkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-suffolk-bond-upgrade-nassau-rating-teeters.html | IN BRIEF; Suffolk Bond Upgrade; Nassau Rating Teeters | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-la-carte-chinese-with-american-heartland-slant.html | A LA CARTE; Chinese With American Heartland Slant | False | By Richard Jay Scholem | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/valerie-losito-brian-gallagher.html | Valerie Losito, Brian Gallagher | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/soapbox-gored-tex.html | SOAPBOX; Gored-Tex | False | By Andy Newman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/c-correction-304239.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-house-bill-makes-it-harder-to-seize-property.html | June 20-26; House Bill Makes It Harder To Seize Property | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/dana-colley-andrew-corsello.html | Dana Colley, Andrew Corsello | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-desser-maxwell.html | Paid Notice: Deaths DESSER, MAXWELL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/q-and-a-267775.html | Q and A | False | By Carl Sommers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/paperback-best-sellers-june-27-1999.html | PAPERBACK BEST SELLERS: June 27, 1999 | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/colombia-adjusts-economic-figures-to-include-its-drug-crops.html | Colombia Adjusts Economic Figures to Include Its Drug Crops | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-soho-it-s-art-it-s-water-it-s-loot.html | NEIGHBORHOOD REPORT: SOHO; It's Art, It's Water, It's . . . Loot | False | By Liesl Schillinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/data-bank-let-the-fed-chess-match-begin.html | Data Bank; Let the Fed Chess Match Begin | False | By Mickey Meece | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/long-island-vines-basic-training.html | LONG ISLAND VINES; Basic Training | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-did-student-atheists-show-tolerance-public-faith-362514.html | Did Student Atheists Show Tolerance?; Public Faith | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-refugees-concert-minus-refugees.html | JERSEY FOOTLIGHTS; Refugees' Concert, Minus Refugees | False | By Leslie Kandell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/a-culture-of-trial-despite-error.html | A Culture of Trial, Despite Error | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-supreme-court-the-justices-decide-who-s-in-charge.html | The Nation: Supreme Court; The Justices Decide Who's in Charge | False | By Linda Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/television-radio-new-magic-for-old-sound.html | TELEVISION/RADIO; New Magic for Old Sound | False | By Lawrence B. Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/l-glory-days-224545.html | Glory Days | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-new-delhi-desktop-much-web-sites-tell-traveler-eight-correspondents-explore.html | Rio to New Delhi, by Desktop; How much do Web sites tell a traveler? Eight correspondents explore cities they know on the Internet | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-shop-talk-unsportsmanlike-conduct.html | The Way We Live Now: 6-27-99: Shop Talk; Unsportsmanlike Conduct | False | By Kevin Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-busta-charles-j.html | Paid Notice: Deaths BUSTA, CHARLES J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/nicole-ruane-andrew-powell.html | Nicole Ruane, Andrew Powell | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/hockey-rangers-pay-a-price-to-draft-czech-wing.html | HOCKEY; Rangers Pay A Price To Draft Czech Wing | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-macarthur-grants-go-to-3-in-the-state.html | IN BRIEF; MacArthur Grants Go to 3 in the State | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-gruber-bess.html | Paid Notice: Deaths GRUBER, BESS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/barbara-sibert-mark-vonnegut.html | Barbara Sibert, Mark Vonnegut | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/aimee-felton-jonathan-freedman.html | Aimee Felton, Jonathan Freedman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-ama-to-form-union.html | June 20-26; A.M.A. to Form Union | False | By Steven Greenhouse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/brooklyn-union-gas-cuts-in-home-repair.html | Brooklyn Union Gas Cuts In-Home Repair | False | By Stewart Ain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/not-just-another-working-girl.html | Not Just Another Working Girl | False | By Monique P. Yazigi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/playing-in-the-neighborhood-325791.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-biggs-walter-j.html | Paid Notice: Deaths BIGGS, WALTER J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-for-sister-law-4-box.html | One Person's Trash Turns Into Another's Treasure at Yard Sales; For Sister-in-Law: A $4 Box of Dishes | False | By Cecilia Bohan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-2026-salinger-letters-are-sold.html | June 20-26; Salinger Letters Are Sold | False | By Dinita Smith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-aid-for-hospitals.html | IN BRIEF; Aid for Hospitals | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/restaurants-alpine-appetites.html | RESTAURANTS; Alpine Appetites | False | By Catherine Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-when-drug-trials-equal-health-care-362549.html | When Drug Trials Equal Health Care | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/political-memo-bush-is-on-easy-street-early-in-his-campaign.html | Political Memo; Bush Is on Easy Street Early in His Campaign | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-pershing-colonel-john-w.html | Paid Notice: Deaths PERSHING, COLONEL JOHN W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-giant-western-murals-tall-in-the-saddle.html | TRAVEL ADVISORY; Giant Western Murals: Tall in the Saddle | False | By Paula Diperna | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-jersey-co-closing-down-an-empire-gracefully.html | NEW JERSEY & CO.; Closing Down an Empire, Gracefully | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/four-rapes-likely-committed-by-same-man-the-police-say.html | Four Rapes Likely Committed By Same Man, the Police Say | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-upper-west-side-buzz-cocktails-and-carrots.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Cocktails and Carrots | False | By Eugenia Bone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-dotel-shelled-as-mets-succumb-to-braves.html | BASEBALL; Dotel Shelled as Mets Succumb to Braves | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-generous-portions-to-fuel-travelers-on-i-95.html | DINING OUT; Generous Portions to Fuel Travelers on I-95 | False | By Patricia Brooks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/us-tries-to-punish-aide-over-un-leaks.html | U.S. Tries to Punish Aide Over U.N. Leaks | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/longest-shot-is-in-just-reaching-the-first-tee.html | Longest Shot Is in Just Reaching the First Tee | False | By Paul Zielbauer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/spectacle-island-journal-stinking-heap-in-boston-harbor-well-its-way-revival.html | Spectacle Island Journal; Stinking Heap in Boston Harbor Is Well on Its Way to Revival | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/kahane-corn-jeffrey-cooperman.html | Kahane Corn, Jeffrey Cooperman | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/cover-story-listening-to-the-shouting-about-shooting.html | COVER STORY; Listening to the Shouting About Shooting | False | By Peter M. Nichols | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Gardner McFall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/family-ties.html | Family Ties | False | By Ann Douglas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/beijing-overturns-a-hong-kong-court-ruling-on-the-residency-status-of-immigrants.html | Beijing Overturns a Hong Kong Court Ruling on the Residency Status of Immigrants | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-notebook-left-hander-stands-out-this-time-for-fine-play.html | GOLF: NOTEBOOK; Left-Hander Stands Out This Time for Fine Play | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/clinton-planning-to-cut-long-term-cost-of-medicare.html | CLINTON PLANNING TO CUT LONG-TERM COST OF MEDICARE | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/style-upwardly-mobile.html | Style; Upwardly Mobile | False | By Bob Morris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/backtalk-how-wimbledon-can-save-face-and-save-money-to-afford-equal-pay.html | Backtalk; How Wimbledon Can Save Face and Save Money to Afford Equal Pay | False | By Martha Ackmann | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/audrey-thurm-edward-seiler.html | Audrey Thurm, Edward Seiler | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN-DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-a-hotel-in-brooklyn-rumbling-overhead-316296.html | A HOTEL IN BROOKLYN; Rumbling Overhead | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/residential-sales.html | Residential Sales | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/right-out-of-the-closet.html | Right Out of the Closet | False | By David Brooks | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/l-ewing-s-value-362646.html | Ewing's Value | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/teamsters-local-with-history-corruption-sees-accusations-wrongdoing-fly-again.html | Teamsters Local With History of Corruption Sees Accusations of Wrongdoing Fly Again | False | By Selwyn Raab | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-rosoff-maxine-md.html | Paid Notice: Deaths ROSOFF, MAXINE, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-an-open-mind-on-interest-rates-362441.html | An Open Mind on Interest Rates? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-a-eurailpass-gift-for-the-big-four-o.html | TRAVEL ADVISORY; A Eurailpass Gift For the Big Four-O | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/kelli-ann-burns-michael-callanan.html | Kelli Ann Burns, Michael Callanan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/gary-kasmer-and-kate-meyers.html | Gary Kasmer and Kate Meyers | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-michaels-tony.html | Paid Notice: Deaths MICHAELS, TONY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-margulies-robert-j.html | Paid Notice: Deaths MARGULIES, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-musical-conductors.html | June 20-26; Musical Conductors | False | By Ralph Blumenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-scouring-outfit-that.html | One Person's Trash Turns Into Another's Treasure at Yard Sales; Scouring to Outfit That Beach House | False | By Ray Cormier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-60-s-folk-music-the-rock-haters-316270.html | 60'S FOLK MUSIC; The Rock-Haters | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/montreal-two-wheels-few-hills.html | Montreal: Two Wheels, Few Hills | False | By Judith Yarnall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-nash-arthur.html | Paid Notice: Deaths NASH, ARTHUR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-getting-off-lightly-on-notary-fraud-332356.html | Getting Off Lightly On Notary Fraud | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-in-the-balkans-german-sector-lists-854-missing-albanians.html | CRISIS IN THE BALKANS; German Sector Lists 854 Missing Albanians | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/evening-hours-gatherings-of-the-titans.html | EVENING HOURS; Gatherings Of the Titans | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-schuman-marcia.html | Paid Notice: Deaths SCHUMAN, MARCIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-louisiana-inspired-dishes-in-a-no-frills-spot.html | DINING OUT; Louisiana-Inspired Dishes in a No-Frills Spot | False | By M. H. Reed | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-2026-researching-the-di-caprio-effect.html | June 20-26; Researching the di Caprio Effect | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-kindquist-carol-simon.html | Paid Notice: Deaths KINDQUIST, CAROL SIMON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-another-latin-boom-but-different.html | MUSIC; Another Latin Boom, But Different | False | By Guy Garcia | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/backtalk-teen-ager-s-quest-going-in-the-wind-to-sydney.html | BACKTALK; Teen-Ager's Quest: Going in the Wind to Sydney | False | By Robert Lipsyte | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-new-york-up-close-union-trying-stop-presses-printing-company.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Union Trying to Stop Presses at Printing Company | False | By Bernard Stamler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-fighting-over-parking-spaces-crunch-is-a-result-of-government-policies-349550.html | Fighting Over Parking Spaces; Crunch Is a Result Of Government Policies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/l-room-service-hello-351687.html | Room Service? Hello? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/q-a-alicja-barahona-29-hours-55-minutes-to-run-the-sahara.html | Q&A/Alicja Barahona; 29 Hours 55 Minutes To Run the Sahara | False | By Donna Greene | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-fashion-must-haves-of-summer-99.html | The Fashion Must-Haves of Summer '99 | False | By Valerie Cruice | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-the-ethicist-madison-avenue-medicine.html | The Way We Live Now: 6-27-99: The Ethicist; Madison Avenue Medicine | False | By Randy Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-person-the-calm-after-a-storm-in-the-attorney-general-s-office.html | IN PERSON; The Calm After a Storm in the Attorney General's Office | False | By Kirsty Sucato | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-into-the-unknown-281190.html | Into the Unknown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/l-checking-the-doctor-bills-351695.html | Checking the Doctor Bills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/crime-224022.html | Crime | False | By Marilyn Stasio | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-memorials-amari-marina.html | Paid Notice: Memorials AMARI, MARINA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/shaker-simplicity-comes-to-wilton.html | Shaker Simplicity Comes to Wilton | False | By Alberta Eiseman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-fondaras-anastassios.html | Paid Notice: Deaths FONDARAS, ANASTASSIOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry-224669.html | Books in Brief: Fiction & Poetry | False | By Elizabeth Judd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/first-a-hatchery-now-hope-for-oysters.html | First a Hatchery, Now Hope for Oysters | False | By Sam Libby | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/pop-music-this-cat-jumps-jives-and-wails-with-rock-riffs.html | POP MUSIC; This Cat Jumps, Jives and Wails With Rock Riffs | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/undemocratic-elections.html | Undemocratic Elections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-bonomo-victor-a.html | Paid Notice: Deaths BONOMO, VICTOR A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-word-image-memoir-of-a-memoirist.html | The Way We Live Now: 6-27-99: Word & Image; Memoir of A Memoirist | False | By Max Frankel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/c-correction-280259.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-tina-and-hillary-sail-into-rudy-s-naval-blockade.html | June 20-26; Tina and Hillary Sail Into Rudy's Naval Blockade | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-guide-304808.html | THE GUIDE | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/market-insight-workhorse-utilities-get-another-look.html | MARKET INSIGHT; Workhorse Utilities Get Another Look | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-lewis-dallas-md.html | Paid Notice: Deaths LEWIS, DALLAS, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-dressing-up-or-down-for-the-occasion-use-your-words-362476.html | Dressing Up, or Down, for the Occasion; Use Your Words | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-a-country-now-ready-to-listen.html | MUSIC; A Country Now Ready to Listen | False | By Peter Watrous | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/editorial-observer-george-w-bush-crams-for-the-white-house.html | Editorial Observer; George W. Bush Crams for the White House | False | By Steven R. Weisman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/best-sellers-june-27-1999.html | BEST SELLERS: June 27, 1999 | False | | 1999-27-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-tokyo-an-internet-miracle-a-21-hotel-room.html | RIO TO NEW DELHI, BY DESKTOP; TOKYO, An Internet Miracle: A $21 Hotel Room | False | By Nicholas D. Kristof | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/lisa-solomon-gabriel-pivawer.html | Lisa Solomon, Gabriel Pivawer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/working-self-promotion-made-easier.html | WORKING; Self-Promotion, Made Easier | False | By Michelle Cottle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-salient-facts-rebuilding-kosovo-home.html | The Way We Live Now: 6-27-99: Salient Facts: Rebuilding Kosovo; Home Sweet Home | False | By Chris Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/chess-shirov-s-sharp-queen-sortie-ignites-a-tactical-firefight.html | CHESS; Shirov's Sharp Queen Sortie Ignites a Tactical Firefight | False | By Robert Byrne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/fiona-brady-and-carl-mehling.html | Fiona Brady and Carl Mehling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/jaye-miller-steven-dougherty.html | Jaye Miller, Steven Dougherty | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/commercial-property-julien-j-studley-finding-way-figure-real-cost-leases.html | Commercial Property/Julien J. Studley; Finding a Way to Figure Out the Real Cost of Leases | False | By John Holusha | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/if-youre-thinking-of-living-in-the-rockaways-queens-ethnic.html | If You're Thinking of Living In/The Rockaways, Queens; Ethnic Diversity and an Economic Gamut | False | By Robert P. Walzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/new-gray-market-in-china-loosens-grip-on-publishing.html | New Gray Market In China Loosens Grip on Publishing | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-a-shoe-on-the-other-foot.html | PRIVATE SECTOR; A Shoe on the Other Foot | False | By Jim Schachter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/abigail-pierson-nathaniel-buffum.html | Abigail Pierson, Nathaniel Buffum | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/theater/theater-one-place-sex-is-seldom-taken-seriously.html | THEATER; One Place Sex Is Seldom Taken Seriously | False | By Sylviane Gold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/warily-southampton-revisits-traffic-issues.html | Warily, Southampton Revisits Traffic Issues | False | By John Rather | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/signoff-from-green-slime-thus-grew-nickelodeon.html | SIGNOFF; From Green Slime, Thus Grew Nickelodeon | False | By Laurel Graeber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-youth-crime.html | IN BRIEF; Youth Crime | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/by-the-way-steep-learning-curve.html | BY THE WAY; Steep Learning Curve | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/archives/pulse-wedding-edition-for-diamonds-plump-is-ok.html | PULSE: WEDDING EDITION; For Diamonds, Plump Is O.K. | True | By Alex Kuczinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-avoiding-wedding-rush-hour.html | PULSE: WEDDING EDITION; Avoiding Wedding Rush Hour | False | By Monique P. Yazigi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-long-island-4-office-projects-under-way-to-meet-strong-demand.html | In the Region/Long Island; 4 Office Projects Under Way to Meet Strong Demand | False | By Diana Shaman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/going-from-trash-to-treasure.html | Going From Trash to Treasure | False | By Jane Gross | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/streetscapes-cooper-union-building-new-york-s-biggest-brownstone-regain-old-look.html | Streetscapes/The Cooper Union Building; New York's Biggest Brownstone to Regain Old Look | False | By Christopher Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/julia-ix-david-genovese.html | Julia Ix, David Genovese | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/sophie-bryan-lawrence-hollins.html | Sophie Bryan, Lawrence Hollins | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/balancing-act-in-a-wheelchair.html | Balancing Act in a Wheelchair | False | By Penny Wolfson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/miss-flinn-mr-moulton.html | Miss Flinn, Mr. Moulton | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-assigning-blame-the-courts-vs-scientific-certainty.html | The Nation: Assigning Blame; The Courts vs. Scientific Certainty | False | By William Glaberson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/tv/movies-this-week-205109.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/ms-van-der-zweep-mr-billingsley.html | Ms. van der Zweep, Mr. Billingsley | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/c-corrections-351679.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/longer-lives-with-aids-mean-facing-new-worries.html | Longer Lives With AIDS Mean Facing New Worries | False | By Linda Saslow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-appearing-nightly-elvis-in-wax.html | TRAVEL ADVISORY; Appearing Nightly: Elvis in Wax | False | By Christopher Hall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/postings-25-new-collection-offices-in-the-city-property-tax-without-lines.html | POSTINGS: 25 New Collection Offices in the City; Property Tax, Without Lines | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/the-sea-yields-fossils-galore.html | The Sea Yields Fossils Galore | False | By Wayne Curtis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-teen-ager-s-death-more-than-bad-luck-332305.html | Teen-Ager's Death More Than 'Bad Luck' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/l-fugitive-from-time-281263.html | Fugitive From Time | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-trump-fred-c.html | Paid Notice: Deaths TRUMP, FRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-the-beast-with-two-books.html | Books in Brief: Nonfiction; The Beast With Two Books | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/sports-of-the-times-ewing-keeps-waiting-for-his-parade-float.html | Sports of The Times; Ewing Keeps Waiting For His Parade Float | False | By Harvey Araton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/metro-news-briefs-new-jersey-jersey-city-fire-creates-a-spectacle-from-afar.html | METRO NEWS BRIEFS: NEW JERSEY; Jersey City Fire Creates A Spectacle From Afar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-with-a-123-123-123-vienna-honors-a-king.html | MUSIC; With a 1-2-3, 1-2-3, 1-2-3, Vienna Honors a King | False | By Richard Traubner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-the-garden-some-plants-leave-home-to-get-respect.html | IN THE GARDEN; Some Plants Leave Home to Get Respect | False | By Joan Lee Faust | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bottomless-pits.html | Bottomless Pits | False | By Marc Smirnoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/l-fighting-over-parking-spaces-crunch-is-a-result-of-government-policies-349526.html | Fighting Over Parking Spaces; Crunch Is a Result Of Government Policies | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/new-noteworthy-paperbacks-224170.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/the-business-world-selling-the-other-football-to-the-europeans.html | THE BUSINESS WORLD; Selling the Other Football To the Europeans | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-century-of-black-film.html | A Century of Black Film | False | By Matt Muro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/rise-fall-edward-doyle-sr-teamsters-icon-who-could-deliver-votes-forced-resign.html | The Rise and Fall of Edward Doyle Sr.; A Teamsters Icon Who Could Deliver Votes Is Forced to Resign His $172,000-a-Year Post | False | By Joseph Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-did-student-atheists-show-tolerance-362492.html | Did Student Atheists Show Tolerance? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/art-review-chinese-art-with-character.html | ART REVIEW; Chinese Art With Character | False | By William Zimmer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-correspondent-s-report-beating-the-lines-at-crowded-airports.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Beating the Lines At Crowded Airports | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-yorkers-co-there-s-no-coverage-for-a-bad-review.html | NEW YORKERS & CO.; There's No Coverage for a Bad Review | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/c-corrections-349925.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/food-sweet-and-shocking.html | Food; Sweet and Shocking | False | By Molly O'Neill | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/l-once-upon-a-number-224537.html | 'Once Upon a Number' | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-land-ho-at-the-aquarium.html | JERSEY FOOTLIGHTS; Land Ho at the Aquarium | False | By Matt Muro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-windsor-terrace-for-some-the-game-is-up.html | NEIGHBORHOOD REPORT: WINDSOR TERRACE; For Some, the Game Is Up | False | By Julian E. Barnes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-connecticut-ridgefield-considers-680-acre-mixed-use-project.html | In the Region /Connecticut; Ridgefield Considers 680-Acre Mixed-Use Project | False | By Eleanor Charles | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/l-spurs-fever-362654.html | Spurs Fever | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/3-get-medal-of-valor-for-kidnap-rescue.html | 3 Get Medal Of Valor For Kidnap Rescue | False | By Shelly Feuer Domash | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/dance-turning-a-photographer-s-vision-into-choreography.html | DANCE; Turning a Photographer's Vision Into Choreography | False | By Ann Daly | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/television-radio-the-humbling-of-the-megastars.html | TELEVISION/RADIO; The Humbling of the Megastars | False | By Caryn James | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/blair-schwartz-david-drucker.html | Blair Schwartz, David Drucker | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/postings-they-are-rise-last-42d-st-between-11th-12th-15-year-story-2-40-story.html | POSTINGS: They Are to Rise, at Last, on 42d St. Between 11th and 12th; The 15-Year Story Of 2 40-Story Towers | False | By Tracie Rozhon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-hyde-louise-j.html | Paid Notice: Deaths HYDE, LOUISE J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/dining-out-bringing-home-the-many-tastes-of-italy.html | DINING OUT; Bringing Home the Many Tastes of Italy | False | By Joanne Starkey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-hill-ida-joan.html | Paid Notice: Deaths HILL, IDA JOAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/press-aide-for-campaign-is-appointed-by-first-lady.html | Press Aide For Campaign Is Appointed By First Lady | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/tommy-ivan-88-executive-for-two-hockey-champions.html | Tommy Ivan, 88, Executive For Two Hockey Champions | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-vancouver-guides-to-famous-people-and-family-fun.html | RIO TO NEW DELHI, BY DESKTOP: VANCOUVER; Guides to Famous People And Family Fun | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-diversity-training.html | IN BRIEF; Diversity Training | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/liberties-beach-blanket-lingo.html | Liberties; Beach Blanket Lingo | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-topping-ira.html | Paid Notice: Deaths TOPPING, IRA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/rebekah-sturges-and-jack-harris.html | Rebekah Sturges And Jack Harris | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/foreclosures-spur-volume-business-refurbishing-selling-homes-buyers-get-benefit.html | Foreclosures Spur A Volume Business In Refurbishing And Selling Homes; Buyers get benefit of easier terms, but some charge deception. | False | By Alan S. Oser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/in-america-america-is-ready.html | In America; America Is Ready | False | By Bob Herbert | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/music-world-premiere-for-a-piano-quartet.html | MUSIC; World Premiere For a Piano Quartet | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/l-bloomsbury-bios-224553.html | Bloomsbury Bios | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/rebecca-leung-larry-rouvelas.html | Rebecca Leung, Larry Rouvelas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/in-canada-a-resort-town-by-a-bay.html | In Canada, a Resort Town by a Bay | False | By Marialisa Calta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/in-the-region-new-jersey-in-plainsboro-clustering-for-conservation.html | In the Region/New Jersey; In Plainsboro, Clustering for Conservation | False | By Rachelle Garbarine | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/witness-protection.html | Witness Protection | False | By Linda Simon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-exiled-in-maine-the-creator-and-prisoner-of-love.html | ART/ARCHITECTURE; Exiled in Maine, The Creator and Prisoner of 'Love' | False | By Scott Sutherland | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/elizabeth-abramowitz-robert-stoll.html | Elizabeth Abramowitz, Robert Stoll | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/sarah-orne-and-matthew-herring.html | Sarah Orne and Matthew Herring | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/all-year-benefit-is-seen-in-new-haven-festival.html | All-Year Benefit Is Seen In New Haven Festival | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-greenwich-village-girls-shine-on-a-hallowed-court.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Girls Shine on a Hallowed Court | False | By Elaine Louie | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224600.html | Books in Brief: Nonfiction | False | By Patrick Farrell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/pulse-wedding-edition-a-first-step-together.html | PULSE: WEDDING EDITION; A First Step Together | False | By Douglas Century | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/wine-under-20-a-south-african-diamond.html | WINE UNDER $20; A South African Diamond | False | By Howard G. Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-mcdonald-s-approved-for-hampton-bays.html | IN BRIEF; McDonald's Approved For Hampton Bays | False | By Elizabeth Kiggen Miller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/lynn-monahan-william-mennen-4th.html | Lynn Monahan, William Mennen 4th | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-world-fear-of-feeding-europe-loses-its-appetite-for-high-tech-food.html | The World: Fear of Feeding; Europe Loses Its Appetite for High Tech Food | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/company-woman.html | Company Woman | False | By Louis Uchitelle | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/fyi-334146.html | F.Y.I. | False | By Daniel B. Schneider | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-lang-elizabeth-nee-spitzer.html | Paid Notice: Deaths LANG, ELIZABETH (NEE SPITZER) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/miss-frank-and-mr-simionescu.html | Miss Frank and Mr. Simionescu | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-talk-of-petal-miss.html | The Talk of Petal, Miss. | False | By Roy Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-you-re-all-alike-take-the-money-and-run.html | JERSEY; You're All Alike. Take the Money and Run. | False | By Neil Genzlinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/investing-rough-turf-even-for-the-streetwise.html | INVESTING; Rough Turf; Even for the Streetwise | False | By Diana B. Henriques | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/market-watch-want-to-buy-a-stock-market.html | MARKET WATCH; Want to Buy a Stock Market? | False | By Edward Wyatt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/how-to-succeed-in-art.html | How to Succeed In Art | False | By Deborah Solomon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/a-view-from-fairfield-residents-question-school-plan.html | A View From/Fairfield; Residents Question School Plan | False | By Jarret Liotta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-christenson-janet-siegel.html | Paid Notice: Deaths CHRISTENSON, JANET SIEGEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/on-the-street-avant-boheme.html | ON THE STREET; Avant-Boheme | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/nicole-tucker-david-keith.html | Nicole Tucker, David Keith | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/firing-up-an-idea-machine-enron-is-encouraging-the-entrepreneurs-within.html | Firing Up An Idea Machine; Enron Is Encouraging The Entrepreneurs Within | False | By Agis Salpukas | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/thea-rhodes-eugene-dolan-jr.html | Thea Rhodes, Eugene Dolan Jr. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-lipton-fay-gardner.html | Paid Notice: Deaths LIPTON, FAY GARDNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-private-jets-for-more-of-the-people.html | PRIVATE SECTOR; Private Jets for (More of) the People | False | By Laurence Zuckerman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-fiction-poetry-what-do-i-owe-you.html | Books in Brief: Fiction & Poetry; What Do I Owe You? | False | By Katherine Wolff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/women-s-world-cup-from-years-in-shadows-to-spotlight-of-the-media.html | WOMEN'S WORLD CUP; From Years In Shadows To Spotlight Of the Media | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/cuttings-neither-heat-nor-poor-soil-stays-these-sages.html | CUTTINGS; Neither Heat Nor Poor Soil Stays These Sages | False | By Cass Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/outdoors-mystery-on-the-saltwater-flats.html | OUTDOORS; Mystery on the Saltwater Flats | False | By Pete Bodo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/beverly-madden-david-waters.html | Beverly Madden, David Waters | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/music-a-summer-for-fans-of-schubert.html | MUSIC; A Summer for Fans of Schubert | False | By Robert Sherman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/if-you-speed-in-harrison-the-town-wins-big.html | If You Speed in Harrison, the Town Wins Big | False | By Dan Markowitz | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/c-corrections-349917.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/amy-brown-david-staas.html | Amy Brown, David Staas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-60-s-folk-music-dancing-with-dollars-316253.html | 60'S FOLK MUSIC; Dancing With Dollars | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/l-nhl-has-duty-to-enforce-rules-362638.html | N.H.L. Has Duty To Enforce Rules | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-chelsea-update-striving-pull-plug-subway-power-substation.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Striving to Pull the Plug on a Subway Power Substation | False | By Eric V Copage | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/weddings-elizabeth-cotter-michael-schlax.html | WEDDINGS; Elizabeth Cotter, Michael Schlax | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-balkans-serbs-belgrade-memo-live-belgrade-milosevic.html | CRISIS IN THE BALKANS: THE SERBS -- BELGRADE MEMO; Live, in Belgrade, the Milosevic News | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/police-say-killer-had-help.html | Police Say Killer Had Help | False | By Fred Musante | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-politics-roukema-doesn-t-hesitate-to-take-shots-at-her-party.html | On Politics; Roukema Doesn't Hesitate To Take Shots at Her Party | False | By James Dao | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-campbell-lillian-e-betty.html | Paid Notice: Deaths CAMPBELL, LILLIAN E. (BETTY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-yankees-notebook-jeter-and-posada-giving-torre-reason-to-pause.html | BASEBALL: YANKEES NOTEBOOK; Jeter and Posada Giving Torre Reason to Pause | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/baseball-cone-is-in-command-and-yanks-remain-hot.html | BASEBALL; Cone Is in Command, And Yanks Remain Hot | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/tale-of-two-lost-souls-finding-one-another.html | Tale of Two Lost Souls Finding One Another | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/jennifer-spofford-and-penn-sanger.html | Jennifer Spofford and Penn Sanger | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/c-corrections-317675.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/heesun-min-and-daniel-lee.html | Heesun Min and Daniel Lee | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-a-poet-of-the-emotions-breaks-his-silence.html | FILM; A Poet of the Emotions Breaks His Silence | False | By Dave Kehr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-diary-more-years-for-heirs-to-benefit-from-ira-s.html | PERSONAL BUSINESS: DIARY; More Years for Heirs To Benefit From I.R.A.'s | False | By David Cay Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/bookend-poetic-ability-desirable-but-not-essential.html | BOOKEND; Poetic Ability Desirable but Not Essential | False | By Richard A. Cohen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/wartime-lies.html | Wartime Lies? | False | By Ed Regis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-future-of-concerts-heard-it-before-316237.html | FUTURE OF CONCERTS; Heard It Before | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/frugal-traveler-city-of-skyscrapers-and-sister-carrie.html | FRUGAL TRAVELER; City of Skyscrapers and Sister Carrie | False | By Daisann McLane | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-end-of-the-world.html | The End of the World | False | By Tony Judt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-the-spirit-of-deco-rises-from-the-dead.html | ART/ARCHITECTURE; The Spirit of Deco Rises From the Dead | False | By Herbert Muschamp | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/boy-is-murdered-and-state-passes-a-tough-witness-law.html | Boy Is Murdered, and State Passes a Tough Witness Law | False | By Fred Musante | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/dance-conveying-a-classic-back-to-its-lavish-origins.html | DANCE; Conveying a Classic Back To Its Lavish Origins | False | By Tim Scholl | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-40-years-of-wheeling-dealing-and-mealing.html | PRIVATE SECTOR; 40 Years of Wheeling, Dealing and Mealing | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/ms-burnham-mr-herdeg.html | Ms. Burnham, Mr. Herdeg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/golf-in-the-heat-11-players-within-3-of-the-lead.html | GOLF; In the Heat, 11 Players Within 3 Of the Lead | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-dressing-up-or-down-for-the-occasion-thoreau-s-advice.html | Dressing Up, or Down, for the Occasion; Thoreau's Advice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/l-a-hotel-in-brooklyn-a-looming-disaster-316288.html | A HOTEL IN BROOKLYN; A Looming Disaster | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/alexa-zesiger-timothy-carver.html | Alexa Zesiger, Timothy Carver | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/fire-at-queens-plastics-factory-destroys-8-apartments.html | Fire at Queens Plastics Factory Destroys 8 Apartments | False | By Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-rosner-lillian.html | Paid Notice: Deaths ROSNER, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-schwartz-gerald-jerry.html | Paid Notice: Deaths SCHWARTZ, GERALD (JERRY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-a-crusader-who-lets-her-heroes-be-human.html | ART/ARCHITECTURE; A Crusader Who Lets Her Heroes Be Human | False | By Ken Shulman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/us/latest-fray-over-access-internet-three-los-angeles-commissioners-resign.html | In the Latest Fray Over Access to the Internet, Three Los Angeles Commissioners Resign | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-dressing-up-or-down-for-the-occasion-362468.html | Dressing Up, or Down, for the Occasion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/nba-champs-sprewell-s-season-of-hits-and-misses-comes-to-an-end.html | N.B.A. CHAMPS; Sprewell's Season of Hits and Misses Comes to an End | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-a-bill-would-let-pets-be-remembered-in-wills.html | IN BRIEF; A Bill Would Let Pets Be Remembered in Wills | False | By Steve Strunsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-62799-poolside-polemics.html | The Way We Live Now: 6-27-99; Poolside Polemics | False | By Louis Menand | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-yorkers-co-a-deli-with-rabbi-on-staff-and-you-get-egg-roll.html | NEW YORKERS & CO.; A Deli With Rabbi on Staff, And You Get Egg Roll | False | By Aaron Donovan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/inside-356808.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/theater-company-on-stage-at-helen-hayes-center.html | THEATER; 'Company' on Stage At Helen Hayes Center | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/to-cut-delays-ins-checks-cases-by-hand.html | To Cut Delays, I.N.S. Checks Cases by Hand | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-prospect-park-rose-rose-1200-varieties.html | NEIGHBORHOOD REPORT: PROSPECT PARK; A Rose Is a Rose, and 1,200 Varieties Are 1,200 Varieties | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/out-of-order-restoring-my-love-to-beauty.html | OUT OF ORDER; Restoring My Love To Beauty | False | By David Bouchier | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/art-architecture-another-metro-meant-to-be-memorable.html | ART/ARCHITECTURE; Another Metro Meant To Be Memorable | False | By Rita Reif | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-kimmel-joseph.html | Paid Notice: Deaths KIMMEL, JOSEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-squire-helen-friedman.html | Paid Notice: Deaths SQUIRE, HELEN FRIEDMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/world/crisis-balkans-damage-rubble-that-was-kosovo-damage-tally-has-barely-begun.html | CRISIS IN THE BALKANS: THE DAMAGE; In the Rubble That Was Kosovo, Damage Tally Has Barely Begun | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-hey-that-s-not-james-taylor.html | JERSEY FOOTLIGHTS; Hey, That's Not James Taylor | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/l-an-open-mind-on-interest-rates-362450.html | An Open Mind on Interest Rates? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-kotlus-thelma-teddi.html | Paid Notice: Deaths KOTLUS, THELMA ("TEDDI") | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/jersey-footlights-crossroads-tony-afterglow.html | JERSEY FOOTLIGHTS; Crossroads' Tony Afterglow | False | By Alvin Klein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/grass-roots-business-for-retailers-some-city-centers-gentrification-four-letter.html | GRASS-ROOTS BUSINESS; For Retailers in Some City Centers, Gentrification Is a Four-Letter Word | False | By Joel Kotkin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-now-they-both-feel-good.html | PRIVATE SECTOR; Now They Both Feel Good | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/wendy-betel-and-joshua-heller.html | Wendy Betel and Joshua Heller | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/inscrutable-even-to-himself.html | Inscrutable Even to Himself | False | By Angeline Goreau | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/chimpanzees-with-culture.html | Chimpanzees With Culture | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/achoo.html | Achoo! | False | By Jenny McPhee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/1-article-on-bottle-diggers-glorified-theft-of-history-349577.html | Article on Bottle-Diggers Glorified Theft of History | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-teacher-salaries-rank-second-highest-in-nation.html | IN BRIEF; Teacher Salaries Rank Second Highest in Nation | False | By Karen Demasters | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/new-threat-to-eastern-bluebird.html | New Threat to Eastern Bluebird | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/weddings-ms-atterbury-mr-o-keefe.html | WEDDINGS; Ms. Atterbury, Mr. O'Keefe | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/travel-advisory-the-ming-dynasty-comes-to-staten-island.html | TRAVEL ADVISORY; The Ming Dynasty Comes to Staten Island | False | By Maureen C. Meunster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/conversations-ken-alibek-finding-penance-going-public-about-making-germs-into.html | Conversations/Ken Alibek; Finding Penance in Going Public About Making Germs into Bullets | False | By William J. Broad | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-to-new-delhi-by-desktop-sydney-you-can-go-home-again-and-to-the-beaches.html | RIO TO NEW DELHI, BY DESKTOP: SYDNEY; You Can Go Home Again, And to the Beaches | False | By Jane Perlez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/arts/music-for-ukraine-he-s-a-native-son-regardless.html | MUSIC; For Ukraine, He's a Native Son, Regardless | False | By Richard Taruskin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/the-fresh-air-fund-designer-s-2.5-million-to-improve-camps.html | THE FRESH AIR FUND; Designer's $2.5 Million to Improve Camps | False | By Aaron Donovan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/movies/film-making-you-hear-the-bumps-in-the-night.html | FILM; Making You Hear the Bumps In the Night | False | By Justine Elias | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/home-clinic-the-planning-and-building-of-your-own-pond.html | HOME CLINIC; The Planning and Building of Your Own Pond | False | By Edward R. Lipinski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/theater/1-albert-innaurato-stop-your-whining-316300.html | ALBERT INNAURATO; Stop Your Whining | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/1-let-amy-fisher-find-her-own-way-332321.html | Let Amy Fisher Find Her Own Way | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/leigh-berman-william-duvall.html | Leigh Berman, William Duvall | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/1-into-the-unknown-281639.html | Into the Unknown | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/personal-business-diary-revising-a-gold-standard.html | PERSONAL BUSINESS; DIARY; Revising a Gold Standard | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/1-the-lady-was-a-vamp-224529.html | The Lady Was a Vamp | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/1-batter-up-281239.html | Batter Up | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/1-an-exception-to-banning-dogs-298069.html | An Exception To Banning Dogs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-what-they-were-thinking.html | The Way We Live Now: 6-27-99; What They Were Thinking | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/sports/hockey-islanders-draft-in-shadow-of-the-rangers.html | HOCKEY; Islanders Draft in Shadow of the Rangers | False | By Tarik El-Bashir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/at-shelter-for-the-homeless-children-find-their-voices-in-writing-poetry.html | At Shelter for the Homeless, Children Find Their Voices in Writing Poetry | False | By Kate Stone Lombardi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/business/private-sector-a-name-is-a-name-is-a-name.html | PRIVATE SECTOR; A Name Is a Name Is a Name | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/1-article-on-bottle-diggers-glorified-theft-of-history-349569.html | Article on Bottle-Diggers Glorified Theft of History | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/sarah-bowditch-alexander-mills.html | Sarah Bowditch, Alexander Mills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/keeping-up-with-jones-beach-city-sand-for-8-million-silicone-singles-kite-flyers.html | Keeping Up With Jones Beach; A City on the Sand for 8 Million, Silicone Singles to Kite Flyers | False | By David Winzelberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/travel/rio-new-delhi-desktop-cape-town-pretty-picture-though-details-are-fuzzy.html | RIO TO NEW DELHI, BY DESKTOP: CAPE TOWN; Pretty as a Picture, Though the Details Are Fuzzy | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/weddings-vows-dorrit-thomas-and-todd-morley.html | WEDDINGS; VOWS; Dorrit Thomas and Todd Morley | False | By Lois Smith Brady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/realestate/your-home-strategies-on-metering-for-water.html | YOUR HOME; Strategies On Metering For Water | False | By Jay Romano | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/books-in-brief-nonfiction-224596.html | Books in Brief: Nonfiction | False | By Diane Cole | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/archives/a-night-out-with-amy-sohn-the-flirts-progress.html | A NIGHT OUT WITH: Amy Sohn; The Flirt's Progress | True | By Anthony Lappe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/one-person-s-trash-turns-into-another-s-treasure-yard-sales-passing-up-jars-for.html | One Person's Trash Turns Into Another's Treasure at Yard Sales; Passing Up Jars For Tweety Bird | False | By Hubert B. Herring | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/keith-mcelroy-mark-freidberg.html | Keith McElroy, Mark Freidberg | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/our-towns-a-bookseller-quits-battle-with-internet.html | Our Towns; A Bookseller Quits Battle With Internet | False | By Iver Peterson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-pulling-bush-down-by-his-coattails.html | The Nation; Pulling Bush Down By His Coattails | False | By Alison Mitchell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/in-brief-low-water-pressure.html | IN BRIEF; Low Water Pressure | False | By Elsa Brenner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/magazine/the-way-we-live-now-6-27-99-questions-for-spike-lee-new-kid-on-the-block.html | The Way We Live Now: 6-27-99; Questions for Spike Lee; New Kid on the Block | False | By Eric Messinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/typical-americans.html | Typical Americans | False | By Jean Thompson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/style/allison-weinberg-and-jason-barro.html | Allison Weinberg And Jason Barro | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/neighborhood-report-st-george-cementing-a-relationship.html | NEIGHBORHOOD REPORT: ST. GEORGE; Cementing a Relationship | False | By Jim O'Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/june-20-26-loan-to-china-approved.html | June 20-26; Loan to China Approved | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/opinion/1-when-drug-trials-equal-health-care-362530.html | When Drug Trials Equal Health Care | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/finally-a-plan-to-fix-the-big-bottleneck-good-news-for-drivers-but.html | Finally, a Plan to Fix the Big Bottleneck; Good News for Drivers, But Some Want Work Scaled Back on Q Bridge | False | By Reg Johnson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/books/the-pursuit-of-unhappiness.html | The Pursuit of Unhappiness | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/weekinreview/the-nation-more-power-was-supposed-to-grease-these-skids.html | The Nation; More Power Was Supposed To Grease These Skids | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-27 | 1999-06-27 | https://www.nytimes.com/1999/06/27/nyregion/on-politics-one-mayor-s-two-jobs-revive-an-old-debate.html | ON POLITICS; One Mayor's Two Jobs Revive an Old Debate | False | By Steve Strunsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/technology-e-commerce-report.html | TECHNOLOGY: E-Commerce Report | False | By Bob Tedeschi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-lerner-sophie.html | Paid Notice: Deaths LERNER, SOPHIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/IHT-1899new-weapon-in-our-pages100-75-and-50-years-ago.html | 1899:New Weapon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/new-york-study-finds-gay-men-using-safer-sex.html | New York Study Finds Gay Men Using Safer Sex | False | By Lawrence K. Altman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/hoedspruit-journal-out-of-a-failed-african-circus-a-lion-of-legend.html | Hoedspruit Journal; Out of a Failed African Circus, a Lion of Legend | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-garde-daniel-f-sr.html | Paid Notice: Deaths GARDE, DANIEL F., SR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/police-arrest-rape-suspect-found-hiding-under-a-bed.html | Police Arrest Rape Suspect, Found Hiding Under a Bed | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/anastassios-fondaras-81-admiral-who-became-an-investment-banker.html | Anastassios Fondaras, 81, Admiral Who Became an Investment Banker | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-wheelwright-joseph-balch-md.html | Paid Notice: Deaths WHEELWRIGHT, JOSEPH BALCH, M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sports-of-the-times-united-states-has-a-plan-don-t-play-it-safe.html | Sports of The Times; United States Has a Plan: Don't Play It Safe | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/marion-motley-bruising-back-for-storied-browns-dies-at-79.html | Marion Motley, Bruising Back For Storied Browns, Dies at 79 | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-trump-fred-c.html | Paid Notice: Deaths TRUMP, FRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/frightening-echo-in-tales-of-two-in-subway-attacks.html | Frightening Echo in Tales Of Two in Subway Attacks | False | By Nina Bernstein | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/activists-thrust-agendas-into-post-suharto-void.html | Activists Thrust Agendas Into Post-Suharto Void | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/IHT-despite-strife-hopes-rising-on-east-timor.html | Despite Strife, Hopes Rising on East Timor | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/russians-drown-sorrows-and-selves.html | Russians Drown Sorrows, and Selves | False | By Michael Wines | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-leiderman-nathaniel-h.html | Paid Notice: Deaths LEIDERMAN, NATHANIEL H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/dinner-for-a-presidential-library-contributions-welcome.html | Dinner for a Presidential Library, Contributions Welcome | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/where-prison-plans-cast-a-pall-unto-the-heavens.html | Where Prison Plans Cast a Pall Unto the Heavens | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/3-week-delay-in-opening-up-internet-name-registration.html | 3-Week Delay In Opening Up Internet Name Registration | False | By Jeri Clausing | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/a-permanent-home-for-american-folk-art.html | A Permanent Home For American Folk Art | False | By Estella Duran | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/stunned-parishioners-mourn-priest-found-killed-in-church.html | Stunned Parishioners Mourn Priest Found Killed in Church | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/baseball-over-hill-maddux-is-too-much-for-mets.html | BASEBALL; Over Hill? Maddux Is Too Much For Mets | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/a-memorable-run.html | A Memorable Run | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/plus-equestrian-show-jumping-championship-wylde-to-lead-the-us-team.html | PLUS: EQUESTRIAN -- SHOW JUMPING CHAMPIONSHIP; Wylde to Lead The U.S. Team | False | By Alex Orr Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/IHT-1949a-lost-city-in-our-pages100-75-and-50-years-ago.html | 1949:A Lost City : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/a-different-breed-of-saturn.html | A Different Breed of Saturn | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-carving-his-likeness-on-newsprint.html | MEDIA; Carving His Likeness on Newsprint | False | By Felicity Barringer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/30-years-after-stonewall-diversity-is-shown-in-gay-pride-parade.html | 30 Years After Stonewall, Diversity Is Shown in Gay Pride Parade | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-labatt-simon-malcolm.html | Paid Notice: Deaths LABATT, SIMON, MALCOLM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-who-s-watching-tv-366625.html | Who's Watching TV? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/on-pro-basketball-the-formula-is-simple-place-egos-on-the-shelf.html | ON PRO BASKETBALL; The Formula Is Simple: Place Egos on the Shelf | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-biggs-walter-j.html | Paid Notice: Deaths BIGGS, WALTER J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/IHT-the-world-financial-system-must-act-to-prevent-crises.html | The World Financial System Must Act to Prevent Crises | False | By Jack Boorman, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/croatia-s-president-polishes-a-national-myth.html | Croatia's President Polishes a National Myth | False | By Chris Hedges | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/new-kind-turmoil-for-kosovar-exiles-kin-brooklyn-agonize-over-whether-return.html | New Kind of Turmoil for Kosovar Exiles; Kin in Brooklyn Agonize Over Whether to Return to a Tattered Land | False | By Somini Sengupta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-behrens-daniel-j.html | Paid Notice: Deaths BEHRENS, DANIEL J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/pop-review-irish-charm-and-boisterous-rock-and-roll.html | POP REVIEW; Irish Charm and Boisterous Rock-and-Roll | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-mtv-networks-staying-forever-young.html | Media Talk; MTV Networks, Staying Forever Young | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-new-republicans-may-be-just-like-the-old-371327.html | New Republicans May Be Just Like the Old | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-perils-of-states-rights-345733.html | Perils of States' Rights | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-rosner-helen.html | Paid Notice: Deaths ROSNER, HELEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/rose-kryzak-99-vigorous-advocate-for-the-rights-of-the-elderly.html | Rose Kryzak, 99, Vigorous Advocate for the Rights of the Elderly | False | By William H. Honan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/negotiations-continue-over-seoul-bank.html | Negotiations Continue Over Seoul Bank | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/compressed-data-eliminating-data-files-is-costly-for-businesses.html | Compressed Data; Eliminating Data Files Is Costly for Businesses | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/economic-calendar.html | Economic Calendar | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/libel-wrangle-over-milken-book-drags-on.html | Libel Wrangle Over Milken Book Drags On | False | By Doreen Carvajal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/friday-harbor-journal-serenading-the-whales-who-seem-to-like-it.html | Friday Harbor Journal; Serenading the Whales (Who Seem to Like It) | False | By Sam Howe Verhovek | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-stein-toby-robin.html | Paid Notice: Deaths STEIN, TOBY ROBIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/business-digest-364509.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-peacekeepers-germans-plan-curfew-crime-rises-city.html | CRISIS IN THE BALKANS: THE PEACEKEEPERS; Germans Plan Curfew as Crime Rises in a City | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-brand-evelyn.html | Paid Notice: Deaths BRAND, EVELYN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/market-place-price-isn-t-the-whole-game-in-a-phone-industry-bidding-war.html | Market Place; Price isn't the whole game in a phone industry bidding war. | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/baseball-sign-of-success-jeter-sits-out-but-sojo-homers.html | BASEBALL; Sign of Success: Jeter Sits Out, But Sojo Homers | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-spitz-carola-speads.html | Paid Notice: Deaths SPITZ, CAROLA (SPEADS) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/a-dose-of-authority-344036.html | A Dose of Authority | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/personal-character-goes-only-so-far.html | Personal Character Goes Only So Far | False | By Alan Wolfe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-are-the-rights-of-the-disabled-in-jeopardy-help-for-the-helpless-371262.html | Are the Rights of the Disabled in Jeopardy?; Help for the Helpless | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/a-quieter-new-yorker-under-new-editor-less-buzz-less-lunch-but-will-it-work.html | A Quieter New Yorker; Under New Editor, Less Buzz, Less Lunch. But Will It Work? | False | By Alex Kuczynski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-memorials-halpern-richard-lawrence.html | Paid Notice: Memorials HALPERN, RICHARD LAWRENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/metro-news-briefs-new-jersey-boy-5-is-killed-in-fall-from-5th-floor-window.html | METRO NEWS BRIEFS: NEW JERSEY; Boy, 5, is Killed in Fall From 5th-Floor Window | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-kavanagh-joseph-j-rev.html | Paid Notice: Deaths KAVANAGH, JOSEPH J., REV. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-serbs-serb-wanderers-personify-failures-milosevic-vision.html | CRISIS IN THE BALKANS: THE SERBS; 9 Serb Wanderers Personify Failures Of Milosevic Vision | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/impartial-justice.html | Impartial Justice | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-basketball-van-horn-prepares-the-nets-for-contract-negotiations.html | PRO BASKETBALL; Van Horn Prepares the Nets For Contract Negotiations | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/shalala-plays-down-cost-of-clinton-s-medicare-plan.html | Shalala Plays Down Cost Of Clinton's Medicare Plan | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-mahan-donald-h.html | Paid Notice: Deaths MAHAN, DONALD H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-are-the-rights-of-the-disabled-in-jeopardy-children-will-suffer-371297.html | Are the Rights of the Disabled in Jeopardy?; Children Will Suffer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/offerings-scheduled-this-week-in-equity-market.html | Offerings Scheduled This Week in Equity Market | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-leal-jose-carlos.html | Paid Notice: Deaths LEAL, JOSE CARLOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/quotation-of-the-day-368296.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-balkans-missing-serbs-free-166-albanians-ending-families-anguish.html | CRISIS IN THE BALKANS: THE MISSING; Serbs Free 166 Albanians, Ending Families' Anguish | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/IHT-big-names-missing-as-tour-readies-under-cloud.html | Big Names Missing as Tour Readies Under Cloud | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/plus-wnba-liberty-72-sting-58-weatherspoon-sparks-victory.html | PLUS: W.N.B.A. -- LIBERTY 72, STING 58; Weatherspoon Sparks Victory | False | By Jerry Brewer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/editorial-observer-it-s-time-for-honest-ads-from-state-lotteries.html | Editorial Observer; It's Time for Honest Ads From State Lotteries | False | By Floyd Norris | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-glassman-leon.html | Paid Notice: Deaths GLASSMAN, LEON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/essay-free-pills-for-geezers.html | Essay; Free Pills for Geezers? | False | By William Safire | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/IHT-prospects-for-balkan-peace-and-stability-remain-doubtful.html | Prospects for Balkan Peace and Stability Remain Doubtful | False | By Frederick Bonnart, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/hatch-faults-administration-in-china-spying.html | Hatch Faults Administration In China Spying | False | By Sheryl Gay Stolberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/movies/revisions-ginger-rogers-opposite-james-cagney-in-your-dreams.html | REVISIONS; Ginger Rogers Opposite James Cagney? In Your Dreams! | False | By Margo Jefferson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/morocco-s-king-loosens-his-grip-and-holds-on.html | Morocco's King Loosens His Grip, and Holds On | False | By John F. Burns | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-next-card-to-issue-planet-out-visa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Next Card to Issue Planet Out Visa | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-kramer-david.html | Paid Notice: Deaths KRAMER, DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/television-review-hearing-from-all-sides-in-battle-on-guns.html | TELEVISION REVIEW; Hearing From All Sides in Battle on Guns | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-a-consolidation-by-macmanus.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Consolidation By MacManus | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/horse-racing-real-quiet-scores-with-a-late-move-on-the-rail.html | HORSE RACING; Real Quiet Scores With a Late Move on the Rail | False | By Joseph Durso | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/metro-news-briefs-new-york-council-aide-is-charged-in-attack-with-sword.html | METRO NEWS BRIEFS: NEW YORK; Council Aide Is Charged In Attack With Sword | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/peter-abeles-75-a-leader-in-australia-s-business-world.html | Peter Abeles, 75, a Leader In Australia's Business World | False | By Nick Ravo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/bridge-a-tricky-opening-lead-helps-the-swedes-in-malta.html | BRIDGE; A Tricky Opening Lead Helps the Swedes in Malta | False | By Alan Truscott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/seeking-father-boy-makes-a-3200-mile-odyssey.html | Seeking Father, Boy Makes a 3,200-Mile Odyssey | False | By Susan Sachs and Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-goldberg-irving-e.html | Paid Notice: Deaths GOLDBERG, IRVING E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/theater/kurt-weill-s-heritage-honor-replaces-scorn-german-city-performs-his-jewish-opera-e.html | Kurt Weill's Heritage: Honor Replaces Scorn; A German City Performs His Jewish Opera | False | By Alan Riding | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/giant-fraud-claims-first-corporate-victims-in-insurance-industry.html | Giant Fraud Claims First Corporate Victims in Insurance Industry | False | By Joseph B. Treaster | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/visa-program-is-seen-to-aid-illegal-entry.html | Visa Program Is Seen to Aid Illegal Entry | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-science-in-the-courts-344052.html | Science in the Courts | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/microsoft-running-scared.html | Microsoft, Running Scared | False | By Ronald A. Cass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/news-summary-370916.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-bunker-brilliance-and-3-late-birdies-win-for-waldorf.html | GOLF; Bunker Brilliance And 3 Late Birdies Win for Waldorf | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-memorials-phelan-arnold-h.html | Paid Notice: Memorials PHELAN, ARNOLD H. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/looking-extremely-moderate.html | Looking Extremely Moderate | False | By Mike Allen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sumo-wrestling-a-big-man-in-a-small-circle-who-may-be-olympic-bound.html | SUMO WRESTLING; A Big Man in a Small Circle Who May Be Olympic-Bound | False | By Steve Strunsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/IHT-keep-your-eye-on-these-matches.html | Keep Your Eye on These Matches | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/pop-review-godfather-of-soul-delivers-a-spectacle.html | POP REVIEW; Godfather of Soul Delivers A Spectacle | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/opera-review-offenbach-a-silly-plot-made-bright.html | OPERA REVIEW; Offenbach: A Silly Plot Made Bright | False | By Allan Kozinn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/patents-supreme-court-decision-leaves-many-innovators-disgusted-angry-outraged.html | Patents; A Supreme Court decision leaves many innovators disgusted, angry and outraged. | False | By Sabra Chartrand | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/dividend-meetings-363189.html | Dividend Meetings | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-football-phillipss-european-vacation-is-over.html | PRO FOOTBALL; Phillips's European Vacation Is Over | False | By Alan Maimon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/point-counterpoint-in-the-microsoft-trial.html | Point, Counterpoint in the Microsoft Trial | False | By Steve Lohr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/women-s-world-cup-americans-go-to-the-bench-and-result-is-still-first-rate.html | WOMEN'S WORLD CUP; Americans Go to the Bench And Result Is Still First-Rate | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/the-media-business-advertising-addenda-accounts-371416.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-are-the-rights-of-the-disabled-in-jeopardy-state-responsibility-371270.html | Are the Rights of the Disabled in Jeopardy?; State Responsibility | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-delafield-maturin-livingston-jr.html | Paid Notice: Deaths DELAFIELD, MATURIN LIVINGSTON, JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/books/books-times-america-s-sand-wars-hurricanes-tides-vs-jetties-seawalls.html | BOOKS OF THE TIMES; America's Sand Wars: Hurricanes and Tides vs. Jetties and Seawalls | False | By Ann Finkbeiner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/IHT-1924french-films-in-our-pages100-75-and-50-years-ago.html | 1924:French Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/music-review-a-mingling-of-genres-and-cultures.html | MUSIC REVIEW; A Mingling of Genres and Cultures | False | By Anthony Tommasini | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/treasury-sales-are-limited-to-bills-this-week.html | Treasury Sales Are Limited to Bills This Week | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-new-republicans-may-be-just-like-the-old-371300.html | New Republicans May Be Just Like the Old | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/IHT-ruling-on-immigration-case-denounced-by-legal-experts-beijing-sets-aside.html | Ruling on Immigration Case Denounced by Legal Experts : Beijing Sets Aside Hong Kong Law | False | By Philip Segal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-paulson-s-game-hits-next-level.html | GOLF; Paulson's Game Hits Next Level | False | By Bill Pennington | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sports-of-the-times-why-plato-is-in-this-hall-of-fame.html | Sports of The Times; Why Plato Is in This Hall of Fame | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/asbestos-cases-in-for-overhaul-by-lawmakers.html | Asbestos Cases In for Overhaul By Lawmakers | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/tough-year-is-projected-for-farms-of-russia.html | Tough Year Is Projected For Farms Of Russia | False | By Michael R. Gordon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/inside-370398.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-bowling-cristina-gonzalez.html | Paid Notice: Deaths BOWLING, CRISTINA GONZALEZ | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-are-the-rights-of-the-disabled-in-jeopardy-unneeded-protection-371289.html | Are the Rights of the Disabled in Jeopardy?; Unneeded Protection | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/golf-with-birdies-all-in-a-row-it-s-inkster-s-day.html | GOLF; With Birdies All in a Row It's Inkster's Day | False | By Ron Sirak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/metropolitan-diary-365688.html | Metropolitan Diary | False | By Enid Nemy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/the-big-city-a-data-island-to-narrow-a-silicon-gap.html | The Big City; A Data Island To Narrow A Silicon Gap | False | By John Tierney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/realistic-rules-on-computer-exports.html | Realistic Rules on Computer Exports | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/new-hope-on-ending-civil-war-in-congo.html | New Hope on Ending Civil War in Congo | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/sports-of-the-times-next-season-begins-now-with-questions.html | Sports of The Times; Next Season Begins Now, With Questions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-new-republicans-may-be-just-like-the-old-371319.html | New Republicans May Be Just Like the Old | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/theater/theater-review-lost-souls-not-so-different-from-their-creator.html | THEATER REVIEW; Lost Souls, Not So Different From Their Creator | False | By Ben Brantley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-report-on-television-rebuttal-on-the-web.html | Media Talk; Report on Television, Rebuttal on the Web | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/compressed-data-microworkz-s-new-pc-stresses-easy-operation.html | Compressed Data; Microworkz's New PC Stresses Easy Operation | False | By Laurie J. Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-prentice-david-benn.html | Paid Notice: Deaths PRENTICE, DAVID BENN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-are-the-rights-of-the-disabled-in-jeopardy-371246.html | Are the Rights of the Disabled in Jeopardy? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/worldbusiness/IHT-east-asians-oppose-fast-track-to-open-markets-rift.html | East Asians Oppose Fast Track to Open Markets : Rift Clouds APEC Talks on Trade Liberalization | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/metro-news-briefs-new-york-man-charged-as-robber-of-novelty-shops.html | METRO NEWS BRIEFS: NEW YORK; Man Charged as Robber Of Novelty Shops | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/big-freeze-blights-a-citrus-crop-and-the-lives-of-workers.html | Big Freeze Blights a Citrus Crop, and the Lives of Workers | False | By Evelyn Nieves | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/brazilians-take-to-the-web-with-uncommon-speed.html | Brazilians Take to the Web With Uncommon Speed | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/dance-review-grahams-choreography-without-the-context.html | DANCE REVIEW; Graham's Choreography Without the Context | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/on-hockey-with-a-lurch-rangers-go-up-and-down-the-ice.html | ON HOCKEY; With a Lurch, Rangers Go Up and Down the Ice | False | By Joe Lapointe | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/clinton-to-unveil-plan-to-allocate-budget-windfall.html | CLINTON TO UNVEIL PLAN TO ALLOCATE BUDGET WINDFALL | False | By Richard W. Stevenson With Adam Clymer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-business-advertising-agency-preview-new-web-site-nudges-old-fashioned.html | THE MEDIA BUSINESS: ADVERTISING; Agency Preview, a new Web site, nudges the old-fashioned account review into cyberreality. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-reilly-catherine-kitty.html | Paid Notice: Deaths REILLY, CATHERINE (KITTY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/opinion/l-paying-for-skills-343927.html | Paying for Skills | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/IHT-pit-stops-undo-hakkinen-and-schumacher-frentzen-survives-rain-to.html | Pit Stops Undo Hakkinen and Schumacher : Frentzen Survives Rain To Win a Wild Race | False | By Brad Spurgeon, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/tennis-becker-and-3-teen-agers-make-week-1-their-own.html | TENNIS; Becker and 3 Teen-Agers Make Week 1 Their Own | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-shulman-pearl.html | Paid Notice: Deaths SHULMAN, PEARL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-pearl-leon.html | Paid Notice: Deaths PEARL, LEON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/shig-kariya-84-china-importer-who-helped-found-mikasa-inc.html | Shig Kariya, 84, China Importer Who Helped Found Mikasa Inc. | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/hugh-carter-sr-78-bait-seller-and-aide-to-his-cousin-jimmy.html | Hugh Carter Sr., 78, Bait Seller And Aide to His Cousin Jimmy | False | By Wolfgang Saxon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/IHT-and-the-womens-er-ladies-competition-is-the-most-surprising.html | And the Women's (Er, Ladies') Competition Is the Most Surprising; Wimbledon Is Full of Surprises | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/tv-station-s-libel-trial-revisits-old-murder-case.html | TV Station's Libel Trial Revisits Old Murder Case | False | By Andrew Bluth | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/in-ulster-hints-of-a-shift-to-save-peace-effort.html | In Ulster, Hints of a Shift to Save Peace Effort | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/business/media-talk-high-hopes-for-an-old-book-in-a-new-cover.html | Media Talk; High Hopes for an Old Book in a New Cover | False | By Gayle Feldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/crisis-in-the-balkans-the-toll-damage-to-serb-military-less-than-expected.html | CRISIS IN THE BALKANS: THE TOLL; Damage to Serb Military Less Than Expected | False | By Steven Lee Myers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-fondaras-anastassios.html | Paid Notice: Deaths FONDARAS, ANASTASSIOS | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/track-and-field-while-green-and-jones-dash-hartwig-sets-us-pole-vault-mark.html | TRACK AND FIELD; While Green and Jones Dash, Hartwig Sets U.S. Pole-Vault Mark | False | By Jim Dunaway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/world/george-papadopoulos-dies-greek-coup-leader-was-80.html | George Papadopoulos Dies; Greek Coup Leader Was 80 | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/arts/jazz-festival-review-an-album-recycled-in-homage-to-miles-davis.html | JAZZ FESTIVAL REVIEW; An Album Recycled In Homage to Miles Davis | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/nyregion/down-memory-lane-in-racing-stripes.html | Down Memory Lane in Racing Stripes | False | By Alan Feuer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/sports/pro-basketball-as-pixie-dust-wears-off-knicks-look-ahead.html | PRO BASKETBALL; As Pixie Dust Wears Off, Knicks Look Ahead | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/classified/paid-notice-deaths-odinov-mae.html | Paid Notice: Deaths ODINOV, MAE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-28 | 1999-06-28 | https://www.nytimes.com/1999/06/28/us/public-lives-deal-making-adds-the-spice-to-a-cajun-senator-s-career.html | PUBLIC LIVES; Deal-Making Adds the Spice to a Cajun Senator's Career | False | By Robin Toner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/in-south-florida-canals-revival-of-rare-crocodiles.html | In South Florida Canals, Revival of Rare Crocodiles | False | By Rick Bragg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/metro-news-briefs-new-york-teacher-is-attacked-over-a-bad-report-card.html | METRO NEWS BRIEFS: NEW YORK; Teacher Is Attacked Over a Bad Report Card | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-385034.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-sitt-jack.html | Paid Notice: Deaths SITT, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/IHT-building-brands-from-milans-family-affairs-succession-issue.html | Building Brands From Milan's Family Affairs : Succession Issue Overshadows Sunny Sportswear | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-despite-oil-and-water-a-balanced-midsummer-night.html | DANCE REVIEW; Despite Oil and Water, a Balanced 'Midsummer Night' | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/patterns-377465.html | Patterns | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-cohen-helen-young.html | Paid Notice: Deaths COHEN, HELEN YOUNG | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-aid-wave-balkan-charity-comes-drug-aid-little-use.html | CRISIS IN THE BALKANS: AID; In a Wave of Balkan Charity Comes Drug Aid of Little Use | False | By Reed Abelson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-medicare-drugs-let-the-wealthy-pay-384305.html | Medicare Drugs: Let the Wealthy Pay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/inside-383414.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/inquiry-deals-a-fresh-blow-to-chirac-s-troubled-party.html | Inquiry Deals a Fresh Blow To Chirac's Troubled Party | False | By Craig R. Whitney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/l-seats-and-cycling-384062.html | Seats and Cycling | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-firstfed-financial-to-buy-niche-bank-for-47-million.html | COMPANY NEWS; FIRSTFED FINANCIAL TO BUY NICHE BANK FOR $47 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-un-s-setback-for-rights-375934.html | U.N.'s Setback for Rights | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/l-talking-to-doctors-384054.html | Talking to Doctors | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-leiderman-nathaniel.html | Paid Notice: Deaths LEIDERMAN, NATHANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/hubbell-reported-to-agree-to-plea-on-starr-charges.html | HUBBELL REPORTED TO AGREE TO PLEA ON STARR CHARGES | False | By Neil A. Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-memorials-shmelka-jean-mensch.html | Paid Notice: Memorials SHMELKA, JEAN (MENSCH) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/gop-s-right-talks-of-bolting-faithless-party.html | G.O.P.'s Right Talks of Bolting Faithless Party | False | By Richard L. Berke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/public-lives-life-among-the-apes-not-far-from-home.html | PUBLIC LIVES; Life Among the Apes, Not Far From Home | False | By Elisabeth Bumiller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/pact-reached-on-downloading-of-digital-music.html | Pact Reached on Downloading of Digital Music | False | By Neil Strauss and Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-1949-free-thought-in-our-pages100-75-and-50-years-ago.html | 1949:Free Thought : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/left-handed-dna-is-no-fluke-study-says.html | Left-Handed DNA Is No Fluke, Study Says | False | By Philip J. Hilts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-americas-brazilian-privatization-canceled.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN PRIVATIZATION CANCELED | False | By Simon Romero | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-medicare-drugs-let-the-wealthy-pay-384291.html | Medicare Drugs: Let the Wealthy Pay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-lerner-sylvia.html | Paid Notice: Deaths LERNER, SYLVIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/women-s-world-cup-macmillan-s-missile-of-a-shot-defies-gravity.html | WOMEN'S WORLD CUP; MacMillan's Missile of a Shot Defies Gravity | False | By Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-silberstein-rosalie.html | Paid Notice: Deaths SILBERSTEIN, ROSALIE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-klein-frank.html | Paid Notice: Deaths KLEIN, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/markets-market-place-three-drug-companies-are-moving-dump-their-agricultural.html | THE MARKETS: Market Place; Three drug companies are moving to dump their agricultural units as worldwide sales decline. | False | By David J. Morrow | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-1924versailles-treaty-in-our-pages100-75-and-50-years-ago.html | 1924:Versailles Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-festival-review-wily-mixer-of-cool-jazz-brazilian-pop-and-high-art.html | JAZZ FESTIVAL REVIEW; Wily Mixer Of Cool Jazz, Brazilian Pop And High Art | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-meyers-paul.html | Paid Notice: Deaths MEYERS, PAUL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-a-brazilian-spirit-of-abandon-opens-jacob-s-pillow.html | DANCE REVIEW; A Brazilian Spirit of Abandon Opens Jacob's Pillow | False | By Jack Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-medicare-drugs-let-the-wealthy-pay-384348.html | Medicare Drugs: Let the Wealthy Pay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-lots-of-movement-in-technology-sector.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lots of Movement In Technology Sector | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-surplus-overview-clinton-outlines-plan-for-surplus-gop-suspicious.html | PLANNING FOR A SURPLUS: THE OVERVIEW; CLINTON OUTLINES PLAN FOR SURPLUS; G.O.P. SUSPICIOUS | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/for-4-schools-a-somber-time-on-last-day.html | For 4 Schools, a Somber Time on Last Day | False | By Lynette Holloway | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/tennis-unseeded-dokic-age-16-marches-to-quarterfinals.html | TENNIS; Unseeded Dokic, Age 16, Marches to Quarterfinals | False | BY Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/for-bouncers-a-chance-for-the-gold.html | For 'Bouncers,' a Chance for the Gold | False | By Nancy Stedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/theater/arts-america-very-far-off-broadway-but-true-spirit-festival-alaska-draws-guiding.html | Arts in America: Very Far Off Broadway but True to the Spirit; A Festival in Alaska Draws the Guiding Lights for a 40th Anniversary | False | By Bruce Weber | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-review-peterson-right-handed-and-right-on.html | JAZZ REVIEW; Peterson, Right-Handed and Right On | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-kraft-gilman.html | Paid Notice: Deaths KRAFT, GILMAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-engleman-joseph.html | Paid Notice: Deaths ENGLEMAN, JOSEPH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/plus-baseball-cubans-released-from-contracts.html | PLUS: BASEBALL; Cubans Released From Contracts | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/human-imprint-on-climate-change-grows-clearer.html | Human Imprint on Climate Change Grows Clearer | False | By William K. Stevens | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/q-a-373257.html | Q & A | False | By C. Claiborne Ray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/study-clears-way-for-trials-of-heart-drug.html | Study Clears Way for Trials of Heart Drug | False | By John O'Neil | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-disarmament-kosovo-rebels-appear-obey-deadline-giving-up-arms.html | CRISIS IN THE BALKANS: DISARMAMENT; Kosovo Rebels Appear to Obey Deadline on Giving Up Arms | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-medicare-drugs-let-the-wealthy-pay-384330.html | Medicare Drugs: Let the Wealthy Pay | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/india-and-pakistan-far-apart-in-war-of-words-and-weapons.html | India and Pakistan Far Apart in War of Words and Weapons | False | By Barry Bearak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/movies/loosening-a-strict-film-rating-for-south-park.html | Loosening a Strict Film Rating for 'South Park' | False | By Bernard Weinraub | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/one-man-s-ties-aided-a-scheme-to-bilk-insurers.html | One Man's Ties Aided a Scheme To Bilk Insurers | False | By Joseph Kahn and Kurt Eichenwald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-evolving-eastern-forests-375845.html | Evolving Eastern Forests | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/nba-tv-sports-nba-finals-ratings-decline-by-40-percent.html | N.B.A.: T.V. SPORTS -- N.B.A. FINALS; Ratings Decline By 40 Percent | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-schneidman-dorothy.html | Paid Notice: Deaths SCHNEIDMAN, DOROTHY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-an-american-disaster-letters-to-the-editor.html | An American Disaster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/beijing-journal-group-s-morning-exercises-are-politically-suspect.html | Beijing Journal; Group's Morning Exercises Are Politically Suspect | False | By Elisabeth Rosenthal | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-stein-toby-robin.html | Paid Notice: Deaths STEIN, TOBY ROBIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/theater/theater-review-show-biz-and-romance-in-the-age-of-the-cakewalk.html | THEATER REVIEW; Show Biz and Romance in the Age of the Cakewalk | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/l-talking-to-doctors-384046.html | Talking to Doctors | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/media-business-advertising-grand-prix-gold-lions-cyber-lions-best-show-good-eggs.html | THE MEDIA BUSINESS: ADVERTISING; Grand Prix, Gold Lions, Cyber Lions, Best of Show and Good Eggs: Yes, it's awards season. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/political-memo-mayoral-trio-can-still-hit-all-the-notes.html | Political Memo; Mayoral Trio Can Still Hit All the Notes | False | By Dan Barry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/a-union-march-on-alabama-uaw-is-facing-uncommon-odds-at-mercedes-plant.html | A Union March on Alabama; U.A.W. Is Facing Uncommon Odds at Mercedes Plant | False | By Robyn Meredith | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/jazz-festival-review-cool-dissonances-of-the-60-s-vs-neo-swing.html | JAZZ FESTIVAL REVIEW; Cool Dissonances of the 60's vs. Neo-Swing | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/disability-games.html | Disability Games | False | By John Hockenberry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/pop-review-transforming-rock-genres-with-a-reflective-voice.html | POP REVIEW; Transforming Rock Genres With a Reflective Voice | False | By Ann Powers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-385018.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/first-jersey-securities-founder-to-settle-case-for-100-million.html | First Jersey Securities Founder To Settle Case for $100 Million | False | By Barnaby J. Feder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/coke-scare-was-preceded-by-a-may-case.html | Coke Scare Was Preceded By a May Case | False | By Alan Cowell | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-japans-voice-at-the-un-letters-to-the-editor.html | Japan's Voice at the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-lopez-mary-a.html | Paid Notice: Deaths LOPEZ, MARY A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/cases-when-the-truth-is-as-elusive-as-the-cure.html | CASES; When the Truth Is as Elusive as the Cure | False | By Sandeep Jauhar, M.d. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-bennet-john-reinhart.html | Paid Notice: Deaths BENNET, JOHN REINHART | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/l-plight-of-the-pandas-384089.html | Plight of the Pandas | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-europe-credit-lyonnais-priced.html | WORLD BUSINESS BRIEFING: EUROPE; CREDIT LYONNAIS PRICED | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/stonewall-then-and-now.html | Stonewall, Then and Now | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-church-serb-orthodox-leaders-denounce-milosevic-s-policies.html | CRISIS IN THE BALKANS: THE CHURCH; Serb Orthodox Leaders Denounce Milosevic's Policies as Criminal | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-on-dupont-roster-expanded-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; On DuPont Roster, Expanded Duties | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-cohen-fay-d.html | Paid Notice: Deaths COHEN, FAY D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/angelo-bertelli-78-is-dead-quarterback-for-notre-dame.html | Angelo Bertelli, 78, Is Dead; Quarterback for Notre Dame | False | By Frank Litsky | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/health-club-and-trainer-are-sued-in-a-death.html | Health Club and Trainer Are Sued in a Death | False | By Terry Pristin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/IHT-books-we-were-burning.html | BOOKS : WE WERE BURNING | False | By Philip Bowring, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-talented-but-young-odom-is-draft-s-mystery.html | PRO BASKETBALL; Talented but Young, Odom Is Draft's Mystery | False | By Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-leal-jose-carlos.html | Paid Notice: Deaths LEAL, JOSE CARLOS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-harvey-dereke.html | Paid Notice: Deaths HARVEY, DEREKE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/another-time-warner-unit-wins-tax-break-from-city.html | Another Time Warner Unit Wins Tax Break From City | False | By Charles V Bagli | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/worldbusiness/IHT-thinking-ahead-commentary-dirty-little-secret-of.html | Thinking Ahead / Commentary : Dirty Little Secret of Unemployment | False | By Reginald Dale, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/tensions-simmer-around-a-black-sect-in-georgia.html | Tensions Simmer Around a Black Sect in Georgia | False | By Tom Lasseter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/a-general-illuminates-68-massacre-in-mexico.html | A General Illuminates '68 Massacre In Mexico | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-mets-can-trade-wilpon-says.html | BASEBALL; Mets Can Trade, Wilpon Says | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-markets-stocks-bonds-shares-rise-in-slow-trading-in-advance-of-fed-meeting.html | THE MARKETS: STOCKS & BONDS; Shares Rise in Slow Trading In Advance of Fed Meeting | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-kammann-karl-j-jr.html | Paid Notice: Deaths KAMMANN, KARL J., JR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/dance-review-a-fusion-of-3-periods-personalized.html | DANCE REVIEW; A Fusion Of 3 Periods, Personalized | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/IHT-frankfurt-captures-nfl-europe-crown.html | Frankfurt Captures NFL Europe Crown | False | By Mike Carlson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/vital-signs-nutrition-zesty-barbecue-without-carcinogens.html | VITAL SIGNS: NUTRITION; Zesty Barbecue, Without Carcinogens | False | By Nancy Beth Jackson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/books/books-of-the-times-clasping-rage-but-keeping-the-ladies-at-arm-s-length.html | BOOKS OF THE TIMES; Clasping Rage but Keeping the Ladies at Arm's Length | False | By Michiko Kakutani | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/IHT-a-japanese-film-master-returns-to-his-camera.html | A Japanese Film Master Returns to His Camera | False | By Kaori Shoji, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/vital-signs-pro-con-physical-fitness-as-a-job-yardstick.html | VITAL SIGNS: PRO & CON; Physical Fitness As a Job Yardstick | False | By Alisha Berger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/IHT-a-techno-touch-and-cool-colors-in-florence-succession-issue.html | A Techno Touch and Cool Colors In Florence : Succession Issue Overshadows Sunny Sportswear | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/bulldozers-uproot-community-gardens.html | Bulldozers Uproot Community Gardens | False | By Douglas Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-385026.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-a-surplus-the-politics-surplus-a-salve-for-clinton-and-congress.html | PLANNING FOR A SURPLUS: THE POLITICS; Surplus a Salve for Clinton and Congress | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/metro-news-briefs-new-york-police-fatally-shoot-man-armed-with-a-machete.html | METRO NEWS BRIEFS: NEW YORK; Police Fatally Shoot Man Armed With a Machete | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-serbs-new-flood-refugees-75000-serbs-strains-aid-resources.html | CRISIS IN THE BALKANS: THE SERBS; New Flood of Refugees, 75,000 Serbs, Strains Aid Resources | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/international-business-colombia-devalues-peso-by-10-in-emergency-decree.html | INTERNATIONAL BUSINESS; Colombia Devalues Peso by 10% in Emergency Decree | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-while-tensions-ease-taiwan-and-china-drift-apart.html | While Tensions Ease, Taiwan and China Drift Apart | False | By Philip Bowring, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/quotation-of-the-day-383902.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths OBRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/ulster-foes-rebuff-call-for-compromise-as-deadline-nears.html | Ulster Foes Rebuff Call for Compromise as Deadline Nears | False | By James F. Clarity | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-iams-and-doner-agree-to-part-ways.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Iams and Doner Agree to Part Ways | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/clintons-look-for-money-and-a-home.html | Clintons Look for Money and a Home | False | By Adam Nagourney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/repertory-ballet-names-a-director.html | Repertory Ballet Names a Director | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/business-digest-382183.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-american-tower-to-buy-unisite-a-rival-for-165-million.html | COMPANY NEWS; AMERICAN TOWER TO BUY UNISITE, A RIVAL, FOR $165 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/drug-benefits-up-to-2500-are-in-plan-for-medicare.html | Drug Benefits Up to $2,500 Are in Plan For Medicare | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-fit-to-be-a-historian-376140.html | Fit to Be a Historian? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/decades-later-a-confession-by-an-officer-helps-a-victim.html | Decades Later A Confession By an Officer Helps a Victim | False | By Diana Jean Schemo | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-memorials-talbot-donald-e.html | Paid Notice: Memorials TALBOT, DONALD E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-lynch-francis-t.html | Paid Notice: Deaths LYNCH, FRANCIS T. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee and Jesse McKinley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-maher-henry-j.html | Paid Notice: Deaths MAHER, HENRY J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-coleman-joseph-e.html | Paid Notice: Deaths COLEMAN, JOSEPH E. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/walgreen-to-start-on-line-pharmacy.html | Walgreen to Start On-Line Pharmacy | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-a-climate-of-suspicion-threatens-asiapacific-stability.html | A Climate of Suspicion Threatens Asia-Pacific Stability | False | By Masashi Nishihara, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-ohebshalom-poram.html | Paid Notice: Deaths OHEBSHALOM, PORAM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/embattled-essex-county-prosecutor-stripped-of-control-over-budget-and-staffing.html | Embattled Essex County Prosecutor Stripped of Control Over Budget and Staffing | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/c-correction-376205.html | Correction | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/executive-changes-380474.html | EXECUTIVE CHANGES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/golf-roundup-ike-tournament-deo-is-all-alone-at-two-under-par.html | GOLF: ROUNDUP -- IKE TOURNAMENT; Deo Is All Alone at Two Under Par | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-carpenter-malcolm-b-md.html | Paid Notice: Deaths CARPENTER, MALCOLM B., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-sirulnick-matilda-toots.html | Paid Notice: Deaths SIRULNICK, MATILDA (TOOTS) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-abc-and-affiliate-stations-reach-financial-agreement.html | THE MEDIA BUSINESS; ABC and Affiliate Stations Reach Financial Agreement | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-activism-off-the-court-where-winning-counts-384275.html | Activism Off the Court; Where Winning Counts | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/advisory-panel-votes-for-use-of-embryonic-cells-in-research.html | Advisory Panel Votes for Use of Embryonic Cells in Research | False | By Nicholas Wade | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/foreign-affairs-this-is-the-big-one.html | Foreign Affairs; This Is the Big One | False | By Thomas L. Friedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-politics-can-use-some-compassion-faith-and-goodness-384151.html | Politics Can Use Some Compassion; Faith and Goodness | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/jiri-pelikan-76-ran-state-tv-during-prague-spring-in-68.html | Jiri Pelikan, 76; Ran State TV During 'Prague Spring' in '68 | False | By Eric Pace | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/crisis-balkans-war-crimes-bodies-torn-grave-leave-trail-evidence.html | CRISIS IN THE BALKANS: WAR CRIMES; Bodies Torn From a Grave Leave a Trail Of Evidence | False | By John Kifner | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/frontier-still-weighing-bid-from-qwest.html | Frontier Still Weighing Bid From Qwest | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-activism-off-the-court-384267.html | Activism Off the Court | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-wakefield-stanley-w.html | Paid Notice: Deaths WAKEFIELD, STANLEY W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-gitlow-beatrice-alpert.html | Paid Notice: Deaths GITLOW, BEATRICE (ALPERT) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/likud-decides-not-to-join-a-coalition-led-by-barak.html | Likud Decides Not to Join A Coalition Led by Barak | False | By Joel Greenberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-384992.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/court-finds-lockerbie-widow-unlawfully-shunned-by-panel.html | Court Finds Lockerbie Widow Unlawfully Shunned by Panel | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/sports-of-the-times-nets-hoping-to-do-what-knicks-did.html | Sports of The Times; Nets Hoping To Do What Knicks Did | False | By Dave Anderson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/essay-is-incredible-shrinking-chip-nearing-end-of-the-line.html | ESSAY; Is Incredible Shrinking Chip Nearing End of the Line? | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-bloom-samuel-m-md.html | Paid Notice: Deaths BLOOM, SAMUEL M., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/television-review-much-maligned-but-still-the-champ-hot-dogs.html | TELEVISION REVIEW; Much Maligned but Still the Champ: Hot Dogs | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/worldbusiness/IHT-in-south-korea-big-investment-firms-are-banking-on.html | In South Korea, Big Investment Firms Are Banking on Bad Loans | False | By Don Kirk, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-a-little-gehrig-fantasy-for-really-big-dollars.html | BASEBALL; A Little Gehrig Fantasy for Really Big Dollars | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-graver-sadie-greenstein-chickie.html | Paid Notice: Deaths GRAVER, SADIE GREENSTEIN "CHICKIE" | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/projects-for-kennedy-and-newark-approved.html | Projects for Kennedy and Newark Approved | False | By Anthony Ramirez | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-michaels-tony.html | Paid Notice: Deaths MICHAELS, TONY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-dohrenwend-gertrude-f.html | Paid Notice: Deaths DOHRENWEND, GERTRUDE F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-robinson-cedric-louis.html | Paid Notice: Deaths ROBINSON, CEDRIC LOUIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/fidelity-and-lehman-in-deal-on-broad-range-of-services.html | Fidelity and Lehman in Deal On Broad Range of Services | False | By Robert D. Hershey Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/horse-racing-charismatic-s-half-brother-a-survivor.html | HORSE RACING; Charismatic's Half Brother a Survivor | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-384984.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/in-times-square-gridlock-it-s-not-the-heat-it-s-the-celebrity.html | In Times Square Gridlock, It's Not the Heat, It's the Celebrity | False | By Kevin Flynn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/IHT-1899cross-country-in-our-pages100-75-and-50-years-ago.html | 1899:Cross Country : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/personal-health-quick-action-eases-sting-of-poison-ivy.html | PERSONAL HEALTH; Quick Action Eases Sting of Poison Ivy | False | By Jane E. Brody | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-a-restless-artest-is-ready-for-plunge.html | PRO BASKETBALL; A Restless Artest Is Ready for Plunge | False | BY Judy Battista | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/secret-of-abalone-s-remarkable-strength-is-found.html | Secret of Abalone's Remarkable Strength Is Found | False | By Henry Fountain | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/at-gene-therapy-s-frontier-the-amish-build-a-clinic.html | At Gene Therapy's Frontier, the Amish Build a Clinic | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-leventhal-charles.html | Paid Notice: Deaths LEVENTHAL, CHARLES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/young-people-open-to-hiv-testing.html | Young People Open to H.I.V. Testing | False | By Alisa Tang | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-wrightson-jeanne-van-wagoner-nee-christie.html | Paid Notice: Deaths WRIGHTSON, JEANNE VAN WAGONER (NEE CHRISTIE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/white-house-drug-official-fights-mandatory-sentences.html | White House Drug Official Fights Mandatory Sentences | False | By Christopher S. Wren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-arms-sales-pit-industry-against-us-interests-384380.html | Arms Sales Pit Industry Against U.S. Interests | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-politics-can-use-some-compassion-not-a-dirty-word-384135.html | Politics Can Use Some Compassion; Not a Dirty Word | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/cycling-organizers-of-tour-de-france-hoping-to-make-a-champion.html | CYCLING; Organizers of Tour de France Hoping to Make a Champion | False | By Samuel Abt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/galileo-plans-buyback.html | Galileo Plans Buyback | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-arms-sales-pit-industry-against-us-interests-384399.html | Arms Sales Pit Industry Against U.S. Interests | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-384976.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/c-corrections-385000.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/citing-foe-s-money-democrat-ends-his-bid-for-a-senate-seat.html | Citing Foe's Money, Democrat Ends His Bid for a Senate Seat | False | By Jerry Gray | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/IHT-players-scramble-to-complete-their-matches-amid-three-delays-rain.html | Players Scramble to Complete Their Matches Amid Three Delays : Rain Doesn't Stop Agassi or Dokic | False | By Christopher Clarey, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-trump-fred-c.html | Paid Notice: Deaths TRUMP, FRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/brewing-pure-science-from-raw-alchemy.html | Brewing Pure Science From Raw Alchemy | False | By William J. Broad | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/whitman-quietly-signs-bill-limiting-teen-age-abortions.html | Whitman Quietly Signs Bill Limiting Teen-Age Abortions | False | By David Kocieniewski | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/success-at-poor-schools-despite-the-odds.html | Success at Poor Schools, Despite the Odds | False | By Randal C. Archibold | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/restraint-on-rebuilding-serbia.html | Restraint on Rebuilding Serbia | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-naggar-victoria.html | Paid Notice: Deaths NAGGAR, VICTORIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-rothberg-pauline.html | Paid Notice: Deaths ROTHBERG, PAULINE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-evans-francis-j.html | Paid Notice: Deaths EVANS, FRANCIS J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-soifer-frank.html | Paid Notice: Deaths SOIFER, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/world-business-briefing-americas-lumber-industry-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; LUMBER INDUSTRY DEAL | False | By Timothy Pritchard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/big-french-water-company-to-acquire-nalco-chemical.html | Big French Water Company To Acquire Nalco Chemical | False | By Claudia H. Deutsch | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/arts/a-10-million-gift-for-conservation-at-the-morgan.html | A $10 Million Gift for Conservation at the Morgan | False | By Carol Vogel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/shattered-lives-special-report-caring-parents-no-answers-columbine-killers-pasts.html | SHATTERED LIVES -- A special report.; Caring Parents, No Answers, In Columbine Killers' Pasts | False | By Pam Belluck and Jodi Wilgoren | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/selling-saint-laurent-to-daughters-who-lunch.html | Selling Saint Laurent to Daughters Who Lunch | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/adelphi-head-is-courted-to-run-cuny.html | Adelphi Head Is Courted to Run CUNY | False | By Karen W. Arenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/on-baseball-interleague-games-too-lucrative-to-lose.html | ON BASEBALL; Interleague Games Too Lucrative to Lose | False | By Murray Chass | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/transactions-385271.html | Transactions | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/abroad-at-home-the-supreme-power.html | Abroad at Home; The Supreme Power | False | By Anthony Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-reilly-catherine-kitty.html | Paid Notice: Deaths REILLY, CATHERINE (KITTY) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/team-detects-neutrino-fired-through-earth-s-crust.html | Team Detects Neutrino Fired Through Earth's Crust | False | By Malcolm W. Browne | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/style/by-design-good-hair-day-skin-too.html | By Design; Good Hair Day (Skin, Too) | False | By Anne-Marie Schiro | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/panel-criticizes-extent-of-arafat-s-power.html | Panel Criticizes Extent of Arafat's Power | False | By Deborah Sontag | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-witco-cancels-offer-to-sell-petroleum-additives-unit.html | COMPANY NEWS; WITCO CANCELS OFFER TO SELL PETROLEUM ADDITIVES UNIT | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/doctors-group-ponders-safety-issues.html | Doctors Group Ponders Safety Issues | False | By Nancy Stedman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/the-media-business-advertising-addenda-accounts-384887.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/soccer-notebook-milutinovic-continues-to-weed-his-roster.html | SOCCER; NOTEBOOK; Milutinovic Continues To Weed His Roster | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-news-avnet-to-buy-electronics-distributor-for-647-million.html | COMPANY NEWS; AVNET TO BUY ELECTRONICS DISTRIBUTOR FOR $647 MILLION | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/health/groups-debate-role-of-milk-in-building-a-better-pyramid.html | Groups Debate Role of Milk In Building a Better Pyramid | False | By David France | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/us/planning-for-surplus-red-ink-clinton-sees-possibility-zero-us-debt-2015.html | PLANNING FOR A SURPLUS: THE RED INK; Clinton Sees the Possibility Of Zero U.S. Debt by 2015 | False | By David E. Sanger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-pershing-john-w.html | Paid Notice: Deaths PERSHING, JOHN W. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/the-clinton-library.html | The Clinton Library | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-9th-wonder-of-world-for-yanks-it-s-rivera.html | BASEBALL; 9th Wonder of World: For Yanks, It's Rivera | False | By Buster Olney | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/company-briefs-384771.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/a-windfall-s-promise.html | A Windfall's Promise | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/metro-news-briefs-new-york-senator-s-widow-named-to-run-for-his-seat.html | METRO NEWS BRIEFS: NEW YORK; Senator's Widow Named To Run for His Seat | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/world/mixed-results-at-congo-cease-fire-talks.html | Mixed Results at Congo Cease-Fire Talks | False | By Suzanne Daley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/international-business-troubled-mexican-steelmaker-talks-of-merger.html | INTERNATIONAL BUSINESS; Troubled Mexican Steelmaker Talks of Merger | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/business/bear-stearns-agrees-to-25-million-in-baron-fines.html | Bear Stearns Agrees to $25 Million in Baron Fines | False | By Gretchen Morgenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/opinion/l-politics-can-use-some-compassion-384127.html | Politics Can Use Some Compassion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/science/l-directionally-challenged-384070.html | Directionally Challenged | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/baseball-ventura-has-a-blast-lifting-leiter-and-the-mets.html | BASEBALL; Ventura Has a Blast, Lifting Leiter and the Mets | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/news-summary-383333.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/nyregion/big-visions-for-west-side-architects-turn-imaginations-loose-rail-yards.html | Big Visions for the West Side; Architects Turn Imaginations Loose on the Rail Yards | False | By Thomas J. Lueck | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-kellman-joseph-ag-esq.html | Paid Notice: Deaths KELLMAN, JOSEPH A.G., ESQ. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/sports/pro-basketball-nets-make-casey-s-wait-worth-it.html | PRO BASKETBALL; Nets Make Casey's Wait Worth It | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-29 | 1999-06-29 | https://www.nytimes.com/1999/06/29/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-phillips-robert-murr.html | Paid Notice: Deaths PHILLIPS, ROBERT MURR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/nassau-s-bonds-deemed-riskier-by-credit-rater.html | Nassau's Bonds Deemed Riskier By Credit Rater | False | By David M. Halbfinger | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/25-and-under-sampling-the-surprisingly-assertive-cuisine-of-tibet.html | $25 AND UNDER; Sampling the Surprisingly Assertive Cuisine of Tibet | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-gitlow-beatrice.html | Paid Notice: Deaths GITLOW, BEATRICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/restaurants-a-rural-italian-stage-a-complicated-script.html | RESTAURANTS; A Rural Italian Stage, a Complicated Script | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/the-pop-life-taming-the-free-for-all-of-on-line-music.html | THE POP LIFE; Taming the Free-for-All of On-Line Music | False | By Neil Strauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/style/IHT-untamed-musical-prophet.html | 'Untamed' Musical Prophet | False | By Mike Zwerin, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/senate-agrees-on-framework-to-weigh-patient-s-rights-bill.html | Senate Agrees on Framework To Weigh Patient's Rights Bill | False | By Frank Bruni | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-football-giants-brown-hurt-in-crash.html | PRO FOOTBALL; Giants' Brown Hurt in Crash | False | By Gerald Eskenazi | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-culture-shapes-behavior-390224.html | Culture Shapes Behavior | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/first-soho-now-noho-panel-designates-a-historic-district.html | First SoHo, Now NoHo: Panel Designates a Historic District | False | By Neil MacFarquhar | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/news-summary-398705.html | NEWS SUMMARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/plus-cycling-tour-de-france-verinque-reinstated.html | PLUS: CYCLING -- TOUR DE FRANCE; Verinque Reinstated | False | By Samuel Abt | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/metro-news-briefs-new-york-queens-jury-spares-life-of-police-officer-s-killer.html | METRO NEWS BRIEFS: NEW YORK; Queens Jury Spares Life Of Police Officer's Killer | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/transactions-400700.html | TRANSACTIONS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/general-mills-expects-double-digit-growth.html | General Mills Expects Double-Digit Growth | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/phnom-penh-journal-coming-khmer-rouge-trial-rouses-jail-s-ghosts.html | Phnom Penh Journal; Coming Khmer Rouge Trial Rouses Jail's Ghosts | False | By Seth Mydans | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/foreign-medical-school-has-hopes-of-hanging-its-shingle-on-us-soil.html | Foreign Medical School Has Hopes Of Hanging Its Shingle on U.S. Soil | False | By Sharon R. King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-sitt-jack.html | Paid Notice: Deaths SITT, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-what-nato-victory-399906.html | What NATO Victory? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-yankees-find-the-dominating-clemens-and-a-left-fielder-too.html | BASEBALL; Yankees Find the Dominating Clemens, and a Left Fielder, Too | False | By Jack Curry | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-hershiser-s-classic-sports-network.html | BASEBALL; Hershiser's Classic Sports Network | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-vouchers-bounce-back.html | NOTEBOOK; Vouchers Bounce Back | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/tennis-rain-rules-the-courts-as-wimbledon-waits.html | TENNIS; Rain Rules the Courts As Wimbledon Waits | False | By Robin Finn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/72-billion-deal-of-phone-giants-clears-big-hurdle.html | $72 BILLION DEAL OF PHONE GIANTS CLEARS BIG HURDLE | False | By Stephen Labaton | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/metro-news-briefs-new-york-panel-approves-site-for-a-filtration-plant.html | METRO NEWS BRIEFS: NEW YORK; Panel Approves Site For a Filtration Plant | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-rathkopf-julius.html | Paid Notice: Deaths RATHKOPF, JULIUS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-wyler-friedel-weil.html | Paid Notice: Deaths WYLER, FRIEDEL (WEIL) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-bernard-florence.html | Paid Notice: Deaths BERNARD, FLORENCE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/ever-a-voice-of-protest-radio-kpfa-is-at-it-agin-but-with-a-twist.html | Ever a Voice of Protest, Radio KPFA Is at It Again, but With a Twist | False | By Evelyn Nieves | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/the-minimalist-beets-for-skeptics.html | THE MINIMALIST; Beets For Skeptics | False | By Mark Bittman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/clinton-lays-out-plan-to-overhaul-medicare-system.html | CLINTON LAYS OUT PLAN TO OVERHAUL MEDICARE SYSTEM | False | By Robert Pear | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/2-officers-charged-in-theft-of-street-vendors-wares.html | 2 Officers Charged In Theft Of Street Vendors' Wares | False | By Jayson Blair | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-asia-thai-bank-talks-not-dead.html | WORLD BUSINESS BRIEFING: ASIA; THAI BANK TALKS NOT DEAD | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/untimely-delay-for-mr-holbrooke.html | Untimely Delay for Mr. Holbrooke | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/media-business-advertising-j-walter-thompson-hires-executive-help-brand-agency.html | THE MEDIA BUSINESS: ADVERTISING; J. Walter Thompson hires an executive to help brand the agency. | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/seeking-a-reading-on-an-immigrant-past.html | Seeking a Reading on an Immigrant Past | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400815.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-2-investment-firms-to-buy-big-flower-for-1.9-billion.html | COMPANY NEWS; 2 INVESTMENT FIRMS TO BUY BIG FLOWER FOR $1.9 BILLION | False | By Bridge News | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/nazi-victims-get-details-on-compensation-claims.html | Nazi Victims Get Details on Compensation Claims | False | By Elizabeth Olson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-soifer-frank.html | Paid Notice: Deaths SOIFER, FRANK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-goldberg-irving.html | Paid Notice: Deaths GOLDBERG, IRVING | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-stein-max.html | Paid Notice: Deaths STEIN, MAX | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-pershing-john-warren-iii-colonel.html | Paid Notice: Deaths PERSHING, JOHN WARREN III, COLONEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-tax-competition-letters-to-the-editor.html | Tax Competition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/vere-bird-89-who-led-antigua-to-freedom.html | Vere Bird, 89, Who Led Antigua to Freedom | False | By Michael T. Kaufman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-in-our-pages100-75-and-50-years-ago-1949trade-crisis.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1949:Trade Crisis | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/news/lowkey-luxury-is-in-and-italys-fabric-maestros-can-supply-it.html | Low-Key Luxury Is In, and Italy's Fabric Maestros Can Supply It | False | By Lucie Muir, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/insurance-for-viagra-spurs-coverage-for-birth-control.html | Insurance for Viagra Spurs Coverage for Birth Control | False | By Carey Goldberg | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/year-2000-problem-held-minimal-for-city-services.html | Year 2000 Problem Held Minimal for City Services | False | By Barnaby J. Feder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-a-victim-of-gaffes-is-now-keeping-score.html | Political Briefing; A Victim of Gaffes Is Now Keeping Score | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-in-our-pages100-75-and-50-years-ago-1924democrat-mob.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1924:Democrat Mob | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/un-meeting-splits-sharply-on-limiting-population.html | U.N. Meeting Splits Sharply On Limiting Population | False | By Paul Lewis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-golf-s-unwanted-runoff-try-tennis-instead-400050.html | Golf's Unwanted Runoff; Try Tennis Instead | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-eu-picks-contentious-aide-to-schroeder-to-lead-balkan-reconstruction.html | EU Picks Contentious Aide to Schroeder to Lead Balkan Reconstruction | False | By John Schmid, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-briefs-399914.html | COMPANY BRIEFS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-latin-european-meeting-ends-with-vague-commitment.html | INTERNATIONAL BUSINESS; Latin-European Meeting Ends With Vague Commitment | False | By Larry Rohter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/report-warns-new-york-of-perils-of-global-warming.html | Report Warns New York of Perils of Global Warming | False | By Douglas Martin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-isaacs-harriet.html | Paid Notice: Deaths ISAACS, HARRIET | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/test-kitchen-sizzling-and-sputtering-and-no-charcoal.html | TEST KITCHEN; Sizzling, And Sputtering, And No Charcoal | False | By Amanda Hesser | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-in-our-pages100-75-and-50-years-ago-1899brussels-riot.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1899:Brussels Riot | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-campus-in-cyberspace.html | NOTEBOOK; Campus in Cyberspace | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-europe-offer-raised-in-pub-war.html | WORLD BUSINESS BRIEFING: EUROPE; OFFER RAISED IN PUB WAR | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-henry-robert-k.html | Paid Notice: Deaths HENRY, ROBERT K. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-nets-will-sit-back-and-see-which-way-the-picks-fall.html | PRO BASKETBALL; Nets Will Sit Back and See Which Way the Picks Fall | False | By Chris Broussard | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-in-the-balkans-homecoming-trying-to-rise-above-the-wreckage.html | CRISIS IN THE BALKANS: HOMECOMING; Trying to Rise Above the Wreckage | False | By Ian Fisher | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-nbc-rehires-albert-2-years-after-firing-him.html | PRO BASKETBALL; NBC Rehires Albert 2 Years After Firing Him | False | By Richard Sandomir | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-big-board-in-a-settlement-with-sec.html | THE MARKETS; Big Board In a Settlement With S.E.C. | False | By Sharon R. King | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/business-digest-398284.html | BUSINESS DIGEST | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-trump-fred-c.html | Paid Notice: Deaths TRUMP, FRED C. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/digital-music-standard-raises-host-of-questions.html | Digital Music Standard Raises Host of Questions | False | By Matt Richtel | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/scudder-to-cut-jobs-in-shift-to-internet.html | Scudder to Cut Jobs in Shift to Internet | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-china-still-angry-at-us-wont-resume-wto-talks.html | China, Still Angry at U.S., Won't Resume WTO Talks | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/duke-foundation-gives-the-arts-5.5-million.html | Duke Foundation Gives the Arts $5.5 Million | False | By Jennifer Dunning | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/movies/film-review-gadgets-bond-girls-and-men-in-chaps.html | FILM REVIEW; Gadgets, Bond Girls and Men in Chaps | False | By Janet Maslin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400823.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-guy-arthur-r-artie.html | Paid Notice: Deaths GUY, ARTHUR R. (ARTIE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-new-deal-for-van-gundy-not-likely.html | PRO BASKETBALL; New Deal for Van Gundy? Not Likely | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-balkans-opposition-thousands-protest-milosevic-city-devastated-bombs.html | CRISIS IN THE BALKANS: THE OPPOSITION; Thousands Protest Milosevic In City Devastated by Bombs | False | By Blaine Harden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-the-court-s-attack-on-federalism-not-a-free-ride-399809.html | The Court's Attack on Federalism; Not a Free Ride | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/turkish-court-sentences-kurdish-rebel-leader-to-death.html | Turkish Court Sentences Kurdish Rebel Leader to Death | False | By Stephen Kinzer | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/group-finds-a-way-to-offer-a-hepatitis-c-drug-for-less.html | Group Finds a Way to Offer A Hepatitis C Drug for Less | False | By Denise Grady | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-teams-find-lean-pickings-in-the-draft.html | PRO BASKETBALL; Teams Find Lean Pickings In the Draft | False | By Mike Wise | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-what-nato-victory-399892.html | What NATO Victory? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/dance-review-a-4-hour-kirov-sleeping-beauty-for-the-90-s-that-is-1890-s.html | DANCE REVIEW; A 4-Hour Kirov 'Sleeping Beauty' for the 90's (That Is, 1890's) | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-pakistani-intelligence-agency-is-fueling-the-fire-of-conflict.html | Pakistani Intelligence Agency Is Fueling the Fire of Conflict | False | By Amin Saikal, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-stocks-bonds-share-prices-rise-yet-again-as-fed-decision-is-awaited.html | THE MARKETS: STOCKS & BONDS; Share Prices Rise Yet Again As Fed Decision Is Awaited | False | By Kenneth N. Gilpin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/sports-of-the-times-a-kiss-a-headstone-and-a-filly-named-three-ring.html | Sports of The Times; A Kiss, a Headstone and a Filly Named Three Ring | False | By George Vecsey | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-memorials-wieder-ethel.html | Paid Notice: Memorials WIEDER, ETHEL | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/theater/theater-review-a-paranoia-in-which-even-the-fridge-is-suspect.html | THEATER REVIEW; A Paranoia in Which Even the Fridge Is Suspect | False | By Anita Gates | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/harlem-neighbors-split-over-fate-of-prison-amid-brownstones.html | Harlem Neighbors Split Over Fate of Prison Amid Brownstones | False | By Amy Waldman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/commercial-property-courtyard-is-rising-with-new-look.html | Commercial Property; Courtyard Is Rising With New Look | False | By David W. Dunlap | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-graver-sadie-greenstein.html | Paid Notice: Deaths GRAVER, SADIE GREENSTEIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/metro-news-briefs-new-jersey-poll-says-many-children-don-t-use-insurance-plan.html | METRO NEWS BRIEFS: NEW JERSEY; Poll Says Many Children Don't Use Insurance Plan | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-evans-francis-j-reverend-monsignor.html | Paid Notice: Deaths EVANS, FRANCIS J., REVEREND MONSIGNOR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-kronfeld-paul-f.html | Paid Notice: Deaths KRONFELD, PAUL F. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400807.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-what-nato-victory-399922.html | What NATO Victory? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/political-memo-albany-democrats-savor-request-for-county-bailout.html | Political Memo; Albany Democrats Savor Request for County Bailout | False | By Clifford J. Levy | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/golf-notebook-us-strong-on-paper-is-a-match-for-europe.html | GOLF: NOTEBOOK; U.S., Strong on Paper, Is a Match for Europe | False | By Clifton Brown | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-world-trade-wto-compromise-plan.html | WORLD BUSINESS BRIEFING: WORLD TRADE; W.T.O. COMPROMISE PLAN | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-fink-harry-l.html | Paid Notice: Deaths FINK, HARRY L. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/women-s-world-cup-sobrero-of-us-made-it-in-fits-starts-and-trips.html | WOMEN'S WORLD CUP; Sobrero of U.S. Made It in Fits, Starts and Trips | False | BY Jere Longman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/business-travel-us-air-fares-continue-climb-more-corporate-travelers-are-turning.html | Business Travel; As U.S. air fares continue to climb, more corporate travelers are turning to the Internet. | False | By Jane L. Levere | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-in-the-balkans-tribunal-exhumes-mass-grave-in-bosnia.html | CRISIS IN THE BALKANS; Tribunal Exhumes Mass Grave in Bosnia | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-slavery-as-a-weapon-392065.html | Slavery as a Weapon | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/south-carolina-again-fails-to-rein-in-video-poker.html | South Carolina Again Fails to Rein In Video Poker | False | By David Firestone | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/bush-raises-20-million-bradley-s-tally-is-robust.html | Bush Raises $20 Million; Bradley's Tally Is Robust | False | By Don van Natta Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/movies/film-review-making-a-point-with-smut-and-laughs.html | FILM REVIEW; Making A Point With Smut and Laughs | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/life-sentence-in-the-killing-of-an-officer.html | Life Sentence In the Killing Of an Officer | False | By Robert Hanley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/robbers-hit-zedillo-presidential-guard-kill-2-and-steal-payroll.html | Robbers Hit Zedillo Presidential Guard, Kill 2 and Steal Payroll | False | By Sam Dillon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/hearing-the-results-of-music-lessons.html | Hearing the Results of Music Lessons | False | By Felicia R. Lee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-an-ex-wrestler-goes-to-the-mat-for-reform.html | Political Briefing; An Ex-Wrestler Goes To the Mat for Reform | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-holocaust-victims-urged-to-file-against-swiss-fund.html | Holocaust Victims Urged to File Against Swiss Fund | False | By Elizabeth Olson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/dance-review-oberon-lacks-in-height-but-hardly-in-altitude.html | DANCE REVIEW; Oberon Lacks in Height, But Hardly in Altitude | False | By Anna Kisselgoff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-lighthouse-holdings-buys-primo-angeli.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lighthouse Holdings Buys Primo Angeli | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-kryzak-rose-m.html | Paid Notice: Deaths KRYZAK, ROSE M. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-cisco-in-435-million-deal-for-communications-concern.html | COMPANY NEWS; CISCO IN $435 MILLION DEAL FOR COMMUNICATIONS CONCERN | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-clinton-as-senator-the-plot-thickens.html | Political Briefing; Clinton as Senator? The Plot Thickens | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/marshall-wayne-87-olympian-who-riled-hitler-in-36-games.html | Marshall Wayne, 87, Olympian Who Riled Hitler in '36 Games | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/council-set-to-vote-on-if-not-resolve-lead-paint-issue.html | Council Set to Vote On, if Not Resolve, Lead Paint Issue | False | By David M. Herszenhorn | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-the-court-s-attack-on-federalism-reversing-the-civil-war-399787.html | The Court's Attack on Federalism; Reversing the Civil War | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-bloom-samual-m-md.html | Paid Notice: Deaths BLOOM, SAMUAL M., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/egypt-s-leader-in-us-hails-change-in-israel.html | Egypt's Leader, in U.S., Hails Change in Israel | False | By Philip Shenon | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-greene-barnett-a-md.html | Paid Notice: Deaths GREENE, BARNETT A., M.D. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400866.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/quotation-of-the-day-399582.html | QUOTATION OF THE DAY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/boy-on-long-journey-told-tales-police-say.html | Boy on Long Journey Told Tales, Police Say | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/german-guilty-of-iraq-aid.html | German Guilty of Iraq Aid | False | By Agence France-Presse | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/the-chef.html | THE CHEF | False | By Thomas Keller | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/calendar.html | CALENDAR | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/the-gasoline-powered-raise.html | The Gasoline-Powered Raise | False | By Robert H. Frank | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-has-risk-of-aids-really-decreased-permission-to-donate-399973.html | Has Risk of AIDS Really Decreased?; Permission to Donate | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/high-speed-plus-luxury-on-the-rails.html | High Speed Plus Luxury On the Rails | False | By Matthew L. Wald | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/energy-east-is-seen-in-deal-to-acquire-ctg-resources.html | Energy East Is Seen in Deal To Acquire CTG Resources | False | By Laura M. Holson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/a-glimmer-of-hope-in-ulster-as-peace-deadline-looms.html | A Glimmer of Hope in Ulster As Peace Deadline Looms | False | By Warren Hoge | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-market-place-by-any-other-name-could-chinacom-be-so-confident.html | THE MARKETS: Market Place; By any other name, could China.com be so confident? | False | By Mark Landler | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-lowkey-luxury-is-in-and-italys-fabric-maestros-can-supply-it.html | Low-Key Luxury Is In, and Italy's Fabric Maestros Can Supply It | False | By Lucie Muir, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/metro-news-briefs-new-york-correction-officer-indicted-in-jail-assault.html | METRO NEWS BRIEFS: NEW YORK; Correction Officer Indicted in Jail Assault | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400858.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-3-sleepers-could-be-eye-openers.html | PRO BASKETBALL; 3 Sleepers Could Be Eye-Openers | False | By Steve Popper | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/baseball-ventura-few-words-but-more-home-runs.html | BASEBALL; Ventura: Few Words, But More Home Runs | False | By Jason Diamos | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/pro-basketball-still-dazed-the-knicks-mull-over-the-draft.html | PRO BASKETBALL; Still Dazed, The Knicks Mull Over The Draft | False | By Selena Roberts | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-has-risk-of-aids-really-decreased-399965.html | Has Risk of AIDS Really Decreased? | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-the-court-s-attack-on-federalism-399680.html | The Court's Attack on Federalism | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-latin-growth-weakens-with-joblessness-up.html | INTERNATIONAL BUSINESS; Latin Growth Weakens, With Joblessness Up | False | By Clifford Krauss | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/improving-medicare.html | Improving Medicare | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/liberties-senator-vs-senator.html | Liberties; Senator vs. Senator | False | By Maureen Dowd | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/IHT-copa-america-shines-despite-missing-stars.html | Copa America Shines Despite Missing Stars | False | By Rob Hughes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/in-manhattan-the-646-area-code-is-correct-but-somehow-wrong.html | In Manhattan, the 646 Area Code Is Correct, but Somehow Wrong | False | By Winnie Hu | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-where-pretty-is-cool-for-boys-that-is.html | Where Pretty Is Cool ... ...for Boys, That Is | False | By Kaori Shoji, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/city-s-list-of-outlawed-pets-provokes-yowls-of-protest.html | City's List of Outlawed Pets Provokes Yowls of Protest | False | By Abby Goodnough | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-kotkin-anne-g.html | Paid Notice: Deaths KOTKIN, ANNE G. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/republicans-raise-stakes-for-a-tax-cut-1-trillion.html | Republicans Raise Stakes For a Tax Cut: $1 Trillion | False | By Richard W. Stevenson | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/vexing-party-clinton-backs-year-2000-bill.html | Vexing Party, Clinton Backs Year 2000 Bill | False | By David E. Rosenbaum | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/golf-notebook-macdonald-wins-ike-by-a-shot.html | GOLF: NOTEBOOK; MacDonald Wins Ike by a Shot | False | By Alex Yannis | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/tv-notes-two-for-the-moneyline.html | TV NOTES; Two for the 'Moneyline' | False | By Lawrie Mifflin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/by-the-book-preserving-the-best-of-each-season-in-small-batches.html | BY THE BOOK; Preserving the Best of Each Season, in Small Batches | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/IHT-tour-is-ordered-to-let-virenque-race.html | Tour Is Ordered to Let Virenque Race | False | By Samuel Abt, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-americas-purchase-by-telmex.html | WORLD BUSINESS BRIEFING: AMERICAS; PURCHASE BY TELMEX | False | By Rick Wills | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-politics-at-the-bbc-391387.html | Politics at the BBC | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/utility-puts-off-stock-sale.html | Utility Puts Off Stock Sale | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-isaacs-lillian.html | Paid Notice: Deaths ISAACS, LILLIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/plus-rowing-henley-royal-regatta-united-states-entries-just-so-so.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; United States Entries Just So-So | False | By Norman Hildes-Heim | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-zarick-florence-a.html | Paid Notice: Deaths ZARICK, FLORENCE A. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-raftery-john-v.html | Paid Notice: Deaths RAFTERY, JOHN V. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400840.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/california-here-bush-comes-a-moderate-on-immigration-and-racial-quotas.html | California, Here Bush Comes, a Moderate on Immigration and Racial Quotas | False | By Richard L. Berke | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/pop-review-a-broken-heart-tongue-in-cheek.html | POP REVIEW; A Broken Heart (Tongue in Cheek) | False | By Stephen Holden | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/style/IHT-power-and-rage-in-merchant.html | Power and Rage in 'Merchant' | False | By Sheridan Morley, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-harvey-dereke.html | Paid Notice: Deaths HARVEY, DEREKE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/books/books-of-the-times-how-a-poetry-critic-becomes-loved.html | BOOKS OF THE TIMES; How a Poetry Critic Becomes Loved | False | By Richard Eder | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/c-corrections-400831.html | Corrections | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-golf-s-unwanted-runoff-400041.html | Golf's Unwanted Runoff | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/news/where-pretty-is-cool-for-boys-that-is.html | Where Pretty Is Cool ... ...for Boys, That Is | False | By Kaori Shoji, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/a-cruel-scheme-to-curb-abortion.html | A Cruel Scheme to Curb Abortion | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/political-briefing-pulling-out-the-stops-in-the-rush-to-be-first.html | Political Briefing; Pulling Out the Stops In the Rush to Be First | False | By B. Drummond Ayres Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/to-go-from-southern-india.html | TO GO; From Southern India | False | By Eric Asimov | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/international-business-embattled-bankers-trust-chairman-resigns.html | INTERNATIONAL BUSINESS; Embattled Bankers Trust Chairman Resigns | False | By Edmund L. Andrews | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/public-lives-how-rocky-jones-got-her-captain-s-bars.html | PUBLIC LIVES; How Rocky Jones Got Her Captain's Bars | False | By Jan Hoffman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/sports/plus-nfl-jets-defensive-tackle-ferguson-re-signs.html | PLUS: N.F.L. -- JETS; Defensive Tackle Ferguson Re-signs | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/at-midnight-in-belfast.html | At Midnight in Belfast | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/tv-notes-family-guy-loses-sponsors.html | TV NOTES; 'Family Guy' Loses Sponsors | False | By Bill Carter | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-rosenzweig-gary.html | Paid Notice: Deaths ROSENZWEIG, GARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/congo-cease-fire-talks-little-incentive-to-proceed.html | Congo Cease-Fire Talks: Little Incentive to Proceed | False | By Donald G. McNeil Jr. | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/inside-400670.html | INSIDE | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-groarke-mary.html | Paid Notice: Deaths GROARKE, MARY | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/tidbit-keeping-tables-level-a-device-that-helps-waiters-cope-with-the-wobblies.html | TIDBIT; Keeping Tables Level: A Device That Helps Waiters Cope With the Wobblies | False | By Florence Fabricant | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/attorney-general-taking-control-as-independent-counsel-law-dies.html | Attorney General Taking Control As Independent Counsel Law Dies | False | By David Johnston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/worldbusiness/IHT-still-angry-china-refuses-to-resume-wto-talks.html | Still Angry, China Refuses To Resume WTO Talks | False | By Michael Richardson, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/worldbusiness/IHT-washington-appeals-to-france-in-food-dispute.html | Washington Appeals to France in Food Dispute | False | By Barry James, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-united-rentals-buys-12-companies-plans-to-sell-shares.html | COMPANY NEWS; UNITED RENTALS BUYS 12 COMPANIES; PLANS TO SELL SHARES | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/IHT-patents-and-health-letters-to-the-editor.html | Patents and Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/it-seems-the-cards-do-lie-a-police-sting-cracks-down-on-fortunetelling-fraud.html | It Seems the Cards Do Lie; A Police Sting Cracks Down on Fortunetelling Fraud | False | By Robin Pogrebin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/how-not-to-spend-the-surplus.html | How Not to Spend the Surplus | False | By Leon E. Panetta | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-draine-thomas-p.html | Paid Notice: Deaths DRAINE, THOMAS P. | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/crisis-balkans-disarmament-nato-kosovo-rebels-orderly-confrontation.html | CRISIS IN THE BALKANS: DISARMAMENT; NATO and Kosovo Rebels In an Orderly Confrontation | False | By Carlotta Gall | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/critic-s-notebook-less-would-be-more-jazz-festival-blues.html | CRITIC'S NOTEBOOK; Less Would Be More: Jazz Festival Blues | False | By Ben Ratliff | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-accounts-400300.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-ganon-edith-rubin.html | Paid Notice: Deaths GANON, EDITH RUBIN | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/treasure-islands-in-a-sea-of-wine.html | Treasure Islands In a Sea of Wine | False | By William Grimes | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/us/notebook-predictor-of-success.html | NOTEBOOK; Predictor of Success | False | By Michael Pollak | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/canada-s-close-ties-to-cuba-fraying-over-human-rights.html | Canada's Close Ties to Cuba Fraying Over Human Rights | False | By Anthony Depalma | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/IHT-sanders-colorful-cocktail-pushes-the-boundaries.html | Sander's Colorful Cocktail Pushes the Boundaries | False | By Suzy Menkes, International Herald Tribune | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/world-business-briefing-asia-ntt-s-stock-soars.html | WORLD BUSINESS BRIEFING: ASIA; N.T.T.'S STOCK SOARS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-the-court-s-attack-on-federalism-give-states-their-due-399760.html | The Court's Attack on Federalism; Give States Their Due | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/company-news-sequent-computer-shares-up-on-report-of-ibm-talks.html | COMPANY NEWS; SEQUENT COMPUTER SHARES UP ON REPORT OF I.B.M. TALKS | False | By Dow Jones | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/opinion/l-the-court-s-attack-on-federalism-a-balkanized-country-399736.html | The Court's Attack on Federalism; A Balkanized Country | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/the-media-business-advertising-addenda-ibm-puts-servers-front-and-center.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Puts Servers Front and Center | False | By Stuart Elliott | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/immigrants-help-defeat-li-bill-banning-street-job-markets.html | Immigrants Help Defeat L.I. Bill Banning Street Job Markets | False | By John T. McQuiston | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/wine-talk-in-france-a-rumble-is-heard-vive-gallo.html | WINE TALK; In France, a Rumble Is Heard 'Vive Gallo' | False | By Frank J. Prial | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/have-barbecue-will-travel-tracking-sauces-down-south.html | Have Barbecue, Will Travel: Tracking Sauces Down South | False | By Steven Raichlen | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/world/karekin-i-armenian-patriarch-dies-at-66.html | Karekin I, Armenian Patriarch, Dies at 66 | False | By Gustav Niebuhr | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/a-boy-s-tale-mostly-fiction-it-now-seems.html | A Boy's Tale Mostly Fiction, It Now Seems | False | By Susan Sachs | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/about-new-york-sharing-baby-proves-rough-on-2-mothers.html | About New York; Sharing Baby Proves Rough On 2 Mothers | False | By Jim Yardley | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/arts/television-review-hellman-and-hammett-sturm-und-drang.html | TELEVISION REVIEW; Hellman and Hammett, Sturm und Drang | False | By Walter Goodman | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/business/sputter-coke-machine-when-its-customers-fell-ill-master-marketer-faltered.html | A Sputter in the Coke Machine; When Its Customers Fell Ill, a Master Marketer Faltered | False | By Constance L. Hays | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/nyregion/in-latest-blow-to-prosecutor-essex-board-denies-budget-increase.html | In Latest Blow to Prosecutor, Essex Board Denies Budget Increase | False | By Ronald Smothers | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-06-30 | 1999-06-30 | https://www.nytimes.com/1999/06/30/dining/beyond-primary-colors-bold-new-ice-creams.html | Beyond Primary Colors: Bold New Ice Creams | False | By Rick Marin | 1999-07-30 | TX 4-948-835 | 2009-08-06 | TX 6-681-647 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/coke-expects-sales-to-decline-1-to-2-mainly-in-europe.html | Coke Expects Sales to Decline 1% to 2%, Mainly in Europe | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/human-nature-mother-s-away-landscapers-play.html | HUMAN NATURE; Mother's Away. Landscapers Play. | False | By Anne Raver | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-farber-sylvia-gold.html | Paid Notice: Deaths FARBER, SYLVIA GOLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417157.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-both-robert.html | Paid Notice: Deaths BOTH, ROBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/bomb-suspects-lawyers-to-need-security-checks.html | Bomb Suspects' Lawyers To Need Security Checks | False | By Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/aid-bill-listing-yugoslavia-as-terrorist-passes.html | Aid Bill Listing Yugoslavia as Terrorist Passes | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/theater/theater-review-in-the-void-of-the-damned-a-desire-to-hold-on.html | THEATER REVIEW; In the Void of the Damned, a Desire to Hold On | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/calendar-tours-and-a-festival.html | CALENDAR; Tours and a Festival | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-berger-william-b.html | Paid Notice: Deaths BERGER, WILLIAM B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/worldbusiness/IHT-adding-industrial-goods-seen-as-lure-for-europe.html | Adding Industrial Goods Seen as Lure for Europe : Pacific Rim Seeks Wider Trade Talks | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-marberg-ethel.html | Paid Notice: Deaths MARBERG, ETHEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/women-s-world-cup-the-other-steffi-jones-on-defense-for-germany.html | WOMEN'S WORLD CUP; The Other Steffi (Jones) On Defense for Germany | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/president-s-top-security-adviser-questioned-by-senate-committee.html | President's Top Security Adviser Questioned by Senate Committee | False | By Jeff Gerth | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/public-lives-a-cancer-fighter-keeps-fighting-injustice.html | PUBLIC LIVES; A Cancer Fighter Keeps Fighting Injustice | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/jazz-festival-review-from-blissful-companions-a-sound-that-defies-labels.html | JAZZ FESTIVAL REVIEW; From Blissful Companions, a Sound That Defies Labels | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/healtheon-and-webmd-plan-to-buy-news-service.html | Healtheon And WebMD Plan to Buy News Service | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-memorials-bookstaver-douglas-b.html | Paid Notice: Memorials BOOKSTAVER, DOUGLAS, B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-in-the-gop-it-s-power-vs-ideals-416738.html | In the G.O.P., It's Power vs. Ideals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/at-home-with-robert-a-m-stern-a-dean-s-remodeling-job-himself.html | AT HOME WITH: Robert A. M. Stern; A Dean's Remodeling Job: Himself | False | By Julie V. Iovine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-briefs-417165.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-profiting-from-profiling-408573.html | Profiting From Profiling | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/white-house-to-present-7.8-billion-plan-for-everglades.html | White House to Present $7.8 Billion Plan for Everglades | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-heinemann-henry.html | Paid Notice: Deaths HEINEMANN, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/law-confronts-a-peddler-of-private-data.html | Law Confronts a Peddler of Private Data | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-sitt-jack.html | Paid Notice: Deaths SITT, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/searching-for-buried-treasures.html | Searching For Buried Treasures | False | By Catherine Greenman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-artest-joining-friend-but-not-preferred-club.html | PRO BASKETBALL; Artest Joining Friend, But Not Preferred Club | False | By Judy Battista | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/i-too-much-medicine-for-the-elderly-a-cash-hemorrhage-416509.html | Too Much Medicine for the Elderly?; A Cash Hemorrhage | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/worldbusiness/IHT-samsung-rejects-sale-of-car-unit-to-daewoo.html | Samsung Rejects Sale Of Car Unit to Daewoo | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-safety-first-the-bulls-make-brand-the-top-pick.html | PRO BASKETBALL; Safety First: The Bulls Make Brand the Top Pick | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-exhibitions-celebrating-scarpa-in-glass-and-concrete.html | CURRENTS: EXHIBITIONS; Celebrating Scarpa, In Glass and Concrete | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/books/making-books-creating-editors-and-publishers.html | MAKING BOOKS; Creating Editors And Publishers | False | By Martin Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/world-business-briefing-europe-global-one-chief-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; GLOBAL ONE CHIEF RESIGNS | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/movies/sir-john-woolf-86-producer-of-african-queen-and-oliver.html | Sir John Woolf, 86, Producer Of 'African Queen' and 'Oliver' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-kranish-arthur.html | Paid Notice: Deaths KRANISH, ARTHUR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-in-hi-fi-a-happy-medium-416924.html | In Hi-Fi, a Happy Medium | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/i-too-much-medicine-for-the-elderly-on-line-diagnoses-416517.html | Too Much Medicine for the Elderly?; On-Line Diagnoses | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/fed-statement-on-rates.html | Fed Statement on Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/arts-abroad-a-jolt-from-sculpture-in-a-genteel-garden.html | ARTS ABROAD; A Jolt From Sculpture in a Genteel Garden | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-kaplan-harry-a.html | Paid Notice: Deaths KAPLAN, HARRY A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-united-nations-annan-urges-swift-action-assistance-kosovo.html | CRISIS IN THE BALKANS: THE UNITED NATIONS; Annan Urges Swift Action On Assistance To Kosovo | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/ailing-foreigners-burden-emergency-rooms-in-us.html | Ailing Foreigners Burden Emergency Rooms in U.S. | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/us-warns-that-arms-race-may-begin-between-koreas.html | U.S. Warns That Arms Race May Begin Between Koreas | False | By David E. Sanger and Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-goldberg-irving.html | Paid Notice: Deaths GOLDBERG, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/uneasiness-prevails-as-loft-law-expires.html | Uneasiness Prevails As Loft Law Expires | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-yahoo-changes-some-rules-upsetting-some-geocities-users.html | NEWS WATCH; Yahoo Changes Some Rules, Upsetting Some Geocities Users | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-p-g-and-yahoo-to-expand-links.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. and Yahoo To Expand Links | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/us-releases-files-on-abuses-in-pinochet-era.html | U.S. Releases Files on Abuses in Pinochet Era | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-pawns-in-lebanon-408158.html | Pawns in Lebanon | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-justice-for-kosovars-letters-to-the-editor.html | Justice for Kosovars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-mezey-lawrence.html | Paid Notice: Deaths MEZEY, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-before-the-palm-416878.html | Before the Palm | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/tour-director-admits-failure.html | Tour Director Admits Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-haber-dorothy-judith.html | Paid Notice: Deaths HABER, DOROTHY JUDITH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/baseball-for-all-the-yankees-it-was-a-day-of-oops.html | BASEBALL; For All the Yankees, It Was a Day of Oops! | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/housing-and-medicaid-laws-lapse-as-budget-talks-hit-wall.html | Housing and Medicaid Laws Lapse as Budget Talks Hit Wall | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/metro-news-briefs-new-jersey-a-vote-to-let-ellis-island-keep-6-million-a-year.html | METRO NEWS BRIEFS: NEW JERSEY; A Vote to Let Ellis Island Keep $6 Million a Year | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-petty-richard-servis.html | Paid Notice: Deaths PETTY, RICHARD SERVIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-fixing-children-s-teeth-408727.html | Fixing Children's Teeth | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/board-shifts-on-special-education-in-summer.html | Board Shifts on Special Education in Summer | False | By Lynette Holloway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/chernomyrdin-back-home-at-old-company-gazprom.html | Chernomyrdin Back Home At Old Company, Gazprom | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/austria-refuses-to-cede-klimt-paintings.html | Austria Refuses to Cede Klimt Paintings | False | By Judith H. Dobrzynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/news-summary-417254.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-central-bank-raises-rates-but-suggests-no-further-action-for-now-wall.html | Central Bank Raises Rates, but Suggests No Further Action for Now : Wall Street Surges on Hint of Fed Restraint | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-safer-helen.html | Paid Notice: Deaths SAFER, HELEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/irate-headmaster-irreverent-alumnus-the-family-guy-saga.html | Irate Headmaster, Irreverent Alumnus: The 'Family Guy' Saga | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/in-america-restless-radicals.html | In America; Restless Radicals | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-diplomacy-nato-moscow-still-differ-over-where-russian-forces-will.html | CRISIS IN THE BALKANS: DIPLOMACY; NATO and Moscow Still Differ Over Where Russian Forces Will Be Stationed | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/for-starr-and-hubbell-an-accord-of-sorts.html | For Starr and Hubbell, an Accord of Sorts | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/essay-two-men-walking.html | Essay; Two Men, Walking | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-drago-helen.html | Paid Notice: Deaths DRAGO, HELEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/essay-agony-ecstasy-agony-enter-the-computer.html | ESSAY; Agony, Ecstasy, Agony: Enter the Computer | False | By Edwin Rothman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/colleges-notebook-more-computers-added-to-insure-a-no-1-match.html | COLLEGES: NOTEBOOK; More Computers Added to Insure a No. 1 Match | False | By Joe Drape | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/negotiations-continue-for-ulster-accord.html | Negotiations Continue for Ulster Accord | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/fed-raises-a-rate-but-then-suggests-that-may-suffice.html | FED RAISES A RATE, BUT THEN SUGGESTS THAT MAY SUFFICE | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-refugees-worse-deal-408123.html | Refugees' Worse Deal? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-nets-thrilled-to-get-eschmeyer-a-big-center-with-34th-pick.html | PRO BASKETBALL; Nets Thrilled to Get Eschmeyer, A Big Center, With 34th Pick | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/boeing-and-airbus-battle-over-singapore-airline-sales.html | Boeing and Airbus Battle Over Singapore Airline Sales | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/court-upholds-prison-ban-on-sexual-materials.html | Court Upholds Prison Ban on Sexual Materials | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/heart-valve-defect-found-to-be-rarer-and-not-as-serious.html | Heart Valve Defect Found to Be Rarer And Not as Serious | False | By Holcomb B. Noble | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-in-the-balkans-fbi-finishes-examining-sites.html | CRISIS IN THE BALKANS; F.B.I. Finishes Examining Sites | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-cityscape-in-rating-montreal-design-even-tourists-get-their-say.html | CURRENTS: CITYSCAPE; In Rating Montreal Design, Even Tourists Get Their Say | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417149.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-401455.html | LIBRARY/BOOKS ON TECHNOLOGY; Technological Pioneering, Past and Present | False | By Karen Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-reese-gordon-kennedy.html | Paid Notice: Deaths REESE, GORDON KENNEDY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/lawyers-for-officer-in-louima-case-say-3d-juror-has-doubts.html | Lawyers for Officer in Louima Case Say 3d Juror Has Doubts | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/game-theory-death-match-on-the-green-but-take-turns.html | GAME THEORY; Death Match on the Green (but Take Turns) | False | By J. C. Herz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/plus-nhl-islanders-owners-and-officials-in-new-arena-talks.html | PLUS: N.H.L. -- ISLANDERS; Owners and Officials In New Arena Talks | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/danish-ballet-names-director.html | Danish Ballet Names Director | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-spam-policing-simplified-416908.html | Spam Policing, Simplified | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-405078.html | LIBRARY/BOOKS ON TECHNOLOGY; Technological Pioneering, Past and Present | False | By Katie Hafner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-friedman-judith.html | Paid Notice: Deaths FRIEDMAN, JUDITH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/news/as-media-suits-flourish-malaysia-judges-a-journalist.html | As Media Suits Flourish, Malaysia Judges a Journalist | False | By Thomas Fuller, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-2-boston-agencies-agree-to-combine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Boston Agencies Agree to Combine | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/p-g-to-end-animal-tests-for-most-consumer-goods.html | P.&G. to End Animal Tests For Most Consumer Goods | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/william-berger-fund-manager-and-art-collector-dies-at-73.html | William Berger, Fund Manager and Art Collector, Dies at 73 | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/mr-mccains-challenge-to-mr-bush.html | Mr. McCain's Challenge to Mr. Bush | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-kronfeld-paul-f.html | Paid Notice: Deaths KRONFELD, PAUL F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/holbrooke-nomination-passes-one-hurdle-but-faces-another.html | Holbrooke Nomination Passes One Hurdle but Faces Another | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-fischbein-milton.html | Paid Notice: Deaths FISCHBEIN, MILTON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-a-unified-europe-ends-most-duty-free-shopping.html | INTERNATIONAL BUSINESS; A Unified Europe Ends Most Duty-Free Shopping | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-404934.html | LIBRARY/BOOKS ON TECHNOLOGY; Technological Pioneering, Past and Present | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/tennis-becker-offers-his-goodbyes-quietly.html | TENNIS; Becker Offers His Goodbyes Quietly | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-sharkey-frances.html | Paid Notice: Deaths SHARKEY, FRANCES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/25-years-later-disco-fire-haunts-its-survivors.html | 25 Years Later, Disco Fire Haunts Its Survivors | False | By Joseph Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/microsoft-s-accounting-under-scrutiny.html | Microsoft's Accounting Under Scrutiny | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/the-fed-makes-a-minimal-move.html | The Fed Makes a Minimal Move | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/economic-scene-2-medicare-plans-but-not-so-far-apart.html | Economic Scene; 2 Medicare Plans, but Not So Far Apart | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-lightweight-alternative-with-zip-for-the-road.html | NEWS WATCH; Lightweight Alternative With Zip for the Road | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-1899alaskan-border-in-our-pages100-75-and-50-years-ago.html | 1899:Alaskan Border : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-at-t-consolidates-interactive-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T Consolidates Interactive Account | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-bauer-leo.html | Paid Notice: Deaths BAUER, LEO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-griggs-edward-iken-ted.html | Paid Notice: Deaths GRIGGS, EDWARD IKEN (TED) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/college-prep-by-e-mail-for-the-eager.html | College Prep By E-Mail For the Eager | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-gorman-david.html | Paid Notice: Deaths GORMAN, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/the-big-city-hard-hearts-were-softened-by-a-boy-s-tale.html | The Big City; Hard Hearts Were Softened By a Boy's Tale | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/q-a-windows-registry-tip-look-but-don-t-touch.html | Q & A; Windows Registry Tip: Look, but Don't Touch | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/russian-bombers-face-off-against-american-fighters.html | Russian Bombers Face Off Against American Fighters | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/plus-track-and-field-new-balance-festival-jacobs-in-maine-seeking-bonus.html | PLUS: TRACK AND FIELD -- NEW BALANCE FESTIVAL; Jacobs in Maine Seeking Bonus | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/after-2-years-hong-kong-looks-more-like-china.html | After 2 Years, Hong Kong Looks More Like China | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/future-murky-for-tale-telling-honduran-boy.html | Future Murky for Tale-Telling Honduran Boy | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/bridge-a-subtle-defensive-shift-upsets-a-shaky-contract.html | BRIDGE; A Subtle Defensive Shift Upsets a Shaky Contract | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/what-s-next-a-stay-of-execution-for-the-silicon-chip.html | WHAT'S NEXT; A Stay of Execution For the Silicon Chip | False | By Peter Wayner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-convertible-restaurant-james-bond-could-pull-a-daring-escape-here.html | CURRENTS: CONVERTIBLE RESTAURANT; James Bond Could Pull A Daring Escape Here | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-schroder-ends-300-million-deal-to-buy-danka-unit.html | COMPANY NEWS; SCHRODER ENDS $300 MILLION DEAL TO BUY DANKA UNIT | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-new-frontier-for-mobilephone-operators-lies-underground.html | New Frontier for Mobile-Phone Operators Lies Underground | False | By Eoin Licken, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-accounts-417530.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/a-new-coalition-in-israel.html | A New Coalition in Israel | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/some-hear-screech-others-america-s-story-for-aiding-immigration-no-7-line-named.html | Some Hear a Screech, Others America's Story; For Aiding Immigration, No. 7 Line Is Named a Historic Trail. Who Knew? | False | By Somini Sengupta | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-miniature-pinball-with-buzz-and-a-bunch-of-apes-on-the-run.html | NEWS WATCH; Miniature Pinball With Buzz, And a Bunch of Apes on the Run | False | By Joe Hutsko | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/clues-in-search-for-financier-lead-to-europe.html | Clues in Search For Financier Lead to Europe | False | By Kurt Eichenwald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/business-digest-415170.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/pro-basketball-knicks-pick-a-project-but-he-s-all-of-7-feet-2.html | PRO BASKETBALL; Knicks Pick a Project, but He's All of 7 Feet 2 | False | By Selena Roberts | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-tellabs-to-buy-netcore-systems-for-575-million.html | COMPANY NEWS; TELLABS TO BUY NETCORE SYSTEMS FOR $575 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/inside-417050.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/3-black-firefighters-file-bias-claims-against-department.html | 3 Black Firefighters File Bias Claims Against Department | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-a-fashion-statement-416860.html | A Fashion Statement | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-down-on-the-farm-408735.html | Down on the Farm | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-dreher-josephine-phenie.html | Paid Notice: Deaths DREHER, JOSEPHINE (PHENIE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-1924a-modern-wife-in-our-pages100-75-and-50-years-ago.html | 1924:A Modern Wife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417173.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/world-business-briefing-americas-mexican-tariff-cut.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN TARIFF CUT | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/dance-review-images-of-anxiety-survival-and-rapport.html | DANCE REVIEW; Images of Anxiety, Survival and Rapport | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-vollweiler-may.html | Paid Notice: Deaths VOLLWEILER, MAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-a-multimedia-site-for-a-multifaceted-man.html | NEWS WATCH; A Multimedia Site For a Multifaceted Man | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/sports-times-trying-regain-control-genie-way-owners-bottle.html | Sports of The Times; Trying to Regain Control of a Genie Way Out of the Owners' Bottle | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-some-honesty-please-416886.html | Some Honesty, Please | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-rosenthal-harold.html | Paid Notice: Deaths ROSENTHAL, HAROLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/slight-increase-in-budget-of-prosecutor-is-considered.html | Slight Increase In Budget Of Prosecutor Is Considered | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/crisis-balkans-investigation-kosovo-s-living-delay-burial-so-its-dead-can-bear.html | CRISIS IN THE BALKANS: INVESTIGATION; Kosovo's Living Delay Burial So Its Dead Can Bear Witness | False | By Ian Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/internet-s-chain-of-foolery.html | Internet's Chain Of Foolery | False | By Tina Kelley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/theater/theater-review-reinventing-macbeth-with-a-real-birnam-wood.html | THEATER REVIEW; Reinventing 'Macbeth,' With a Real Birnam Wood | False | By D. J. R. Bruckner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/house-to-debate-financial-overhaul-law-today.html | House to Debate Financial Overhaul Law Today | False | By Stephen Labaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-phillips-robert-murr.html | Paid Notice: Deaths PHILLIPS, ROBERT MURR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/personal-shopper-time-to-do-some-patriotic-relaxing.html | PERSONAL SHOPPER; Time to Do Some Patriotic Relaxing | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-furniture-glowing-in-the-dark.html | CURRENTS: FURNITURE; Glowing in the Dark | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/media-business-advertising-leading-forecaster-ad-spending-predicts-stronger-than.html | THE MEDIA BUSINESS: ADVERTISING; A leading forecaster of ad spending predicts stronger-than-expected gains for this year. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/music-review-a-sicilian-pianist-plunges-into-virtuosos-territory.html | MUSIC REVIEW; A Sicilian Pianist Plunges Into Virtuosos' Territory | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/tennis-stevenson-s-big-shot-pays-off.html | TENNIS; Stevenson's Big Shot Pays Off | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-lessons-of-a-past-reconstruction-effort-in-the-balkans.html | Lessons of a Past Reconstruction Effort in the Balkans | False | By Michael Doyle and Jan Mueller, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/computerized-machine-steps-in-to-shuffle-cards-by-the-ton.html | Computerized Machine Steps In To Shuffle Cards by the Ton | False | By Ian Austen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/state-of-the-art-saying-it-in-pixels-round-2.html | STATE OF THE ART; Saying It In Pixels, Round 2 | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/new-jersey-dedicates-more-than-1-billion-to-land-preservation.html | New Jersey Dedicates More Than $1 Billion to Land Preservation | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/mark-morris-will-build-brooklyn-dance-center.html | Mark Morris Will Build Brooklyn Dance Center | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-bestselling-bookfrench-coach-looks-back-a-year-the-man-behind-the-world.html | Best-Selling Book/French Coach Looks Back a Year : The Man Behind the World Cup Metaphor | False | By John Vinocur, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417181.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/news/new-frontier-for-mobilephone-operators-lies-underground.html | New Frontier for Mobile-Phone Operators Lies Underground | False | By Eoin Licken, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-blum-reggie.html | Paid Notice: Deaths BLUM, REGGIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/books/books-of-the-times-the-presidency-as-a-blooper-show.html | BOOKS OF THE TIMES; The Presidency as a Blooper Show | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/IHT-threetime-champion-finally-bows-out-rafter-makes-becker-say.html | Three-Time Champion (Finally) Bows Out : Rafter Makes Becker Say Farewell Again | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/some-users-of-artificial-stucco-find-headaches-are-real.html | Some Users of Artificial Stucco Find Headaches Are Real | False | By Fred A. Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/mia-hamm-and-company.html | Mia Hamm and Company | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/baseball-kotsay-home-run-ruins-it-for-mets.html | BASEBALL; Kotsay Home Run Ruins It For Mets | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/when-crime-becomes-art.html | When Crime Becomes Art | False | By Harold Schechter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-the-kashmir-problem-letters-to-the-editor.html | The Kashmir Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-colombia-s-drug-money-408271.html | Colombia's Drug Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-software-will-let-you-mingle-with-the-crowd-at-a-web-site.html | NEWS WATCH; Software Will Let You Mingle With the Crowd at a Web Site | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-as-media-suits-flourish-malaysia-judges-a-journalist.html | As Media Suits Flourish, Malaysia Judges a Journalist | False | By Thomas Fuller, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-fabrics-capturing-wright-s-inspiration.html | CURRENTS: FABRICS; Capturing Wright's Inspiration | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/turkey-reports-no-strife-after-kurd-s-sentence.html | Turkey Reports No Strife After Kurd's Sentence | False | By Stephen Kinzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-hazardous-lotteries-408034.html | Hazardous Lotteries | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-in-the-gop-it-s-power-vs-ideals-416711.html | In the G.O.P., It's Power vs. Ideals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-market-place-as-rates-rose-underwriting-dipped-in-the-second-quarter.html | THE MARKETS: Market Place; As Rates Rose, Underwriting Dipped in the Second Quarter | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-three-points-on-mp3-416983.html | Three Points on MP3 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-too-much-medicine-for-the-elderly-416495.html | Too Much Medicine for the Elderly? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-have-internet-will-travel-on-a-shoestring.html | Have Internet, Will Travel on a Shoestring | False | By Thomas Crampton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-smaller-than-a-regular-mouse-but-big-enough-for-travelers.html | NEWS WATCH; Smaller Than a Regular Mouse, but Big Enough for Travelers | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/markets-stocks-bonds-stock-bond-markets-both-like-what-they-hear-fed.html | THE MARKETS: STOCKS & BONDS; Stock and Bond Markets Both Like What They Hear From the Fed | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-more-help-for-golfers-416932.html | More Help for Golfers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/miami-cubans-are-outraged-at-treatment-of-6-refugees.html | Miami Cubans Are Outraged At Treatment of 6 Refugees | False | By Pamela Mercer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-pearson-sells-macmillan-reference-unit.html | THE MEDIA BUSINESS; Pearson Sells Macmillan Reference Unit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/merrill-lynch-is-settling-copper-trading-complaints.html | Merrill Lynch Is Settling Copper Trading Complaints | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/a-practical-solution-fcc-s-give-and-take-in-sbc-ameritech-merger-deal.html | A 'Practical' Solution; F.C.C.'s Give and Take in SBC-Ameritech Merger Deal | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/un-takes-up-plan-to-limit-population.html | U.N. Takes Up Plan to Limit Population | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/design-notebook-the-man-who-gardens-with-furniture.html | DESIGN NOTEBOOK; The Man Who Gardens With Furniture | False | By William L. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/mccain-exhorts-his-party-to-reject-campaign-system.html | McCain Exhorts His Party To Reject Campaign System | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-china-in-no-hurry-to-reopen-talks-on-joining-trade-group.html | INTERNATIONAL BUSINESS; China in No Hurry to Reopen Talks on Joining Trade Group | False | By Erik Eckholm | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch-aol-is-giving-its-subscribers-more-reasons-to-stay-home.html | NEWS WATCH; AOL Is Giving Its Subscribers More Reasons to Stay Home | False | By Michelle Slatalla | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/city-hall-weighs-ouster-of-school-board-head-a-close-ally-of-crew.html | City Hall Weighs Ouster of School Board Head, a Close Ally of Crew | False | By Jacques Steinberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/IHT-iht-adds-madrid-as-19th-print-site.html | IHT Adds Madrid As 19th Print Site | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/IHT-tour-de-france-chief-concedes-defeat-on-virenque.html | Tour de France Chief Concedes Defeat on Virenque | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/frontier-agrees-to-talks-on-buyout-offer.html | Frontier Agrees to Talks on Buyout Offer | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/garden/currents-playhouse-duck-before-entering-mount-vernon-reinterpreted.html | CURRENTS: PLAYHOUSE; Duck Before Entering: Mount Vernon Reinterpreted | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/movies/1977-summer-paranoia-spike-lee-s-new-film-evokes-not-just-son-sam-killings-but.html | 1977, Summer of Paranoia; Spike Lee's New Film Evokes Not Just the Son of Sam Killings, But the City's State of Mind | False | By Sam Roberts | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-alford-emily-sweetser.html | Paid Notice: Deaths ALFORD, EMILY SWEETSER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-exstein-ruth-adler-burnholz.html | Paid Notice: Deaths EXSTEIN, RUTH ADLER BURNHOLZ | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/washington-memo-clinton-says-he-s-not-slowing-down.html | Washington Memo; Clinton Says He's Not Slowing Down | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/5-us-workers-plead-guilty-in-bribery-case.html | 5 U.S. Workers Plead Guilty in Bribery Case | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-samsung-daewoo-swap-of-businesses-falls-apart.html | INTERNATIONAL BUSINESS; Samsung-Daewoo Swap of Businesses Falls Apart | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/international-business-italian-banks-merger-but-french-banks-fail-end-fight.html | INTERNATIONAL BUSINESS; Italian Banks in Merger, but French Banks Fail to End Fight | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/sports-of-the-times-the-aging-veteran-and-a-rookie.html | Sports Of The Times; The Aging Veteran And a Rookie | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/on-line-choreographer-pushes-back-boundaries.html | On Line, Choreographer Pushes Back Boundaries | False | By Dulcie Leimbach | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/stop-the-exodus.html | Stop the Exodus | False | By Aleksa Djilas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-media-business-advertising-addenda-3-advertisers-decide-on-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Advertisers Decide on Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-rosenzweig-gary.html | Paid Notice: Deaths ROSENZWEIG, GARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-1949british-no-more-in-our-pages100-75-and-50-years-ago.html | 1949:British No More : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/after-bitter-debate-council-passes-a-bill-on-lead-paint.html | After Bitter Debate, Council Passes a Bill on Lead Paint | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/house-passes-bill-to-restrict-minors-abortions.html | House Passes Bill to Restrict Minors' Abortions | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/news-watch.html | NEWS WATCH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417190.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/russia-s-role-still-debated.html | Russia's Role Still Debated | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/transactions-417815.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/james-b-boskey-57-fought-child-abuse.html | James B. Boskey, 57; Fought Child Abuse | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-blood-donors-benefit-408093.html | Blood Donors' Benefit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/gun-flow-to-criminals-laid-to-tiny-fraction-of-dealers.html | Gun Flow to Criminals Laid To Tiny Fraction of Dealers | False | By Fox Butterfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/private-schools-fare-little-better-on-new-4th-grade-test.html | Private Schools Fare Little Better on New 4th-Grade Test | False | By Anemona Hartocollis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-losacco-elizabeth.html | Paid Notice: Deaths LOSACCO, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/bush-announces-a-record-haul-and-foes-make-money-an-issue.html | Bush Announces a Record Haul, And Foes Make Money an Issue | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/can-it-pay-to-surf-the-web.html | Can It Pay to Surf the Web? | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/us/not-ready-for-the-final-lap.html | Not Ready for the Final Lap | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/company-news-wyndham-receives-1-billion-from-investor-group.html | COMPANY NEWS; WYNDHAM RECEIVES $1 BILLION FROM INVESTOR GROUP | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/c-corrections-417130.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/former-head-of-charter-panel-attacks-giuliani-s-latest-plan.html | Former Head of Charter Panel Attacks Giuliani's Latest Plan | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/IHT-matches-to-watch.html | Matches to Watch | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/style/IHT-of-war-and-opera-life-on-both-fronts.html | Of War and Opera:A Life on Both Fronts | False | By Sheila Melvin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/world/barak-creates-wide-coalition-with-7-parties.html | Barak Creates Wide Coalition With 7 Parties | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/judge-annuls-rule-allowing-sale-of-air-rights-by-theaters.html | Judge Annuls Rule Allowing Sale of Air Rights by Theaters | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/hockey-it-s-independence-day-for-fleury-and-free-agents.html | HOCKEY; It's Independence Day for Fleury and Free Agents | False | By Joe Lapointe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/IHT-help-for-liars-letters-to-the-editor.html | Help for Liars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/sports/soccer-roundup-a-losing-streak-ends.html | SOCCER: ROUNDUP; A Losing Streak Ends | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/business/the-markets-late-season-spurt-helps-shares-in-quarter.html | THE MARKETS; Late-Season Spurt Helps Shares in Quarter | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/library-books-on-technology-technological-pioneering-past-and-present-405817.html | LIBRARY/BOOKS ON TECHNOLOGY; Technological Pioneering, Past and Present | False | By Bruce Headlam | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-mental-health-failure-408620.html | Mental Health Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/technology/l-a-wary-eye-on-implants-416975.html | A Wary Eye on Implants | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/arts/allan-carr-62-the-producer-of-grease-and-la-cage.html | Allan Carr, 62, the Producer Of 'Grease' and 'La Cage' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/opinion/l-in-the-gop-it-s-power-vs-ideals-416690.html | In the G.O.P., It's Power vs. Ideals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-01 | 1999-07-01 | https://www.nytimes.com/1999/07/01/nyregion/quotation-of-the-day-411868.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-forbes-passes-the-hat-among-common-folk.html | Political Briefing; Forbes Passes the Hat Among Common Folk | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-disability-law-can-t-protect-all-park-and-walk-435066.html | Disability Law Can't Protect All; Park and Walk | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/foreign-affairs-was-kosovo-world-war-iii.html | Foreign Affairs; Was Kosovo World War III? | False | By Thomas L. Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-belcher-jonathan-knapp-md.html | Paid Notice: Deaths BELCHER, JONATHAN KNAPP, MD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-whats-new-for-2000.html | What's New for 2000? | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-sitt-jack.html | Paid Notice: Deaths SITT, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/c-corrections-434620.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/antiques-at-henley-classic-boats-to-cherish.html | ANTIQUES; At Henley, Classic Boats To Cherish | False | By Wendy Moonan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/critic-s-choice-rapturous-companions-on-a-luminous-bridge.html | CRITIC'S CHOICE; Rapturous Companions On a Luminous Bridge | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-i-need-to-reach-forward-to-question-myself-to-take-risks-giorgio.html | 'I Need to Reach Forward, to Question Myself, to Take Risks' : Giorgio Armani Celebrating 25 Years in 2000 | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-do-voters-care-about-character-kennedy-s-style-435007.html | Do Voters Care About Character?; Kennedy's Style | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/c-corrections-434582.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-for-fear-of-libel-423840.html | For Fear of Libel | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-court-isn-t-likely-to-let-states-off-the-hook-435031.html | Court Isn't Likely to Let States Off the Hook | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-rose-walter.html | Paid Notice: Deaths ROSE, WALTER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/theater-guide.html | THEATER GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-eschmeyer-might-be-right-fit-for-the-nets.html | PRO BASKETBALL; Eschmeyer Might Be Right Fit for the Nets | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-do-voters-care-about-character-ignoring-the-platforms-435015.html | Do Voters Care About Character?; Ignoring the Platforms | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/bill-to-overhaul-financial-system-passes-the-house.html | BILL TO OVERHAUL FINANCIAL SYSTEM PASSES THE HOUSE | False | By Stephen Labaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/metro-news-briefs-new-york-ex-candidate-convicted-of-falsifying-residence.html | METRO NEWS BRIEFS; NEW YORK; Ex-Candidate Convicted Of Falsifying Residence | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-do-voters-care-about-character-434990.html | Do Voters Care About Character? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-disability-law-can-t-protect-all-435058.html | Disability Law Can't Protect All | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-europe-british-software-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH SOFTWARE DEAL | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-polivy-calvin.html | Paid Notice: Deaths POLIVY, CALVIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/pop-review-clapton-and-dylan-tiptoe-toward-common-ground.html | POP REVIEW; Clapton and Dylan Tiptoe Toward Common Ground | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-levin-florence-nee-sosniak.html | Paid Notice: Deaths LEVIN, FLORENCE (NEE SOSNIAK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/california-bill-would-limit-handgun-buyers-to-1-a-month.html | California Bill Would Limit Handgun Buyers to 1 a Month | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-longerrange-weapon-sought-to-counter-north-seoul-seeks-us-backing-for.html | Longer-Range Weapon Sought to Counter North : Seoul Seeks U.S. Backing For Missile Development | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/little-known-panel-turns-mayor-into-defendant.html | Little-Known Panel Turns Mayor Into Defendant | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-hart-l-denver.html | Paid Notice: Deaths HART, L. DENVER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/hmo-s-will-raise-medicare-premium-or-trim-benefits.html | H.M.O.'S WILL RAISE MEDICARE PREMIUM OR TRIM BENEFITS | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-levien-maurice-b.html | Paid Notice: Deaths LEVIEN, MAURICE B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-it-s-a-long-way-from-altoona-to-druggy-depravity.html | FILM REVIEW; It's a Long Way From Altoona to Druggy Depravity | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-disability-law-can-t-protect-all-unfriendly-flier-435082.html | Disability Law Can't Protect All; Unfriendly Flier? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/automobiles/autos-on-friday-collecting-hollywood-says-let-s-put-on-a-show.html | AUTOS ON FRIDAY/Collecting; Hollywood Says, 'Let's Put On a Show!' | False | By Keith Martin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/transactions-434981.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/news/guccis-glam-slam-vs-pradas-vanity-sportswear.html | Gucci's Glam Slam vs. Prada's Vanity Sportswear | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/albany-s-vacation-from-inaction.html | Albany's Vacation From Inaction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-court-isn-t-likely-to-let-states-off-the-hook-let-congress-decide-435040.html | Court Isn't Likely to Let States Off the Hook; Let Congress Decide | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/media-business-advertising-liquor-companies-adopt-a-groovy-era-theme-get-younger.html | THE MEDIA BUSINESS: ADVERTISING; Liquor companies adopt a groovy-era theme to get younger consumers to try mixed drinks. | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-bauer-leo.html | Paid Notice: Deaths BAUER, LEO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-rugen-arlene.html | Paid Notice: Deaths RUGEN, ARLENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/indian-official-denies-talks-with-pakistan-over-kashmir-fighting.html | Indian Official Denies Talks With Pakistan Over Kashmir Fighting | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-1899princely-mystery-in-our-pages100-75-and-50-years-ago.html | 1899:Princely Mystery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-media-business-advertising-addenda-bartle-leaving-shop-he-helped-to-found.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Leaving Shop He Helped to Found | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-market-place-wild-ascent-of-a-small-cap-stock-perhaps-by-mistake.html | THE MARKETS: Market Place; Wild Ascent Of a Small-Cap Stock, Perhaps By Mistake | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-review-down-home-at-the-met-a-folk-art-get-together.html | ART REVIEW; Down Home at the Met: A Folk Art Get-Together | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/weekend-excursion-steaming-through-a-world-that-time-left-behind.html | WEEKEND EXCURSION; Steaming Through a World That Time Left Behind | False | By William McDonald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-goldstein-evelyn-v.html | Paid Notice: Deaths GOLDSTEIN, EVELYN V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/style/IHT-time-for-nostradamus-to-put-up-or-shut-up.html | Time for Nostradamus to Put Up or Shut Up | False | By John Vinocur, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-football-for-the-jets-green-the-time-is-now.html | PRO FOOTBALL; For the Jets' Green, the Time Is Now | False | By Thomas George | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-1924titles-for-sale-in-our-pages100-75-and-50-years-ago.html | 1924:Titles for Sale?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-errorprone-bombing-letters-to-the-editor.html | Error-Prone Bombing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/political-memo-budget-bog-and-what-put-pataki-there.html | Political Memo; Budget Bog And What Put Pataki There | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/chancellor-backs-2-schools-in-queens-for-charter-status.html | Chancellor Backs 2 Schools In Queens for Charter Status | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/editorial-observer-a-bad-year-for-the-world-s-border-guards.html | Editorial Observer; A Bad Year for the World's Border Guards | False | By Tina Rosenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/whitman-set-to-overhaul-police-policy.html | Whitman Set To Overhaul Police Policy | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/plus-rowing-henley-royal-regatta-ivy-teams-advance-in-temple-challenge.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; Ivy Teams Advance In Temple Challenge | False | By Norman Hildes-Heim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-disability-law-can-t-protect-all-invisible-illnesses-435074.html | Disability Law Can't Protect All; Invisible Illnesses | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-childs-has-surgery-on-knee.html | PRO BASKETBALL; Childs Has Surgery on Knee | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-law-went-too-far-425079.html | Law Went Too Far | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-memorials-brandt-lynn.html | Paid Notice: Memorials BRANDT, LYNN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/lord-whitelaw-81-key-aide-and-fixer-for-mrs-thatcher.html | Lord Whitelaw, 81, Key Aide And Fixer for Mrs. Thatcher | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-burstein-shlomo.html | Paid Notice: Deaths BURSTEIN, SHLOMO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-dubelman-richard-s.html | Paid Notice: Deaths DUBELMAN, RICHARD S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-gore-is-followed-by-aids-protesters.html | Political Briefing: Gore Is Followed By AIDS Protesters | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-buchter-barry.html | Paid Notice: Deaths BUCHTER, BARRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/2-states-act-to-limit-spread-of-video-poker-machines.html | 2 States Act to Limit Spread Of Video Poker Machines | False | By David Firestone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/embryo-cell-research-a-clash-of-values.html | Embryo Cell Research: A Clash of Values | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/maintenance-firm-s-lawyer-expects-indictments-in-valujet-crash.html | Maintenance Firm's Lawyer Expects Indictments in Valujet Crash | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/foes-fund-raising-up-gore-bolsters-his-team.html | Foes' Fund-Raising Up, Gore Bolsters His Team | False | By Melinda Henneberger and John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/metro-news-briefs-new-jersey-boyfriend-15-is-charged-in-fatal-beating-of-child.html | METRO NEWS BRIEFS: NEW JERSEY; Boyfriend, 15, Is Charged In Fatal Beating of Child | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/hockey-rangers-fly-off-for-the-free-agent-frenzy.html | HOCKEY; Rangers Fly Off for the Free-Agent Frenzy | False | By Joe Lapointe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-vollweiler-may-r.html | Paid Notice: Deaths VOLLWEILER, MAY R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/backing-new-york-on-medicare-first-lady-lobbies-white-house.html | Backing New York on Medicare, First Lady Lobbies White House | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-bertelsmann-chief-turns-voting-control-over-new-board.html | INTERNATIONAL BUSINESS; Bertelsmann Chief Turns Voting Control Over to a New Board | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/eating-out-all-american.html | EATING OUT; All-American | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/a-bitter-brew-of-earnings-for-starbucks.html | A Bitter Brew Of Earnings For Starbucks | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/critic-s-notebook-out-of-the-box-familiar-faces-glisten-above-the-footlights.html | CRITIC'S NOTEBOOK; Out of the Box Familiar Faces Glisten Above The Footlights | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-sidney-sylvia.html | Paid Notice: Deaths SIDNEY, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/master-plan-for-the-everglades.html | Master Plan for the Everglades | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-barnes-barbara-dewey-buccino.html | Paid Notice: Deaths BARNES, BARBARA DEWEY BUCCINO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-guccis-glam-slam-vs-pradas-vanity-sportswear.html | Gucci's Glam Slam vs. Prada's Vanity Sportswear | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/u-s-west-to-talk-with-qwest.html | U S West to Talk With Qwest | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mezey-lawrence.html | Paid Notice: Deaths MEZEY, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/seoul-holds-5-workers-in-fire-fatal-to-23-campers.html | Seoul Holds 5 Workers in Fire Fatal to 23 Campers | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/bush-taps-silicon-valley-for-support.html | Bush Taps Silicon Valley For Support | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/joshua-nkomo-of-zimbabwe-is-dead-at-62.html | Joshua Nkomo of Zimbabwe Is Dead at 62 | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/on-baseball-dodgers-best-paid-in-nl-are-third-worst-on-field.html | ON BASEBALL; Dodgers, Best Paid in N.L., Are Third Worst on Field | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/republicans-thwart-clinton-on-new-teachers.html | Republicans Thwart Clinton on New Teachers | False | By Steven A. Holmes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/home-video-high-noon-frame-by-frame.html | HOME VIDEO; 'High Noon,' Frame by Frame | False | By Peter J. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-frankel-hy.html | Paid Notice: Deaths FRANKEL, HY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/giuliani-endorses-raises-for-mayor-and-other-top-officials.html | Giuliani Endorses Raises for Mayor and Other Top Officials | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-but-natural-is-best-stylists-say-hair-takes-a-short-cut.html | But Natural Is Best, Stylists Say : Hair Takes a Short Cut | False | By Michele Loyer, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/c-corrections-434604.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-forgetting-in-america-letters-to-the-editor.html | Forgetting in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/books/books-of-the-times-the-death-of-god-a-continuing-serial.html | BOOKS OF THE TIMES; The Death of God, a Continuing Serial | False | By Michiko Kakutani | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-oklahoma-a-city-reeling-fom-tragedy-recovers.html | Oklahoma, a City Reeling Fom Tragedy, Recovers | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/9-officers-are-suspended-after-a-suspect-is-beaten.html | 9 Officers Are Suspended After a Suspect Is Beaten | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-finns-eu-language-policy-sets-off-boycott-no-german-no-germans.html | Finns' EU Language Policy Sets Off Boycott : No German, No Germans | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-do-voters-care-about-character-compassion-is-key-435023.html | Do Voters Care About Character?; Compassion Is Key | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/c-corrections-434566.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/randolph-guggenheimer-91-saved-hospital.html | Randolph Guggenheimer, 91; Saved Hospital | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/mirage-resorts-profit-warning.html | Mirage Resorts Profit Warning | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/sports-of-the-times-for-chastain-an-error-then-a-goal.html | Sports of The Times; For Chastain, An Error, Then a Goal | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/blocked-artery-sends-koch-to-hospital-for-treatment.html | Blocked Artery Sends Koch To Hospital for Treatment | False | By Alan Finder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434850.html | Art in Review | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-in-this-draft-finesse-is-selected-over-power.html | PRO BASKETBALL; In This Draft, Finesse Is Selected Over Power | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/french-observatory-gondola-plunges-in-the-alps-killing-20.html | French Observatory Gondola Plunges in the Alps, Killing 20 | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/pc-exports-eased.html | P.C. Exports Eased | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/women-s-world-cup-resilient-americans-advance-to-semifinals.html | WOMEN'S WORLD CUP; Resilient Americans Advance to Semifinals | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/gte-sues-5-insurers-in-a-bid-to-spread-year-2000-costs.html | GTE Sues 5 Insurers in a Bid To Spread Year 2000 Costs | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-memorials-gray-lewis-marjorie-craig.html | Paid Notice: Memorials GRAY, LEWIS, MARJORIE CRAIG | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/business-digest-433721.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-media-business-advertising-addenda-zenith-raises-spending-forecasts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zenith Raises Spending Forecasts | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/spare-times-423068.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/pop-and-jazz-guide-422720.html | POP AND JAZZ GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/crew-says-school-board-chief-is-hostage-of-mayoral-politics.html | Crew Says School Board Chief Is Hostage of Mayoral Politics | False | By Lynette Holloway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/ira-talks-halt-to-much-teeth-gnashing.html | I.R.A. Talks Halt, to Much Teeth Gnashing | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-feltman-lee.html | Paid Notice: Deaths FELTMAN, LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-mold-scare-in-poland-causes-another-coke-recall.html | INTERNATIONAL BUSINESS; Mold Scare in Poland Causes Another Coke Recall | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/daimlerchrysler-says-sales-fell-in-june-against-trend.html | DaimlerChrysler Says Sales Fell in June, Against Trend | False | By Michelle Krebs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-americas-beer-producers-join.html | WORLD BUSINESS BRIEFING: AMERICAS; BEER PRODUCERS JOIN | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/lawyer-says-he-told-of-fraud-case-in-92.html | Lawyer Says He Told of Fraud Case in '92 | False | By David Barboza | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/baseball-irabu-at-his-best-silences-favorite-foe.html | BASEBALL; Irabu, at His Best, Silences Favorite Foe | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-exstein-ruth-adler-burnholz.html | Paid Notice: Deaths EXSTEIN, RUTH ADLER BURNHOLZ | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/style/IHT-more-choice-across-the-atlantic.html | More Choice Across the Atlantic | False | By Roger Collis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/inside-434035.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-stocks-despite-upturn-in-rates-dow-still-gains-95.62-points.html | THE MARKETS: STOCKS; Despite Upturn in Rates, Dow Still Gains 95.62 Points | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/news/it-is-bright-but-will-men-wear-it-color-is-back-as-men-rediscover-their.html | It Is Bright, but Will Men Wear It?; Color Is Back as Men Rediscover Their 'Inner Peacock' | False | By Roger Tredre, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-a-boy-s-best-friend-and-the-town-meanie.html | FILM REVIEW; A Boy's Best Friend And the Town Meanie | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-schneller-virginia.html | Paid Notice: Deaths SCHNELLER, VIRGINIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/family-fare-a-rain-forest-in-the-bronx.html | FAMILY FARE; A Rain Forest In the Bronx | False | By Laurel Graeber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-schansinger-lenore-leni-nee-feingold.html | Paid Notice: Deaths SCHANSINGER, LENORE "LENI" (NEE FEINGOLD) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/news-summary-434094.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/suit-says-woolworth-fired-old-workers-to-build-young-image.html | Suit Says Woolworth Fired Old Workers to Build Young Image | False | By Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/tennis-through-rain-and-gloom-graf-delivers-message.html | TENNIS; Through Rain and Gloom, Graf Delivers Message | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/women-s-groups-oppose-vatican-on-family-planning.html | Women's Groups Oppose Vatican on Family Planning | False | By Paul Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/l-private-schools-shield-426016.html | Private Schools' Shield | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/the-human-difference.html | The Human Difference | False | By Stephen Jay Gould | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-defanging-north-korea-must-take-priority-in-any-aid-deal.html | Defanging North Korea Must Take Priority in Any Aid Deal | False | By Michael O'Hanlon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-bernard-eileen.html | Paid Notice: Deaths BERNARD, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/photography-review-shades-of-suburban-blues.html | PHOTOGRAPHY REVIEW; Shades of Suburban Blues | False | By Sarah Boxer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/international-business-hong-kong-and-disney-to-keep-discussing-a-theme-park.html | INTERNATIONAL BUSINESS; Hong Kong and Disney to Keep Discussing a Theme Park | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/company-briefs-433284.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/sports-of-the-times-at-age-30-graf-is-showing-she-s-not-yet-over-the-hill.html | Sports of The Times; At Age 30, Graf Is Showing She's Not Yet Over the Hill | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/quoting-gotti-s-father-prosecutors-seek-longer-term-for-son.html | Quoting Gotti's Father, Prosecutors Seek Longer Term for Son | False | By Selwyn Raab | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/at-the-kashmir-line-toe-to-toe-and-gun-to-gun.html | At the Kashmir Line: Toe to Toe and Gun to Gun | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/crisis-balkans-kosovo-notebook-milosevic-s-vision-glory-unleashed-decade-ruin.html | CRISIS IN THE BALKANS: KOSOVO NOTEBOOK; Milosevic's Vision of Glory Unleashed Decade of Ruin | False | By Roger Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-american-topics-93003803382.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-schreiber-barry-m.html | Paid Notice: Deaths SCHREIBER, BARRY M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/gaza-dilemma-boycott-or-paycheck.html | Gaza Dilemma: Boycott or Paycheck | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/woman-dies-after-beating-girls-are-held.html | Woman Dies After Beating, Girls Are Held | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/theater-review-in-madcap-padua-gags-rule-an-untamed-shrew.html | THEATER REVIEW; In Madcap Padua, Gags Rule an Untamed 'Shrew' | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/crisis-balkans-military-nato-commander-says-milosevic-moving-forces-into-pro.html | CRISIS IN THE BALKANS: THE MILITARY; NATO Commander Says Milosevic Is Moving Forces Into Pro-Western Montenegrin Republic | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-plevritis-george.html | Paid Notice: Deaths PLEVRITIS, GEORGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/classical-music-guide.html | CLASSICAL MUSIC GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-red-hot-buttons-in-lee-s-steaming-sam.html | FILM REVIEW; Red Hot Buttons in Lee's Steaming 'Sam' | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-memorials-amorello-erna.html | Paid Notice: Memorials AMORELLO, ERNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/industry-awaits-biggest-transformation-since-depression.html | Industry Awaits Biggest Transformation Since Depression | False | By Leslie Wayne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-lipschutz-sam.html | Paid Notice: Deaths LIPSCHUTZ, SAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/news/streetwise-styles-show-off-the-body-young-japan-breaks-free.html | Streetwise Styles Show Off the Body : Young Japan Breaks Free | False | By Rebecca Voight, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/design-review-drop-dead-beauty-and-luxe-with-an-intimate-index-of-change.html | DESIGN REVIEW; Drop-Dead Beauty and Luxe, With an Intimate Index of Change | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/fire-traps-350-a-train-riders-in-dark-and-near-panic.html | Fire Traps 350 A-Train Riders in Dark and Near-Panic | False | By Robert D. McFadden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/reviving-economics-fear-bad-times-consumers-might-simply-refuse-spend.html | Reviving the Economics of Fear; In Bad Times, Consumers Might Simply Refuse to Spend | False | By Louis Uchitelle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mukamal-louise.html | Paid Notice: Deaths MUKAMAL, LOUISE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-farber-sylvia.html | Paid Notice: Deaths FARBER, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-1949angry-nudists-in-our-pages100-75-and-50-years-ago.html | 1949:Angry Nudists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/sylvia-sidney-30-s-film-heroine-dies-at-88.html | Sylvia Sidney, 30's Film Heroine, Dies at 88 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-investors-focus-on-steady-us-growth-as-europe-struggles-with-a-slowdown.html | Investors Focus on Steady U.S. Growth As Europe Struggles With a Slowdown : Euro Hits New Low As World Stocks Rise | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/tv-weekend-for-a-coach-and-a-rookie-lessons-on-and-off-court.html | TV WEEKEND; For a Coach and a Rookie, Lessons on and Off Court | False | By Ron Wertheimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/officer-is-charged-with-laundering-drug-profits.html | Officer Is Charged With Laundering Drug Profits | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/news/but-natural-is-best-stylists-say-hair-takes-a-short-cut.html | But Natural Is Best, Stylists Say : Hair Takes a Short Cut | False | By Michele Loyer, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-a-subtle-shift-to-a-bolder-plumage-color-is-back-as-men-rediscover-their.html | A Subtle Shift to a Bolder Plumage : Color Is Back as Men Rediscover Their 'Inner Peacock' | False | By Robin Givhan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-sharkey-frances.html | Paid Notice: Deaths SHARKEY, FRANCES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/city-college-president-forced-out-by-cuny-trustees-under-badillo.html | City College President Forced Out By CUNY Trustees Under Badillo | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-weinberg-yaakov-rabbi.html | Paid Notice: Deaths WEINBERG, YAAKOV, RABBI | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/at-the-movies.html | At The Movies | False | By Bernard Weintraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/IHT-nato-and-the-eu-letters-to-the-editor.html | NATO and the EU : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/spare-times-422533.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-it-is-bright-but-will-men-wear-it-color-is-back-as-men-rediscover-their.html | It Is Bright, but Will Men Wear It?: Color Is Back as Men Rediscover Their 'Inner Peacock' | False | By Roger Tredre, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/news/a-subtle-shift-to-a-bolder-plumage-color-is-back-as-men-rediscover.html | A Subtle Shift to a Bolder Plumage : Color Is Back as Men Rediscover Their 'Inner Peacock' | False | By Robin Givhan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/newspaper-concerns-bought-by-hearst.html | Newspaper Concerns Bought by Hearst | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/metro-news-briefs-new-york-police-detective-injured-as-homemade-gun-fires.html | METRO NEWS BRIEFS; NEW YORK; Police Detective Injured As Homemade Gun Fires | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-binger-joy.html | Paid Notice: Deaths BINGER, JOY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/tv-sports-the-case-of-the-once-feared-camera.html | TV SPORTS; The Case of the Once-Feared Camera | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/a-port-authority-detective-is-shot-at-kennedy-airport.html | A Port Authority Detective Is Shot at Kennedy Airport | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434841.html | Art in Review | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-europe-french-bank-bid.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH BANK BID | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/horse-racing-suburban-features-behrens.html | HORSE RACING; Suburban Features Behrens | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/clinton-favors-broad-rights-in-palestinians-resettlement.html | Clinton Favors Broad Rights In Palestinians' Resettlement | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/panel-sees-no-short-cut-to-a-less-violent-media.html | Panel Sees No Short Cut To a Less Violent Media | False | By Peter Applebome | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-europe-persian-gulf-natural-gas.html | WORLD BUSINESS BRIEFING: EUROPE; PERSIAN GULF NATURAL GAS | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/metro-news-briefs-new-york-health-workers-protest-planned-medicaid-cuts.html | METRO NEWS BRIEFS: NEW YORK; Health Workers Protest Planned Medicaid Cuts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/film-review-his-best-friend-falls-for-her-on-their-wedding-day.html | FILM REVIEW; His Best Friend Falls for Her on Their Wedding Day | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/dance-review-a-tale-of-three-auroras-and-of-many-beauties.html | DANCE REVIEW; A Tale of Three Auroras And of Many 'Beauties' | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/IHT-graf-beats-williams-as-rain-again-disrupts-champion-novotna-falls.html | Graf Beats Williams as Rain Again Disrupts : Champion Novotna Falls to Davenport | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/design-review-seductive-objects-with-a-sly-sting.html | DESIGN REVIEW; Seductive Objects With a Sly Sting | False | By Herbert Muschamp | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-streetwise-styles-show-off-the-body-young-japan-breaks-free.html | Streetwise Styles Show Off the Body : Young Japan Breaks Free | False | By Rebecca Voight, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/lott-says-that-despite-snags-holbrooke-is-likely-to-be-confirmed.html | Lott Says That, Despite Snags, Holbrooke Is Likely to Be Confirmed | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/foreign-buyers-mark-long-island-wineries-new-status.html | Foreign Buyers Mark Long Island Wineries' New Status | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/new-video-releases-422932.html | New Video Releases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/weekend-warrior-tree-hugging-70-feet-up-in-a-chattering-world.html | WEEKEND WARRIOR; Tree Hugging, 70 Feet Up In a Chattering World | False | By Joe Glickman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/new-jersey-senate-passes-bill-requiring-smart-gun-devices.html | New Jersey Senate Passes Bill Requiring 'Smart Gun' Devices | False | By Jerry Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/school-regains-stellar-reputation-students-outshine-elite-standardized-test.html | A School Regains Stellar Reputation; Students Outshine the Elite In Standardized Test Scores | False | By Lynette Holloway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-memo-bush-s-big-bankroll-and-what-it-means.html | Political Memo; Bush's Big Bankroll and What It Means | False | By Jill Abramson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/residential-real-estate-adding-affordable-3-family-homes-bedford-stuyvesant-mix.html | Residential Real Estate; Adding Affordable 3-Family Homes to Bedford-Stuyvesant Mix | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/public-lives-defender-of-the-loft-unbowed-after-17-years.html | PUBLIC LIVES; Defender of the Loft Unbowed After 17 Years | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/opinion/on-my-mind-saving-public-colleges.html | On My Mind; Saving Public Colleges | False | By A. M. Rosenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/some-worry-sport-utilities-are-too-much-for-new-york.html | Some Worry Sport Utilities Are Too Much for New York | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/us-relaxes-the-limits-on-exports-of-high-speed-computers.html | U.S. Relaxes the Limits on Exports of High-Speed Computers | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/world-business-briefing-asia-indonesian-debt-collection.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN DEBT COLLECTION | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-guide.html | ART GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/IHT-american-topics-92645499750.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/dance-review-in-summer-they-speak-the-language-of-snow.html | DANCE REVIEW; In Summer, They Speak The Language of Snow | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/quotation-of-the-day-434329.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/world/halifax-journal-canada-celebrates-immigrants-but-which-ones.html | Halifax Journal; Canada Celebrates Immigrants, but Which Ones? | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-weaver-robert-maurice.html | Paid Notice: Deaths WEAVER, ROBERT MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-in-review-434868.html | Art in Review | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-mccaffrey-joseph-f.html | Paid Notice: Deaths MCCAFFREY, JOSEPH F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/political-briefing-candidates-deliver-laugh-lines-at-gala.html | Political Briefing; Candidates Deliver Laugh Lines at Gala | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/books/art-review-the-coming-of-color-to-american-books.html | ART REVIEW; The Coming of Color to American Books | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/movies/taking-the-children-418285.html | Taking the Children | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/classified/paid-notice-deaths-guggenheimer-randolph.html | Paid Notice: Deaths GUGGENHEIMER, RANDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/business/web-concession-from-microsoft.html | Web Concession From Microsoft | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/pro-basketball-robinsons-fast-flurry-propels-the-liberty.html | PRO BASKETBALL; Robinson's Fast Flurry Propels The Liberty | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/us/as-estimates-of-surplus-grow-gop-rethinks-ways-to-use-it.html | As Estimates of Surplus Grow, G.O.P. Rethinks Ways to Use It | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/editors-note-434906.html | Editors' Note | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/arts/art-review-provocation-and-terror-in-enigmatic-forms.html | ART REVIEW; Provocation and Terror In Enigmatic Forms | False | By John Russell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/nyregion/c-corrections-434639.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-02 | 1999-07-02 | https://www.nytimes.com/1999/07/02/sports/baseball-dotel-is-rocked-but-victory-is-a-lullaby.html | BASEBALL; Dotel Is Rocked, but Victory Is a Lullaby | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/theater/theater-review-in-dullsville-playing-chicken-with-life.html | THEATER REVIEW; In Dullsville, Playing Chicken With Life | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-in-the-balkans-independence-day-kosovars-celebrate-their-declaration.html | CRISIS IN THE BALKANS: INDEPENDENCE DAY; Kosovars Celebrate Their Declaration | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/like-the-beach-only-with-more-gravity.html | Like the Beach, Only With More Gravity | False | By Tom Ruprecht | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-feltman-lee.html | Paid Notice: Deaths FELTMAN, LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/famous-cookie-face-match-wally-amos-got-his-hand-his-name-back-game.html | A Famous Cookie And a Face to Match; How Wally Amos Got His Hand And His Name Back in the Game | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/a-saving-disorder-436518.html | A Saving Disorder | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/inside-451363.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/your-money/IHT-briefcase-elf-wont-stay-alone-for-long.html | Briefcase : Elf Won't Stay Alone for Long | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/your-money/IHT-legg-mason-value-trust-outgrows-growth-funds-and-the-sp-500.html | Legg Mason Value Trust Outgrows Growth Funds â€‹Â,Â® and the S&P 500 : Torrid Fund Has an Unlikely Pedigree | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-briefs-452505.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/beliefs-despite-recent-report-question-authority-still-divides-roman-catholics.html | BELIEFS; Despite a recent report, the question of authority still divides Roman Catholics and Anglicans | False | By Peter Steinfels | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-rowing-henley-royal-regatta-harvard-freshmen-remain-undefeated.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; Harvard Freshmen Remain Undefeated | False | By Norman Hildes-Heim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/quotation-of-the-day-453064.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/preserving-peace-in-belfast.html | Preserving Peace in Belfast | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-military-nato-bars-russia-reinforcing-troops-kosovo.html | CRISIS IN THE BALKANS: THE MILITARY; NATO BARS RUSSIA FROM REINFORCING TROOPS IN KOSOVO | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-hockey-rangers-talks-with-fleury-are-going-well.html | PLUS: HOCKEY -- RANGERS; Talks With Fleury Are Going Well | False | By Joe Lapointe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/an-uphill-struggle-at-city-college.html | An Uphill Struggle at City College | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-greenebaum-henry.html | Paid Notice: Deaths GREENEBAUM, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/IHT-host-france-now-seeks-consolation-bronze-spain-cruises-to-final.html | Host France Now Seeks Consolation Bronze : Spain Cruises to Final | False | By Frank Lawlor, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-why-the-disabled-sue-443050.html | Why the Disabled Sue | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/seeking-a-home-after-the-white-house-for-10000-a-month-tops.html | Seeking a Home After the White House, for $10,000 a Month, Tops | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, BERNARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-plenty-wimbledon-semifinals-are-set-good-day-be-young-stevenson-lucic-win.html | TENNIS: Plenty of Wimbledon News, and Semifinals Are Set; A Good Day to Be Young: Stevenson and Lucic Win | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-banco-do-brasil-rescue-plan-raises-investors-anxiety.html | INTERNATIONAL BUSINESS; Banco do Brasil Rescue Plan Raises Investors' Anxiety | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/IHT-france-italy-and-spain-advance-on-2-fronts-from-paris-to-sydney.html | France, Italy and Spain Advance on 2 Fronts : From Paris to Sydney | False | By Frank Lawlor, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/about-new-york-unlikely-dive-into-the-brine-it-s-a-living.html | About New York; Unlikely Dive Into the Brine: It's a Living | False | By Jim Yardley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/new-phase-under-way-in-battle-over-banking-law.html | New Phase Under Way In Battle Over Banking Law | False | By Stephen Labaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/ballet-review-seduction-stripped-to-the-essentials.html | BALLET REVIEW; Seduction Stripped To the Essentials | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/after-earlier-grumbling-mayor-backs-head-of-school-board.html | After Earlier Grumbling, Mayor Backs Head of School Board | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/books/think-tank-oh-the-places-he-went-when-dr-seuss-took-his-whimsy-to-war.html | THINK TANK; Oh, the Places He Went! When Dr. Seuss Took His Whimsy to War | False | By Jonathan Rosen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/readying-emergency-teams-for-terrorist-attacks.html | Readying Emergency Teams for Terrorist Attacks | False | By Carl Hulse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/south-korea-halts-talks-in-dispute-on-families.html | South Korea Halts Talks In Dispute On Families | False | By Erik Eckholm | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/IHT-ethics-change-urged-at-eu-after-official-joins-a-board.html | Ethics Change Urged at EU After Official Joins a Board | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-coca-cola-recalls-water-poland-after-bacteria-are-found.html | INTERNATIONAL BUSINESS; Coca-Cola Recalls Water in Poland After Bacteria Are Found | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-how-to-encourage-more-people-to-give-blood-453293.html | How to Encourage More People to Give Blood | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/jazz-review-a-composer-of-film-scores-plays-away-from-the-camera.html | JAZZ REVIEW; A Composer of Film Scores Plays Away From the Camera | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/pro-basketball-after-17-years-grunfeld-is-off-knicks-payroll.html | PRO BASKETBALL; After 17 Years, Grunfeld Is Off Knicks' Payroll | False | By Selena Roberts | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/mexico-s-senate-blocks-election-reforms.html | Mexico's Senate Blocks Election Reforms | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/y2k-liability-limits.html | Y2K Liability Limits | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/IHT-1899belgian-suffrage-in-our-pages100-75-and-50-years-ago.html | 1899:Belgian Suffrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/movies/edward-dmytryk-film-director-dies-at-90.html | Edward Dmytryk, Film Director, Dies at 90 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/a-needless-fight-avoided.html | A Needless Fight Avoided | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/IHT-1949space-a-nation-in-our-pages100-75-and-50-years-ago.html | 1949:Space, a Nation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/metro-news-briefs-new-jersey-a-male-guard-s-claim-of-harassment-is-upheld.html | METRO NEWS BRIEFS; NEW JERSEY; A Male Guard's Claim Of Harassment Is Upheld | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/clinton-and-south-korean-leader-warn-the-north-against-testing-missile.html | Clinton and South Korean Leader Warn the North Against Testing Missile | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/plus-wnba-liberty-two-post-players-to-miss-a-game.html | PLUS: W.N.B.A. -- LIBERTY; Two Post Players To Miss a Game | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/unions-protest-newark-officers-suspensions.html | Unions Protest Newark Officers' Suspensions | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/hackers-break-into-computers-of-internet-s-governing-group.html | Hackers Break Into Computers Of Internet's Governing Group | False | By Jeri Clausing | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/in-just-one-town-phoning-and-driving-don-t-mix.html | In Just One Town, Phoning and Driving Don't Mix | False | By Dirk Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/style/IHT-the-missing-yearsfilling-out-the-story-of-icons.html | The Missing Years:Filling Out the Story of Icons | False | By Roderick Conway Morris, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/clinton-critic-is-key-to-deal-to-end-tie-up-on-judgeships.html | Clinton Critic Is Key to Deal To End Tie-up On Judgeships | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/dance-review-a-princess-whose-bearing-and-speed-eclipse-sentiment.html | DANCE REVIEW; A Princess Whose Bearing And Speed Eclipse Sentiment | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/spielberg-and-partners-drop-long-troubled-plan-to-build-big-studio-complex.html | Spielberg and Partners Drop Long-Troubled Plan to Build Big Studio Complex | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-savelson-dede-porchenick.html | Paid Notice: Deaths SAVELSON, DEDE (PORCHENICK). | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453145.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-high-court-undermined-the-people-s-power-453439.html | High Court Undermined the People's Power | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/charter-unit-plans-to-study-broad-array-of-questions.html | Charter Unit Plans to Study Broad Array Of Questions | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-glynwed-to-buy-canada-s-leading-pipe-manufacturer.html | COMPANY NEWS; GLYNWED TO BUY CANADA'S LEADING PIPE MANUFACTURER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-protests-crowds-denounce-milosevic-opposition-stronghold.html | CRISIS IN THE BALKANS: PROTESTS; Crowds Denounce Milosevic In Opposition Stronghold | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/bridge-a-bold-underlead-of-an-ace-undermines-a-spade-game.html | BRIDGE; A Bold Underlead of an Ace Undermines a Spade Game | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/john-mullin-85-whose-magnetic-tape-freed-radio-broadcasters.html | John Mullin, 85, Whose Magnetic Tape Freed Radio Broadcasters | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/theater/theater-review-pie-fights-keystone-kops-and-pain.html | THEATER REVIEW; Pie Fights, Keystone Kops and Pain | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/forrest-mars-95-creator-of-the-m-m-and-a-candy-empire.html | Forrest Mars, 95, Creator of the M & M and a Candy Empire | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453161.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-guggenheimer-randolph.html | Paid Notice: Deaths GUGGENHEIMER, RANDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/style/IHT-the-masters-in-first-bloom.html | The Masters in First Bloom | False | By Souren Melikian, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-laub-emanuel.html | Paid Notice: Deaths LAUB, EMANUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-hart-l-denver.html | Paid Notice: Deaths HART, L. DENVER. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/movies/mario-puzo-author-who-made-the-godfather-a-world-addiction-is-dead-at-78.html | Mario Puzo, Author Who Made 'The Godfather' a World Addiction, Is Dead at 78 | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/IHT-hong-kong-has-lost-its-bearings.html | Hong Kong Has Lost Its Bearings | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/an-officer-with-a-love-for-kin-and-colleagues.html | An Officer With a Love For Kin and Colleagues | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-emperor-george.html | Paid Notice: Deaths EMPEROR, GEORGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/news-summary-450111.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/koch-remains-hospitalized-as-heart-attack-is-diagnosed.html | Koch Remains Hospitalized as Heart Attack Is Diagnosed | False | By Alan Finder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/for-a-world-apart-a-lesson-in-social-work.html | For a World Apart, a Lesson in Social Work | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/jazz-review-it-s-all-joni-mitchell-onstage-but-she-s-in-the-audience.html | JAZZ REVIEW; It's All Joni Mitchell Onstage, but She's in the Audience | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/ulster-is-given-an-ultimatum-to-end-impasse.html | Ulster Is Given An Ultimatum To End Impasse | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-kreeger-lawrence.html | Paid Notice: Deaths KREEGER, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-drugs-on-line-are-good-for-all-453471.html | Drugs on Line Are Good for All | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/driver-sought-in-attack-on-detective-at-airport.html | Driver Sought in Attack On Detective at Airport | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/books/child-adult-war-military-historian-puts-vivid-cast-world-war.html | A Child (and an Adult) of War; A Military Historian Puts a Vivid Cast on World War I | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-cinderella-s-father-has-a-name-julius-erving.html | Tennis Cinderella's Father Has a Name: Julius Erving | False | By James C. McKinley Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/IHT-1924channel-tunnel-in-our-pages100-75-and-50-years-ago.html | 1924:Channel Tunnel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/horse-racing-notebook-finder-s-fee-in-fine-fillies-footsteps.html | HORSE RACING: NOTEBOOK; Finder's Fee in Fine Fillies' Footsteps | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/lirong-journal-tibetans-and-vultures-keep-ancient-burial-rite.html | Lirong Journal; Tibetans, and Vultures, Keep Ancient Burial Rite | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-dudley-s-diabetes-437220.html | Dudley's Diabetes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/worldbusiness/IHT-korean-companies-cooling-to-foreign-investors.html | Korean Companies Cooling to Foreign Investors | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/metro-news-briefs-new-jersey-prosecutor-eager-to-clear-her-name-lawyer-says.html | METRO NEWS BRIEFS: NEW JERSEY; Prosecutor Eager to Clear Her Name, Lawyer Says | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-europe-kitchen-equipment-deal.html | WORLD BUSINESS BRIEFING: EUROPE; KITCHEN EQUIPMENT DEAL | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/the-tainted-tour-a-special-report-drug-scandals-dampen-cycling-s-top-event.html | THE TAINTED TOUR: A special report.; Drug Scandals Dampen Cycling's Top Event | False | By Christopher Clarey and Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/baseball-torre-s-faith-in-cone-is-rewarded.html | BASEBALL; Torre's Faith in Cone Is Rewarded | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/political-memo-dilemma-for-democrats-in-clinton-plans.html | Political Memo; Dilemma for Democrats in Clinton Plans | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/the-markets-stocks-bonds-broad-rally-lets-dow-resume-its-record-breaking-ways.html | THE MARKETS: STOCKS & BONDS; Broad Rally Lets Dow Resume Its Record-Breaking Ways | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/5000-lose-phones-in-brooklyn-arson.html | 5,000 Lose Phones In Brooklyn Arson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/business-digest-451126.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453129.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/IHT-tour-de-france-virenque-stays-aloof-as-he-rides-into-town.html | TOUR DE FRANCE : Virenque Stays Aloof As He Rides Into Town | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/after-a-month-s-lull-employers-report-strong-job-gains-for-june.html | After a Month's Lull, Employers Report Strong Job Gains for June | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/authorities-accuse-prosecutor-of-stealing-a-wallet-in-court.html | Authorities Accuse Prosecutor Of Stealing a Wallet in Court | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/robert-polhill-65-lebanon-hostage-for-3-years.html | Robert Polhill, 65, Lebanon Hostage for 3 Years | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/technicians-say-faa-causes-big-delays-in-air-traffic.html | Technicians Say F.A.A. Causes Big Delays in Air Traffic | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-architects-new-west-side-story-gm-plaza-changes-453277.html | Architects' New West Side Story; G.M. Plaza Changes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/honduran-boy-who-told-of-solo-trek-tests-positive-for-tb.html | Honduran Boy Who Told of Solo Trek Tests Positive for TB | False | By Monte Williams | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-americas-suit-seeks-inheritance.html | WORLD BUSINESS BRIEFING: AMERICAS; SUIT SEEKS INHERITANCE | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mcvey-elizabeth.html | Paid Notice: Deaths MCVEY, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-high-court-undermined-the-people-s-power-a-job-for-congress-453447.html | High Court Undermined the People's Power; A Job for Congress | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453137.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-in-the-balkans-united-nations-french-aide-named-to-lead-rebuilding-effort.html | CRISIS IN THE BALKANS: UNITED NATIONS; French Aide Named to Lead Rebuilding Effort | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/arts/a-long-trip-to-the-met-for-a-tatar-love-story.html | A Long Trip To the Met For a Tatar Love Story | False | By Robert A. Rupen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/rubin-is-kidnapped-but-hey-who-cares.html | Rubin Is Kidnapped, but, Hey, Who Cares? | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-putting-kids-to-the-test-436372.html | Putting Kids to the Test | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-high-court-undermined-the-people-s-power-conservative-activism-453455.html | High Court Undermined the People's Power; Conservative Activism | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-benchmark-to-buy-avex-electronics-for-289-million.html | COMPANY NEWS; BENCHMARK TO BUY AVEX ELECTRONICS FOR $289 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/alexander-hamilton-as-he-was-never-meant-to-be.html | Alexander Hamilton as He Was Never Meant to Be | False | By Pauline Maier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/IHT-rafter-sampras-and-henman-also-advance-sun-shines-on-agassi-while.html | Rafter, Sampras and Henman Also Advance : Sun Shines on Agassi While Kuerten Wilts | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/journal-summer-of-matthew-shepard.html | Journal; Summer of Matthew Shepard | False | By Frank Rich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/sports-of-the-times-mets-chance-to-make-a-statement.html | Sports of The Times; Mets' Chance to Make a Statement | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/2-found-guilty-of-hospital-fraud-charges.html | 2 Found Guilty Of Hospital Fraud Charges | False | By Kurt Eichenwald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/baseball-mets-s-bad-night-turns-terrible.html | BASEBALL; Met's Bad Night Turns Terrible | False | By Joe Drape | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/transactions-453706.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/metro-news-briefs-new-jersey-for-500-sets-of-twins-it-s-interdependence-day.html | METRO NEWS BRIEFS: NEW JERSEY; For 500 Sets of Twins, It's Interdependence Day | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/bias-permeates-the-state-police-whitman-admits.html | BIAS PERMEATES THE STATE POLICE, WHITMAN ADMITS | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/the-summer-of-evil.html | The Summer of Evil | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-oestreich-spo.html | Paid Notice: Deaths OESTREICH, SPO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mound-isabel-meyers.html | Paid Notice: Deaths MOUND, ISABEL MEYERS, | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/lightning-hits-control-center-and-grounds-many-planes.html | Lightning Hits Control Center And Grounds Many Planes | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-architects-new-west-side-story-453250.html | Architects' New West Side Story | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/man-held-in-killings-in-2-boroughs-in-day.html | Man Held in Killings In 2 Boroughs in Day | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/is-1-trillion-windfall-as-ephemeral-as-a-breeze.html | Is $1 Trillion Windfall as Ephemeral as a Breeze? | False | By Richard W. Stevenson With Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/coming-on-sunday-talking-about-kubrick.html | COMING ON SUNDAY; TALKING ABOUT KUBRICK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/world-business-briefing-americas-brazilian-supermarket-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN SUPERMARKET DEAL | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-lindsey-jean-gardiner-chisholm.html | Paid Notice: Deaths LINDSEY, JEAN GARDINER CHISHOLM. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-drugs-on-line-are-good-for-all-453463.html | Drugs on Line Are Good for All | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/company-news-hertz-considering-acquisition-of-ford-s-axus-unit.html | COMPANY NEWS; HERTZ CONSIDERING ACQUISITION OF FORD'S AXUS UNIT | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/your-money/IHT-sector-up-35-since-january-still-offers-buying-opportunities-a.html | Sector, Up 35% Since January, Still Offers Buying Opportunities : A Rich Cornucopia of Commodities | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/showing-theaters-digital-revolution-cinemas-test-projector-prototype-that-makes.html | Showing in Theaters: The Digital Revolution; Cinemas Test a Projector Prototype That Makes Spools of Film Obsolete | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-mclaughlin-maureen-p.html | Paid Notice: Deaths MCLAUGHLIN, MAUREEN P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/tennis-plenty-wimbledon-semifinals-are-set-men-s-play-local-hero-has-all-england.html | TENNIS: Plenty of Wimbledon News, and Semifinals Are Set; In Men's Play, Local Hero Has All England Cheering | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/international-business-how-world-stock-markets-fared-in-the-second-quarter.html | INTERNATIONAL BUSINESS; How World Stock Markets Fared in the Second Quarter | False | By Dylan Loeb McChain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/us/effort-to-heal-old-racial-wounds-brings-new-discord.html | Effort to Heal Old Racial Wounds Brings New Discord | False | By Rick Bragg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-don-t-impoverish-serbs-444448.html | Don't Impoverish Serbs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/crisis-balkans-peacekeepers-serb-suspect-atrocities-arrested-french.html | CRISIS IN THE BALKANS: PEACEKEEPERS; Serb Suspect In Atrocities Is Arrested By French | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/your-money/IHT-its-cool-to-be-hotstock-pickers-find-this-to-be-a-pacific.html | It's Cool to Be Hot:Stock Pickers Find This to Be a Pacific Season | False | By Philip Segal, Conrad De Aenlle and Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453153.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/your-money/IHT-briefcase-nice-addresses-fetch-nice-prices.html | Briefcase : Nice Addresses Fetch Nice Prices | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/business/gm-and-ford-report-gains-in-june-car-and-truck-sales.html | G.M. and Ford Report Gains In June Car and Truck Sales | False | By Michelle Krebs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/filmgoers-revisit-a-summer-they-couldn-t-forget.html | Filmgoers Revisit a Summer They Couldn't Forget | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453110.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/opinion/l-how-to-encourage-more-people-to-give-blood-available-donors-453307.html | How to Encourage More People to Give Blood; Available Donors | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-wachtel-sidney-r-dr.html | Paid Notice: Deaths WACHTEL, SIDNEY R., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/conference-adopts-plan-on-limiting-population.html | Conference Adopts Plan On Limiting Population | False | By Paul Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/world/next-israeli-leader-steps-out-of-his-silence.html | Next Israeli Leader Steps Out of His Silence | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/nyregion/c-corrections-453102.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/sports/sports-of-the-times-slammin-sampras-a-footnote.html | Sports of The Times; Slammin' Sampras A Footnote | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-03 | 1999-07-03 | https://www.nytimes.com/1999/07/03/classified/paid-notice-memorials-bernstein-richard-h.html | Paid Notice: Memorials BERNSTEIN, RICHARD H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/bad-reception.html | Bad Reception | False | By Laura Jamison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-view-from-thornwood-the-car-proud-show-off-their-classic-machines.html | The View From Thornwood; The Car Proud Show Off Their Classic Machines | False | By Lynne Ames | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/er.html | E.R. | False | By Maureen Dowd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/my-biggest-mistake-milton-friedman.html | MY BIGGEST MISTAKE: Milton Friedman | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/for-swiss-some-soul-searching-after-losing-a-bid-for-olympics.html | For Swiss, Some Soul Searching After Losing a Bid for Olympics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/a-patel-motel-cartel.html | A Patel Motel Cartel? | False | By Tunku Varadarajan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/slowly-but-surely-charting-the-waters.html | Slowly but Surely Charting the Waters | False | By Ralph Ginzburg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/l-hard-line-at-harvard-453072.html | Hard Line at Harvard | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/county-not-private-company-to-build-golf-course.html | County, Not Private Company, to Build Golf Course | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-after-a-dark-year-the-asian-sky-is-filled-with-fireworks.html | MUTUAL FUNDS REPORT; After a Dark Year, the Asian Sky Is Filled With Fireworks | False | By Virginia Munger Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-morris-county-is-raising-the-cost-of-holding-raves.html | IN BRIEF; Morris County Is Raising The Cost of Holding Raves | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-ruling-challenged.html | IN BRIEF; Ruling Challenged | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/evening-hours-dancing-in-the-dark.html | EVENING HOURS; Dancing In the Dark | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/rustic-adirondack-retreat.html | Rustic Adirondack Retreat | False | By Carol Maurer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/l-this-water-quality-project-is-just-a-boondoggle-453528.html | This Water-Quality Project Is Just a Boondoggle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/horse-racing-sapphire-handles-the-heat-in-prioress.html | HORSE RACING; Sapphire Handles The Heat In Prioress | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/archives/pulse-coinop-cutups.html | PULSE; Coin-Op Cutups | True | By Kevin Bisch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-numbers-game-area-code-explosion.html | A Numbers Game: Area Code Explosion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/20-million-to-go-for-open-spaces-in-suffolk.html | $20 Million to Go for Open Spaces in Suffolk | False | By John Rather | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-serving-up-hearty-meals-of-information-on-wheels.html | NEIGHBORHOOD REPORT: HARLEM; Serving Up Hearty Meals of Information on Wheels | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/c-correction-390895.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/playing-in-the-neighborhood-436933.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/tennis-three-americans-play-lead-roles-wimbledon-s-final-acts-sampras-agassi.html | TENNIS: Three Americans Play Lead Roles in Wimbledon's Final Acts; Sampras-Agassi Offers Glamour | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/seniority-the-growing-roster-of-the-unretired.html | SENIORITY; The Growing Roster of the Unretired | False | By Fred Brock | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/aids-memorial-set-for-lasdon-park-site.html | AIDS Memorial Set For Lasdon Park Site | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/backtalk-becoming-a-yankee-fan-by-way-of-hollywood.html | Backtalk; Becoming a Yankee Fan, By Way of Hollywood | False | By Ray Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-a-fragile-mind-bent-in-a-psychedelic-era.html | MUSIC; A Fragile Mind Bent In a Psychedelic Era | False | By Karen Schoemer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-new-york-pauses-for-a-tall-tale.html | June 27-July 3; New York Pauses for a Tall Tale | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-mother-love-democrats-try-pitching-to-maternal-instincts.html | The Nation: Mother Love; Democrats Try Pitching to Maternal Instincts | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-parents-and-debtors-445398.html | Parents and Debtors | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-in-the-balkans-diplomacy-russia-ousts-us-officer-as-ties-sour-over-kosovo.html | CRISIS IN THE BALKANS: DIPLOMACY; Russia Ousts U.S. Officer As Ties Sour Over Kosovo | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-teaching-johnny-the-appropriate-way-to-flirt-385662.html | Teaching Johnny The Appropriate Way to Flirt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/in-america-stanton-and-anthony.html | In America; Stanton And Anthony | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/our-towns-the-rumbling-of-revolution-in-stamford.html | Our Towns; The Rumbling Of Revolution In Stamford | False | By Iver Peterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-140000-and-a-bargain-385727.html | $140,000 -- and A Bargain | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/cuttings-for-the-summer-flowers-to-match-the-ocean-and-the-sky.html | CUTTINGS; For the Summer, Flowers to Match the Ocean and the Sky | False | By Patricia A. Taylor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-why-horse-farms-need-to-be-saved-451142.html | Why Horse Farms Need To Be Saved | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-463175.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/l-pop-fetishisms-all-for-esoterica-435228.html | POP FETISHISMS; All for Esoterica | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-the-ethicist-eyewitness-blues.html | The Way We Live Now: 7-4-99: The Ethicist; Eyewitness Blues | False | By Randy Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-legal-immigrants-too-lack-care-463442.html | Legal Immigrants, Too, Lack Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-heading-west-and-up-instead-of-east.html | DINING OUT; Heading West and Up Instead of East | False | By S. J. Gintzler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-harrison-opposition.html | IN BRIEF; Harrison Opposition | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/right-conduct.html | Right Conduct | False | By Charles McCarry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-140000-and-a-bargain-385743.html | $140,000 -- and A Bargain | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-brosius-hit-leaves-yanks-in-the-spirit-of-1998-season.html | BASEBALL; Brosius' Hit Leaves Yanks In the Spirit of 1998 Season | False | By Joe Drape | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/fund-expenses-they-re-going-down-down-down-conventional-wisdom-belied-numbers.html | Fund Expenses: They're Going Down, Down, Down; Conventional Wisdom Is Belied By the Numbers | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-voluminous-library-for-what-ails-you.html | A Voluminous Library for What Ails You | False | By Liz Barzda | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/marking-connecticut-s-yankees-on-the-battlefield-of-gettysburg.html | Marking Connecticut's Yankees On the Battlefield of Gettysburg | False | By Jim Simpson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/an-idea-of-home.html | An Idea of Home | False | By Rand Richards Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-review-professionals-and-students-learning-from-each-other.html | ART REVIEW; Professionals and Students, Learning From Each Other | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-nathalie-james-matthew-connelly.html | WEDDINGS; Nathalie James, Matthew Connelly | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/ideas-trends-turks-and-kurds-a-corner-of-the-world-that-peace-forgot.html | Ideas & Trends: Turks and Kurds; A Corner of the World That Peace Forgot | False | By Stephen Kinzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/former-coach-shot-to-death-near-chicago-others-injured.html | Former Coach Shot to Death Near Chicago; Others Injured | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-fewer-gay-men-in-new-york-are-contracting-aids.html | June 27-July 3; Fewer Gay Men in New York Are Contracting AIDS | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/film-a-student-of-young-love-turns-to-middle-age.html | FILM; A Student of Young Love Turns to Middle Age | False | By Dana Thomas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/this-space-occupied.html | This Space Occupied | False | By J. A. A. Stockwin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/l-young-theatergoers-memorable-matinee-435180.html | YOUNG THEATERGOERS; Memorable Matinee | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-the-anti-climactic-home-run-chase-of-99.html | BASEBALL; The (Anti-Climactic) Home Run Chase of '99 | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-inching-closer-to-the-impact-of-rachmaninoff.html | MUSIC; Inching Closer To the Impact Of Rachmaninoff | False | By Barbara Jepson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/on-politics-strategy-for-the-senate-race-stay-in-game-then-win-it.html | ON POLITICS; Strategy for the Senate Race: Stay in Game, Then Win It | False | By Iver Peterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-beha-james-j.html | Paid Notice: Deaths BEHA, JAMES J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-a-show-befitting-a-17th-century-man-of-curiosity.html | ART/ARCHITECTURE; A Show Befitting a 17th-Century Man of Curiosity | False | By Frances Anderton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-kurtz-mary-kathryn-lynch.html | Paid Notice: Deaths KURTZ, MARY KATHRYN LYNCH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-when-artists-and-writers-shared-the-scene.html | ART/ARCHITECTURE; When Artists and Writers Shared the Scene | False | By Deborah Solomon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-452092.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; Denver | False | By James Brooke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-short-and-sweet.html | PULSE; Short and Sweet | False | By Ellen Tien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-a-millet-revival-in-massachusetts.html | TRAVEL ADVISORY; A Millet Revival In Massachusetts | False | By Judith H. Dobrzynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/l-anita-o-day-agent-maligned-435236.html | ANITA O'DAY; Agent Maligned | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/quotation-of-the-day-456233.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/muslim-officer-suspended-over-goatee.html | Muslim Officer Suspended Over Goatee | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/alan-mclean-a-psychiatrist-and-writer-73.html | Alan McLean, A Psychiatrist And Writer, 73 | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-leonore-kim-joshua-plaut.html | WEDDINGS; Leonore Kim, Joshua Plaut | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-a-helpful-hint-to-the-government.html | PRIVATE SECTOR; A Helpful Hint To the Government | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-guide-418439.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-low-cost-insurance.html | IN BRIEF; Low-Cost Insurance | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-the-battle-of-the-bergen-museum.html | JERSEY FOOTLIGHTS; The Battle of the Bergen Museum | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/variable-annuities.html | Variable Annuities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/decrepitudes.html | Decrepitudes | False | By Lynne Sharon Schwartz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/l-strike-s-hangover-463272.html | Strike's Hangover | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Sarah Blustain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/l-young-theatergoers-getting-in-free-435201.html | YOUNG THEATERGOERS; Getting in Free | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-diary-can-joe-camel-grow-up.html | PERSONAL BUSINESS: DIARY; Can Joe Camel Grow Up? | False | By Allen R. Myerson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-boomer-george-dupont.html | Paid Notice: Deaths BOOMER, GEORGE DUPONT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-independent-counsel-law-dies-and-mourners-are-few.html | June 27-July 3; Independent Counsel Law Dies, and Mourners Are Few | False | By David Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/l-pop-fetishisms-living-in-the-past-435210.html | POP FETISHISMS; Living in the Past | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-baum-arthur-h.html | Paid Notice: Deaths BAUM, ARTHUR H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-teaching-johnny-the-appropriate-way-to-flirt-385700.html | Teaching Johnny The Appropriate Way to Flirt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/making-it-work-summer-meet-markets-at-central-park-s-fields.html | MAKING IT WORK; Summer Meet Markets At Central Park's Fields | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-world-bombs-are-smart-people-are-smarter.html | The World; Bombs Are Smart. People Are Smarter. | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-fed-raises-interest-rates-just-a-tad-just-in-case.html | June 27-July 3; Fed Raises Interest Rates Just a Tad, Just in Case | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/q-a-dr-geoffrey-gladstein-explaining-treatments-for-arthritis.html | Q & A/Dr. Geoffrey Gladstein; Explaining Treatments for Arthritis | False | By Bobbi P. Markowitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/movies/television-radio-examining-scars-from-a-wartime-american-trauma.html | TELEVISION / RADIO; Examining Scars From a Wartime American Trauma | False | By Claudia Dreifus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/painting-a-princess.html | Painting a Princess | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/archives/just-the-6-of-us-models-housing-isnt-pretty.html | Just the 6 of Us: Models' Housing Isn't Pretty | True | By Angela Tribelli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-upper-west-side-mock-penthouse-raises-questions-over-plan.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Mock Penthouse Raises Questions Over Plan for Real One | False | By Corey Kilgannon | 1999-09-03 | | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/automobiles/behind-the-wheel-fleetwood-american-eagle-proof-that-you-can-take-it-with-you.html | BEHIND THE WHEEL/Fleetwood American Eagle; Proof That You Can Take It With You | False | By Michelle Krebs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/op-art-what-it-looks-like-in-america.html | Op-Art; What It Looks Like in America | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-helen-rosenfeld-asheesh-advani.html | WEDDINGS; Helen Rosenfeld, Asheesh Advani | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-the-heat-s-on-and-the-mets-are-parched-for-runs.html | BASEBALL; The Heat's On, and the Mets Are Parched for Runs | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/inside-460958.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-a-market-for-used-car-parts-that-detroit-never-dreamed-of.html | ART; A Market for Used Car Parts That Detroit Never Dreamed Of | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/l-resilient-egypt-401072.html | Resilient Egypt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-manhattan-up-close-manager-resists-trip-to-cleaner-s.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Manager Resists Trip to Cleaner's | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/30-hours-of-nonstop-opera-and-it-s-free.html | 30 Hours of Nonstop Opera, and It's Free | False | By Roberta Hershenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/l-give-him-a-break-463264.html | Give Him a Break | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-filling-a-skill-shortage-close-to-home.html | PERSONAL BUSINESS; Filling a Skill Shortage, Close to Home | False | By Amy Harmon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/wisconsin-s-welcoming-door.html | Wisconsin's Welcoming Door | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-savelson-dede.html | Paid Notice: Deaths SAVELSON, DEDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/l-call-me-lonely-333840.html | Call Me Lonely | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-moving-on-after-vote-in-pleasantville-451215.html | Moving On After Vote In Pleasantville | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/reasoning-the-fourth.html | Reasoning the Fourth | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/style-footnotes.html | Style; Footnotes | False | By Mary Tannen2 | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/style-is-he-or-isn-t-he.html | Style; Is He or Isn't He? | False | By Mary Tannen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/chess-recognizing-those-offers-that-can-t-be-accepted.html | CHESS; Recognizing Those Offers That Can't Be Accepted | False | By Robert Byrne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-spot-in-the-spotlight-again.html | NEIGHBORHOOD REPORT: HARLEM; Spot in the Spotlight Again | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-filling-priest-gap-by-ordaining-women-447048.html | Filling Priest Gap By Ordaining Women | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/l-young-theatergoers-celebrity-power-435171.html | YOUNG THEATERGOERS; Celebrity Power | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/plus-rowing-henley-royal-regatta-crash-delays-races-for-us-and-canada.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; Crash Delays Races For U.S. and Canada | False | By Norman Hildes-Heim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/playing-in-the-neighborhood-soho-odd-spots-on-tour.html | PLAYING IN THE NEIGHBORHOOD: SOHO; Odd Spots on Tour | False | By Maureen C. Muenster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/the-business-world-on-japanese-tv-the-a-b-c-s-of-money.html | THE BUSINESS WORLD; On Japanese TV, the A B C's of Money | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/what-they-say-about-stanley-kubrick.html | What They Say About Stanley Kubrick | False | By Peter Bogdanovich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/postings-times-square-new-landmark-miller-building-with-4-calder-sculptures.html | POSTINGS: In Times Square, a New Landmark: I. Miller Building, With 4 Calder Sculptures; There's No Business Like Shoe Business | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-nicole-cunitz-and-andrew-laskin.html | WEDDINGS; Nicole Cunitz and Andrew Laskin | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/l-border-crossings-401030.html | Border Crossings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-the-jazz-scene-is-alive-and-kicking-too-451819.html | . . . Plus Book Clubs and Jazz; The Jazz Scene Is Alive And Kicking, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Laurie Adlerstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/l-border-crossings-401021.html | Border Crossings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-legal-immigrants-too-lack-care-463469.html | Legal Immigrants, Too, Lack Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-nancy-walsh-and-john-smith-jr.html | WEDDINGS; Nancy Walsh and John Smith Jr. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/roadblock-to-a-peace-pact-irish-mostly-say-no.html | Roadblock to a Peace Pact: Irish Mostly Say 'No' | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/l-brooklyn-pier-a-public-menace-435244.html | BROOKLYN PIER; A Public Menace | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-festivals-mix-business-with-friendship.html | Music Festivals Mix Business With Friendship | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-queens-up-close-spinning-pizza-with-a-twist.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Spinning Pizza With a Twist | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/victor-a-bonomo-maker-of-candy-bars-dies-at-100.html | Victor A. Bonomo, Maker Of Candy Bars, Dies at 100 | False | By Michael T. Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-heather-funke-christopher-helle.html | WEDDINGS; Heather Funke, Christopher Helle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-a-lawyer-opponents-can-like.html | PRIVATE SECTOR; A Lawyer Opponents Can Like | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/c-corrections-463400.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-vodka-and-water-a-deadly-mix.html | June 27-July 3; Vodka and Water, a Deadly Mix | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-clinton-backs-2000-bill.html | June 27-July 3; Clinton Backs 2000 Bill | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-carol-dietz-richard-aloisio.html | WEDDINGS; Carol Dietz, Richard Aloisio | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-funds-watch-templeton-closing-funds.html | MUTUAL FUNDS REPORT: FUNDS WATCH; Templeton Closing Funds | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-fresh-air-fund-next-stop-another-world-one-with-milking-and-mennonites.html | THE FRESH AIR FUND; Next Stop, Another World, One With Milking and Mennonites | False | By David S. Koeppel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-amanda-krell-ronald-gimondo.html | WEDDINGS; Amanda Krell, Ronald Gimondo | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/c-corrections-333824.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-334000.html | Books in Brief: Nonfiction | False | By Mary Grace Butler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-why-should-new-york-have-to-dial-646485.html | Why Should New York Have to Dial 646? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-nike-boycott.html | IN BRIEF; Nike Boycott | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-legal-immigrants-too-lack-care-463450.html | Legal Immigrants, Too, Lack Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/brooklyn-man-to-be-charged-with-killing-2.html | Brooklyn Man to Be Charged With Killing 2 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-ms-hoover-and-mr-rose.html | WEDDINGS; Ms. Hoover And Mr. Rose | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/freeway-gone-san-francisco-reclaims-waterfront.html | Freeway Gone, San Francisco Reclaims Waterfront | False | By Morris Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/transactions-463647.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/news-summary-462500.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-ned-bassen-susan-campbell.html | WEDDINGS; Ned Bassen, Susan Campbell | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-mclaughlin-maureen-p.html | Paid Notice: Deaths MCLAUGHLIN, MAUREEN P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/signoff-what-s-as-american-as-a-sitcom-a-quiz.html | SIGNOFF; What's as American as a Sitcom? A Quiz | False | BY Eric Nash | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-school-budget-rejected.html | IN BRIEF; School Budget Rejected | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/television-radio-when-a-magnate-tried-to-play-movie-censor.html | TELEVISION / RADIO; When a Magnate Tried to Play Movie Censor | False | By Sarah Lyall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-fresh-kills-hidden-little-farm-landfill-72-marijuana-plants.html | NEIGHBORHOOD REPORT: FRESH KILLS; A Hidden 'Little Farm' at the Landfill: 72 Marijuana Plants | False | By Jim O'Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-hart-l.html | Paid Notice: Deaths HART, L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/backtalk-athletes-on-the-track-must-prove-their-pain.html | Backtalk; Athletes on the Track Must Prove Their Pain | False | By Marc Bloom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/home-clinic-considerations-for-building-a-concrete-slab.html | HOME CLINIC; Considerations for Building a Concrete Slab | False | By Edward R. Lipinski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-correction-437140.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-your-neighbor-s-trees-no-joyce-kilmer-maybe-but-no-scourge-either-451886.html | Your Neighbor's Trees . . .; No Joyce Kilmer, Maybe, But No Scourge, Either | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-new-york-on-line-the-dirt-on-a-dig.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The Dirt on a Dig | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-then-and-now-revisit-to-a-chef-owned-spot.html | DINING OUT; Then and Now, Revisit to a Chef-Owned Spot | False | By Patricia Brooks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/if-you-re-thinking-living-oyster-bay-ny-historic-homey-north-shore-hamlet.html | If You're Thinking of Living In / Oyster Bay, N.Y.; A Historic, Homey North Shore Hamlet | False | By John Rather | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-451517.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-truancy-for-adults.html | PERSONAL BUSINESS; Truancy for Adults | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/outlaws-in-greasy-aprons-flouting-propane-code-new-yorkers-grill-outdoors.html | Outlaws in Greasy Aprons; Flouting Propane Code, New Yorkers Grill Outdoors | False | By Katherine E. Finkelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-jacobs-sam.html | Paid Notice: Deaths JACOBS, SAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-teaching-johnny-the-appropriate-way-to-flirt-385719.html | Teaching Johnny The Appropriate Way to Flirt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-where-riots-raged-a-neighborhood-emerges.html | ART / ARCHITECTURE; Where Riots Raged, a Neighborhood Emerges | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/theater-critic-s-notebook-some-awards.html | THEATER; Critic's Notebook, Some Awards | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-marjorie-kozart-and-kevin-volpp.html | WEDDINGS; Marjorie Kozart And Kevin Volpp | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-guggenheimer-randolph.html | Paid Notice: Deaths GUGGENHEIMER, RANDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-hoffman-meyer.html | Paid Notice: Deaths HOFFMAN, MEYER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/recordings-a-jazz-rock-fusion-without-the-ghost-of-miles.html | RECORDINGS; A Jazz-Rock Fusion Without the Ghost of Miles | False | By Adam Shatz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-urban-diarist-tanning-and-authenticity.html | The Way We Live Now: 7-4-99: Urban Diarist; Tanning and Authenticity | False | By Cathleen Schine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-upper-east-side-dual-lives-some-who-sip-one-who-serves.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Dual Lives of Some Who Sip and One Who Serves | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-programmer-s-playtime.html | PRIVATE SECTOR; Programmer's Playtime | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-teaching-johnny-the-appropriate-way-to-flirt-385697.html | Teaching Johnny The Appropriate Way to Flirt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/by-the-way-uphill-and-downhill-battle.html | BY THE WAY; Uphill (and Downhill) Battle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/l-airborne-pilgrims-401056.html | Airborne Pilgrims | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/three-americans-play-lead-roles-wimbledon-s-final-acts-graf-davenport-aiming-for.html | Three Americans Play Lead Roles in Wimbledon's Final Acts; Graf-Davenport: Aiming for No. 1 | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-your-neighbor-s-trees-no-joyce-kilmer-may-be-but-no-scourge-either-451860.html | Your Neighbor's Trees . . .; No Joyce Kilmer, Maybe, But No Scourge, Either | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-gruber-maurice-md.html | Paid Notice: Deaths GRUBER, MAURICE, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-fondren-harold-m.html | Paid Notice: Deaths FONDREN, HAROLD M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/isaac-c-kidd-jr-79-admiral-and-expert-on-maritime-law.html | Isaac C. Kidd Jr., 79, Admiral And Expert on Maritime Law | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-liquor-drenched-legacy-of-the-lower-east-side-453510.html | Liquor-Drenched Legacy Of the Lower East Side | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-gloom-tube.html | The Gloom Tube | False | By Caryn James | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/ideas-trends-from-md-to-ipo-chasing-virtual-fortunes.html | Ideas & Trends; From M.D. to I.P.O., Chasing Virtual Fortunes | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-flushing-fuming-over-parking-lots.html | NEIGHBORHOOD REPORT: FLUSHING; Fuming Over Parking Lots | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/movies-this-week-463078.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-in-this-race-3-of-the-5-runners-left-a-benchmark-in-the-dust.html | MUTUAL FUNDS REPORT; In This Race, 3 of the 5 Runners Left a Benchmark in the Dust | False | By Carole Gould | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-maher-henry.html | Paid Notice: Deaths MAHER, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-atlantic-city-basketball-team-wins-championship-then-folds.html | IN BRIEF; Atlantic City Basketball Team Wins Championship, Then Folds | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-a-new-ardsley-spot-for-tastes-of-thailand.html | DINING OUT; A New Ardsley Spot for Tastes of Thailand | False | By M. H. Reed | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/movies/film-how-a-creole-singer-wowed-them-in-shangri-la.html | FILM; How a Creole Singer Wowed Them in Shangri-La | False | By Nancy Ramsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/choice-tables-new-orleans-a-city-of-serious-eaters.html | CHOICE TABLES; New Orleans, a City of Serious Eaters | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/budget-freeze-spreads-a-chill-past-albany.html | Budget Freeze Spreads a Chill Past Albany | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/q-and-a-374695.html | Q. and A. | False | By Joseph Siano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-dangerous-eggs-444243.html | Dangerous Eggs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/c-corrections-463418.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/li-struggles-to-find-space-for-day-laborers.html | L.I. Struggles to Find Space for Day Laborers | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-how-greenwich-village-got-the-way-it-did-453498.html | How Greenwich Village Got the Way It Did | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-sampras-who-never-went-away-vs-agassi-who-s-back-again.html | Sports of The Times; Sampras, Who Never Went Away, vs. Agassi, Who's Back Again | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/in-the-region-new-jersey-office-space-for-sublet-jumps-as-companies-revamp.html | In the Region /New Jersey; Office Space for Sublet Jumps as Companies Revamp | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/paperback-best-sellers-july-4-1999.html | PAPERBACK BEST SELLERS: July 4, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/metro-news-briefs-connecticut-uconn-faces-a-surge-in-freshman-enrollment.html | METRO NEWS BRIEFS: CONNECTICUT; UConn Faces a Surge In Freshman Enrollment | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-pops-and-classics-out-of-doors.html | MUSIC; Pops and Classics Out of Doors | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-guide-418536.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/streetscapes-64th-street-between-park-lexington-architectural-fashion-reflected.html | Streetscapes /64th Street Between Park and Lexington; Architectural Fashion Reflected in a Block | False | By Christopher Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/l-a-better-war-333832.html | 'A Better War' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-just-five-years-later-nations-reverse-roles.html | Sports of The Times; Just Five Years Later, Nations Reverse Roles | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-on-language-stump-words.html | The Way We Live Now; 7-4-99: On Language; Stump Words | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-levy-nancy.html | Paid Notice: Deaths LEVY, NANCY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/wine-under-20-spigot-of-pleasure-from-new-zealand.html | WINE UNDER $20; Spigot of Pleasure From New Zealand | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/movies/film-spinning-dialogues-on-love-and-time-s-incursions.html | FILM; Spinning Dialogues on Love and Time's Incursions | False | By Laura Winters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-lindenbaum-abraham-m-bunny.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. (BUNNY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-why-should-new-york-have-to-dial-646-463477.html | Why Should New York Have to Dial 646? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/deep-in-the-republic-of-chevron.html | Deep in The Republic Of Chevron | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-fraser-grace.html | Paid Notice: Deaths FRASER, GRACE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-emperor-george.html | Paid Notice: Deaths EMPEROR, GEORGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/a-report-that-north-korea-has-plans-to-test-launch-a-missile.html | A Report That North Korea Has Plans to Test-Launch a Missile | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-for-those-who-dare-some-pearls-in-the-junk-bond-seas.html | MUTUAL FUNDS REPORT; For Those Who Dare, Some Pearls in the Junk-Bond Seas | False | By Abby Schultz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/a-night-out-with-marjorie-gubelmann-all-the-formalities.html | A NIGHT OUT WITH: Marjorie Gubelmann; All the Formalities | False | By Monique P. Yazigi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/long-island-journal-in-glen-cove-matriarch-of-a-political-family.html | LONG ISLAND JOURNAL; In Glen Cove, Matriarch of a Political Family | False | By Marcelle S. Fischler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-choir-director-in-the-bronx-has-big-dreams.html | A Choir Director in the Bronx Has Big Dreams | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-hemingway-hometown-celebrates-a-centennial.html | TRAVEL ADVISORY; Hemingway Hometown Celebrates a Centennial | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/the-universal-borders-of-brian-friels-ireland.html | The Universal Borders of Brian Friel's Ireland | False | By Declan Kiberd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/out-of-order-getting-service-but-without-any-smiles.html | OUT OF ORDER; Getting Service, but Without Any Smiles | False | By David Bouchier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/better-than-tv.html | Better Than TV | False | By Jonathan Wilson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/a-very-tasty-air.html | 'A Very Tasty Air' | False | By Marvine Howe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/theater-review-an-ambivalent-single-among-mixed-doubles.html | THEATER REVIEW; An Ambivalent Single Among Mixed Doubles | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/fyi-435961.html | F.Y.I. | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-book-club-members-read-the-riot-act-451797.html | . . . Plus Book Clubs and Jazz; Book Club Members Read the Riot Act | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/cycling-armstrongs-comeback-continues-with-victory.html | CYCLING; Armstrong's Comeback Continues With Victory | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/pro-basketball-nba-notebook-free-agents-listening-as-the-wooing-begins.html | PRO BASKETBALL: N.B.A. NOTEBOOK; Free Agents Listening As the Wooing Begins | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-kosovar-refugees-need-the-basics-436493.html | Kosovar Refugees Need the Basics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-church-responds-and-a-treasure-is-saved.html | A Church Responds, and a Treasure Is Saved | False | By Darice Bailer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-book-club-members-read-the-riot-act-451770.html | . . . Plus Book Clubs and Jazz; Book Club Members Read the Riot Act | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-redefining-bush-league-fund-raising.html | The Nation; Redefining Bush-League Fund-Raising | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-book-club-members-read-the-riot-act-451789.html | . . . Plus Book Clubs and Jazz; Book Club Members Read the Riot Act | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-chapman-edward.html | Paid Notice: Deaths CHAPMAN, EDWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-sidney-sylvia.html | Paid Notice: Deaths SIDNEY, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/study-center-planned-on-rockefeller-land.html | Study Center Planned On Rockefeller Land | False | By Todd Shapera | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-463191.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-maria-tiu-adrian-frankum.html | WEDDINGS; Maria Tiu, Adrian Frankum | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-high-tech-meets-low-tech-in-two-new-coasters.html | TRAVEL ADVISORY; High-Tech Meets Low-Tech in Two New Coasters | False | By Christopher Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/for-miles-of-waterfront-dozens-of-plans-visions-of-providing.html | For Miles of Waterfront, Dozens of Plans; Visions of Providing Recreation and Protecting Maritime Heritage, While Balancing Development and the Environment | False | By Thomas G. Lederer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-burton-jim-nichols.html | Paid Notice: Deaths BURTON, JIM NICHOLS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-horowitz-carol-nee-korngut.html | Paid Notice: Deaths HOROWITZ, CAROL (NEE KORNGUT) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-israel-s-new-coalition-445703.html | Israel's New Coalition | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/food-simplicity-patterns.html | Food; Simplicity Patterns | False | By Molly O'Neill | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/best-sellers-july-4-1999.html | BEST SELLERS: July 4, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/suffrage-issue-dominating-a-kuwait-election.html | Suffrage Issue Dominating a Kuwait Election | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-playing-with-firearms-385760.html | Playing With Firearms | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-uncle-sam-learns-thrift-while-america-spends.html | The Nation; Uncle Sam Learns Thrift While America Spends | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-bruno-jay.html | Paid Notice: Deaths BRUNO, JAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/outdoors-search-for-stripers-whets-appetite.html | OUTDOORS; Search for Stripers Whets Appetite | False | By Peter Kaminsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/sports-of-the-times-hershiser-s-best-pitch-is-his-brainball.html | Sports of The Times; Hershiser's Best Pitch Is His Brainball | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-an-instrument-with-a-past-and-apparently-a-future.html | MUSIC; An Instrument With a Past And, Apparently, a Future | False | By Leslie Kandell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-port-authority-announces-expansion-for-newark-airport.html | IN BRIEF; Port Authority Announces Expansion for Newark Airport | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-mitral-valve-problems-are-not-so-serious-after-all.html | June 27-July 3; Mitral Valve Problems Are Not So Serious After All | False | By Holcomb B. Noble | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/harbor-crunch-barges-tugs-cabin-cruisers-tour-boats-can-coast-guard-keep-up-with.html | The Harbor Crunch; Barges. Tugs. Cabin Cruisers. Tour Boats. Can the Coast Guard Keep Up With All the Hubbub in New York's Waters? | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-peculiar-in-providence.html | PULSE; Peculiar in Providence | False | By Linda Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-park-slope-this-neighborhood-front-stoops-double-libraries.html | NEIGHBORHOOD REPORT: PARK SLOPE; In This Neighborhood, Front Stoops Double as Libraries | False | By Ramin P. Jaleshgari | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-mets-must-make-do-without-franco.html | BASEBALL; Mets Must Make Do Without Franco | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/dr-joseph-b-wheelwright-93-a-jungian-analyst-and-teacher.html | Dr. Joseph B. Wheelwright, 93, A Jungian Analyst and Teacher | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/tracings.html | Tracings | False | By Jonathan Coe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/l-the-visivox-one-he-didn-t-invent-435252.html | THE VISIVOX; One He Didn't Invent | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/boating-report-new-york-yacht-club-puts-boston-on-itinerary.html | BOATING REPORT; New York Yacht Club Puts Boston on Itinerary | False | By Barbara Lloyd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-correction-403040.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-in-the-wild-fund-kingdom-anyone-can-wear-a-crown.html | MUTUAL FUNDS REPORT; In the Wild Fund Kingdom, Anyone Can Wear a Crown | False | By Daniel Akst | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-world-scene-of-the-crime-kojak-would-recognize-kosovo.html | The World: Scene of the Crime; Kojak Would Recognize Kosovo | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/competing-or-not-here-they-come-freeport-and-glen-cove-s-bashes.html | Competing or Not, Here They Come: Freeport and Glen Cove's Bashes | False | By Linda Saslow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/portfolios-etc-which-way-the-fed-sorting-out-the-signals-on-interest-rates.html | PORTFOLIOS, ETC.; Which Way the Fed? Sorting Out the Signals on Interest Rates | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/c-correction-401765.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-laub-emanuel.html | Paid Notice: Deaths LAUB, EMANUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/metro-news-briefs-new-york-cable-service-disrupted-for-30000-customers.html | METRO NEWS BRIEFS; NEW YORK; Cable Service Disrupted For 30,000 Customers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/the-stevenson-saga-rising-star-s-initiation.html | The Stevenson Saga: Rising Star's Initiation | False | By Robert Lipsyte | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-an-official-welcome-back-for-the-resurgent-bald-eagle.html | June 27-July 3; An Official Welcome Back For the Resurgent Bald Eagle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/coping-yes-as-a-matter-of-fact-he-is-my-baby.html | COPING; Yes, as a Matter of Fact, He Is My Baby | False | By Felicia R. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-emily-yang-and-roger-chang.html | WEDDINGS; Emily Yang and Roger Chang | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/bias-by-state-police-protested-in-atlantic-city.html | Bias by State Police Protested in Atlantic City | False | By Thomas J. Lueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334030.html | Books in Brief: Fiction | False | By Maggie Galehouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/nj-law-pay-to-the-order-of-5.html | N.J. LAW; 'Pay to the Order Of **(@!*!*%)#*$*!!%)@!#* | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/coming-to-terms-with-iowa.html | Coming to Terms With Iowa | False | By Kay Fanslow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-what-to-buy-downtown-stocks-bonds-buffet.html | NEW YORKERS & CO.; What to Buy Downtown: Stocks, Bonds, Buffet | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-boerum-hill-eviction-no-go-group-says.html | NEIGHBORHOOD REPORT: BOERUM HILL; Eviction? No Go, Group Says | False | By Marcia Biederman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-harlem-will-a-harlem-plant-become-a-son-of-fresh-kills.html | NEIGHBORHOOD REPORT: HARLEM; Will a Harlem Plant Become a Son of Fresh Kills? | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/t-to-cape-cod-401048.html | To Cape Cod | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/your-home-on-fraud-front-line-is-the-board.html | YOUR HOME; On Fraud, Front Line Is The Board | False | By Jay Romano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334049.html | Books in Brief: Fiction | False | By David Galef | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-happy-whatever.html | JERSEY FOOTLIGHTS; Happy Whatever | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/on-the-contrary-telling-them-what-they-ll-pay-to-hear.html | ON THE CONTRARY; Telling Them What They'll Pay to Hear | False | By Daniel Akst | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jerseyana-at-gettysburg-a-stand-for-new-jersey.html | JERSEYANA; At Gettysburg, a Stand for New Jersey | False | By Jim Simpson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-lynette-galante-and-alex-ross.html | WEDDINGS; Lynette Galante And Alex Ross | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/e-corrections-463183.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/a-threat-to-student-privacy.html | A Threat to Student Privacy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-333980.html | Books in Brief: Nonfiction | False | By David Yezzi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-kosovar-refugees-need-the-basics-463507.html | Kosovar Refugees Need the Basics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/tv/cover-story-when-life-was-simple-and-so-was-tv.html | COVER STORY; When Life Was Simple, and So Was TV | False | By Craig Tomashoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-kregal-henrietta-ann.html | Paid Notice: Deaths KREGAL, HENRIETTA ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/commercial-property-connecticut-trading-floors-proliferate-in-fairfield-county.html | Commercial Property /Connecticut; Trading Floors Proliferate in Fairfield County | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/newark-hails-baseball-s-return-but-the-high-cost-of-a-new-stadium-raises-doubts.html | Newark Hails Baseball's Return, but the High Cost of a New Stadium Raises Doubts | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/a-la-carte-abundance-reigns-at-argentine-outpost.html | A LA CARTE; Abundance Reigns at Argentine Outpost | False | By Richard Jay Scholem | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-roosevelt-robin-a.html | Paid Notice: Deaths ROOSEVELT, ROBIN A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-451525.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/cuttings-this-week-mulch-and-pinch-the-herbs.html | CUTTINGS: THIS WEEK; Mulch and Pinch the Herbs | False | By Patricia Jonas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/deluxe-motor-homes-reflect-nation-s-booming-economy.html | Deluxe Motor Homes Reflect Nation's Booming Economy | False | By Peter T. Kilborn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/on-baseball-unsettling-heart-ailment-sends-spencer-to-sideline.html | ON BASEBALL; Unsettling Heart Ailment Sends Spencer to Sideline | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-beneath-the-falling-bombs-385751.html | Beneath the Falling Bombs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/l-rebuilding-the-beaches-387720.html | Rebuilding The Beaches | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-rennick-mary-ann.html | Paid Notice: Deaths RENNICK, MARY ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-dinerman-james.html | Paid Notice: Deaths DINERMAN, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/schools-scramble-find-more-space-bulge-baby-boom-emerges-closets-trailers.html | Schools Scramble To Find More Space; Bulge From the Baby Boom Emerges in Closets and Trailers | False | By Debra Galant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/architect-of-his-own-undoing.html | Architect of His Own Undoing | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-lisa-kemp-and-douglas-perlman.html | WEDDINGS; Lisa Kemp and Douglas Perlman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/bookend-life-literature-and-the-pursuit-of-happiness.html | Bookend; Life, Literature and the Pursuit of Happiness | False | By Andrew Delbanco | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/private-sector-juggling-jobs-by-jet.html | PRIVATE SECTOR; Juggling Jobs by Jet | False | By Sasha Cavender | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/music-free-outdoor-concerts-for-family-outings.html | MUSIC; Free Outdoor Concerts For Family Outings | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/c-correction-421472.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-rachel-carter-markus-boser.html | WEDDINGS; Rachel Carter, Markus Boser | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/business-diary-does-it-melt-in-your-heart.html | BUSINESS: DIARY; Does it Melt in Your Heart? | False | By Alisa Tang | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-can-nonprofits-also-be-for-profits-451177.html | Can Nonprofits Also Be For-Profits? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/consider-the-sources.html | Consider the Sources | False | By James B. Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-a-long-ago-slight-and-a-murdered-child.html | June 27-July 3; A Long-Ago Slight And a Murdered Child | False | By Hubert B. Herring | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/c-corrections-463426.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dennis-brown-42-reggae-singer-with-an-enduringly-sweet-style.html | Dennis Brown, 42, Reggae Singer With an Enduringly Sweet Style | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-postindustrial-revolution.html | The Postindustrial Revolution | False | By Anthony Gottlieb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/the-view-from-weston-photo-exhibit-reveals-village-under-reservoir.html | The View From/Weston; Photo Exhibit Reveals Village Under Reservoir | False | By Alberta Eiseman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-and-in-the-next-gallery-a-younger-competitor.html | NEW YORKERS & CO.; And in the Next Gallery, A Younger Competitor | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-linnette-webb-albert-black-jr.html | WEDDINGS; Linnette Webb, Albert Black Jr. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/conflicts-at-home-mine-the-road-to-independence.html | Conflicts at Home Mine the Road to Independence | False | By Jason Deparle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/economic-view-which-way-the-fed-sorting-out-the-signals-on-interest-rates.html | ECONOMIC VIEW; Which Way the Fed? Sorting Out the Signals on Interest Rates | False | By Louis Uchitelle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/art-architecture-that-family-figure-watching-over-us-is-not-big-brother.html | ART/ARCHITECTURE; That Family Figure Watching Over Us Is Not Big Brother | False | By Sarah Bayliss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-bay-ridge-a-no-way-on-one-way-idea.html | NEIGHBORHOOD REPORT: BAY RIDGE; A No Way on One-Way Idea | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/way-we-live-now-7-4-99-salient-facts-computer-surveillance-software-watch-over.html | The Way We Live Now: 7-4-99: Salient Facts: Computer Surveillance; Software to Watch Over You | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-diane-barracca-and-michael-ashton.html | WEDDINGS; Diane Barracca and Michael Ashton | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/when-youths-choose-life-streets-shelter-offers-runaways-homeless-bed-advice.html | When Youths Choose Life on the Streets; A Shelter Offers Runaways and the Homeless a Bed and Advice on Where to Turn Next | False | By Kate Stone Lombardi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-subway-series.html | Books in Brief: Nonfiction; Subway Series | False | By Eric P. Nash | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-costly-camping-equipment-may-be-necessary-451800.html | . . . Plus Book Clubs and Jazz; Costly Camping Equipment May Be Necessary | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/market-watch-when-hope-springs-eternal-ask-why.html | MARKET WATCH; When Hope Springs Eternal, Ask Why | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-legal-immigrants-too-lack-care-463434.html | Legal Immigrants, Too, Lack Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-miller-william-d.html | Paid Notice: Deaths MILLER, WILLIAM D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7499-mad-coke-disease.html | The Way We Live Now: 7-4-99; Mad Coke Disease | False | By John Lanchester | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-a-book-and-video-shop-finds-a-new-home.html | NEW YORKERS & CO.; A Book and Video Shop Finds a New Home | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-brief-turnpike-expects-to-offer-off-peak-toll-rates.html | IN BRIEF; Turnpike Expects to Offer Off-Peak Toll Rates | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/son-is-accused-of-killing-his-father-and-2d-man-in-their-hospital-room.html | Son Is Accused of Killing His Father And 2d Man in Their Hospital Room | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/kashmir-thwarts-india-pakistan-attempt-at-trust.html | Kashmir Thwarts India-Pakistan Attempt at Trust | False | By Celia W. Dugger With Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-miss-markowitz-and-mr.bennett.html | WEDDINGS; Miss Markowitz and Mr. Bennett | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/plus-nhl-rangers-new-york-courts-fleury-and-quintal.html | PLUS: N.H.L. -- RANGERS; New York Courts Fleury and Quintal | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-laura-albritton-and-eric-sevos.html | WEDDINGS; Laura Albritton and Eric Sevos | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/l-140000-and-a-bargain-385735.html | $140,000 -- and A Bargain | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/tax-arrest-shakes-agency.html | Tax Arrest Shakes Agency | False | By Robert A. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-melissa-lange-and-jon-cermak.html | WEDDINGS; Melissa Lange and Jon Cermak | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/john-stears-64-dies-film-effects-wizard.html | John Stears, 64, Dies; Film-Effects Wizard | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-debra-bauer-adam-cohen.html | WEDDINGS; Debra Bauer, Adam Cohen | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/from-markers-of-the-dead-ties-to-the-past.html | From Markers of the Dead, Ties to the Past | False | By Suzanne Winckler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-star-spangled-banner-gets-cleaned-in-public.html | TRAVEL ADVISORY; Star-Spangled Banner Gets Cleaned (in Public) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-how-greenwich-village-got-the-way-it-did-453501.html | How Greenwich Village Got the Way It Did | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/l-sprewell-must-go-for-a-point-guard-463256.html | Sprewell Must Go For a Point Guard | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/food/fry-sage-leaves-or-add-mint-for-salads-beyond-the-ordinary.html | FOOD; Fry Sage Leaves or Add Mint for Salads Beyond the Ordinary | False | By Moira Hodgson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-trinkle-peter-brian.html | Paid Notice: Deaths TRINKLE, PETER BRIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/five-questions-for-jeffrey-lemieux-clinton-s-medicare-plan-a-solid-step-one.html | FIVE QUESTIONS for JEFFREY LEMIEUX; Clinton's Medicare Plan: A Solid Step One | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/habitats-clinton-hill-brooklyn-a-co-op-owner-learns-how-to-be-a-fixer-upper.html | Habitats /Clinton Hill, Brooklyn; A Co-op Owner Learns How to Be a Fixer-Upper | False | By Trish Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-new-york-race-for-senate-pacing-takes-prominence.html | In New York Race For Senate, Pacing Takes Prominence | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/working-part-time-full-speed.html | WORKING; Part Time, Full Speed | False | By Michelle Cottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-shanan-kolker-michael-rosengarten.html | WEDDINGS; Shanan Kolker, Michael Rosengarten | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/baseball-notebook-if-twins-look-a-bit-green-it-s-only-rookie-fever.html | BASEBALL: NOTEBOOK; If Twins Look a Bit Green, It's Only Rookie Fever | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-stuyvesant-town-filipinos-get-taste-home-little-manila-first.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; Filipinos Get Taste of Home in Little Manila on First Ave. | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/personal-business-diary-how-to-corral-an-expanding-tax.html | PERSONAL BUSINESS: DIARY; How to Corral an Expanding Tax | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/good-eating-chelsea-morning-noon-and-night.html | GOOD EATING; Chelsea Morning, Noon and Night | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-alford-emily-sweetser.html | Paid Notice: Deaths ALFORD, EMILY SWEETSER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/water-polo.html | Water Polo | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/homes-built-to-instill-pride-in-ownership.html | Homes Built to Instill Pride in Ownership | False | By Roger Starr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-stars-and-stripes-to-drool-over.html | PULSE; Stars and Stripes to Drool Over | False | By Ellen Tien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/c-corrections-385638.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/l-hard-line-at-harvard-453080.html | Hard Line at Harvard | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/databank-june-28-through-july-2-in-market-after-market-a-summer-rally.html | DATABANK: June 28 through July 2; In Market After Market, a Summer Rally | False | By Mickey Meece | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-rosenberg-jacob-h.html | Paid Notice: Deaths ROSENBERG, JACOB H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/business-investing-a-hunt-for-a-better-mortgage.html | BUSINESS & INVESTING; A Hunt for a Better Mortgage | False | By Barbara Whitaker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/now-aol-everywhere.html | Now, AOL Everywhere | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/votes-in-congress-455997.html | VOTES IN CONGRESS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/the-geography-of-desire.html | The Geography of Desire | False | By Jonathan Lear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-nation-second-opinions-the-hard-lessons-of-health-reform.html | The Nation: Second Opinions; The Hard Lessons Of Health Reform | False | By Robin Toner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/a-less-famous-civil-war.html | A Less Famous Civil War | False | By Shirley Christian | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/q-a-387746.html | Q. & A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/company-ties-its-future-to-floating-docks.html | Company Ties Its Future to Floating Docks | False | By Penny Singer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/pulse-trophy.html | PULSE; TROPHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/new-noteworthy-paperbacks-334154.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/horses-and-ponies-a-bit-of-revelry-too.html | Horses and Ponies, a Bit of Revelry, Too | False | By Valerie Cruice | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-the-cleanest-energy-445525.html | The Cleanest Energy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-keeping-our-pride-in-our-westhampton-446998.html | Keeping Our Pride In Our Westhampton | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-the-jazz-scene-is-alive-and-kicking-too-451835.html | . . . Plus Book Clubs and Jazz; The Jazz Scene Is Alive And Kicking, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/at-a-wedding-it-s-still-not-in-to-be-out.html | At a Wedding, It's Still Not In to Be Out | False | By Bob Morris | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-the-smokestacks-are-back.html | MUTUAL FUNDS REPORT; The Smokestacks Are Back | False | By Carole Gould | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-person-76-trombones-are-just-the-beginning.html | IN PERSON; 76 Trombones Are Just the Beginning | False | By George James | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-casanave-carolyn-j.html | Paid Notice: Deaths CASANAVE, CAROLYN J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/soccer-china-and-norway-leap-into-spotlight.html | SOCCER; China and Norway Leap Into Spotlight | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/pro-football-nfl-notebook-coryatt-resurfaces-as-a-starter-for-the-cowboys.html | PRO FOOTBALL: N.F.L. NOTEBOOK; Coryatt Resurfaces as a Starter for the Cowboys | False | By Thomas George | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-heather-benderson-robert-lento.html | WEDDINGS; Heather Benderson, Robert Lento | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-correspondent-s-report-a-strong-dollar-means-savings-in-europe.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Strong Dollar Means Savings in Europe | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/dining-out-hamptons-style-touches-hampton-bays.html | DINING OUT; Hamptons Style Touches Hampton Bays | False | By Joanne Starkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-parking-tickets-seizure-is-unacceptable-446840.html | Parking Tickets Seizure Is Unacceptable | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/mirror-mirror-how-stylish-people-don-t-describe-themselves.html | MIRROR, MIRROR; How Stylish People Don't Describe Themselves | False | By Penelope Green | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-the-rockaways-hope-for-a-revival.html | In the Rockaways, Hope for a Revival | False | By Vivian S. Toy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-there-ought-to-be-a-law-maybe.html | JERSEY; There Ought to Be a Law. Maybe. | False | By Neil Genzlinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/on-the-map-a-4-h-club-with-goats-ducks-and-wheelchairs.html | ON THE MAP; A 4-H Club With Goats, Ducks and Wheelchairs | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/humbled-by-the-company-he-kept.html | Humbled By the Company He Kept | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-nonfiction-333972.html | Books in Brief: Nonfiction | False | By Paula Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-vows-fiona-brady-and-carl-mehling.html | WEDDINGS: VOWS; Fiona Brady and Carl Mehling | False | By Lois Smith Brady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/the-world-women-on-the-soccer-field-brazil-averts-its-eyes.html | The World: Women on the Soccer Field; Brazil Averts Its Eyes | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/arab-tv-gets-a-new-slant-newscasts-without-censorship.html | Arab TV Gets a New Slant: Newscasts Without Censorship | False | By John F. Burns | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/l-sulawesi-wonders-401064.html | Sulawesi Wonders | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-boymel-jules.html | Paid Notice: Deaths BOYMEL, JULES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/flush-times-and-hungry-republicans-generate-bush-campaign-windfall.html | Flush Times and Hungry Republicans Generate Bush Campaign Windfall | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/long-island-vines-gilt-edged-bubbly.html | LONG ISLAND VINES; Gilt-Edged Bubbly | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/constance-shacklock-86-mezzo-soprano.html | Constance Shacklock, 86, Mezzo-Soprano | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/reason-is-sought-for-lag-by-blacks-in-school-effort.html | REASON IS SOUGHT FOR LAG BY BLACKS IN SCHOOL EFFORT | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-what-they-were-thinking.html | The Way We Live Now: 7-4-99; What They Were Thinking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/lives-the-home-team.html | Lives; The Home Team | False | By Stephen Engelberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/l-keep-export-controls-445320.html | Keep Export Controls | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/few-balks-at-closing-ballparks.html | Few Balks At Closing Ballparks | False | By Alan Schwarz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/summer-here-but-where-are-lifeguards-fill-chairs-state-learns-be-inventive.html | Summer Is Here, But Where Are The Lifeguards?; To Fill the Chairs, State Learns to Be Inventive | False | By Jack Cavanaugh | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-hubbell-pleads-guilty.html | June 27-July 3; Hubbell Pleads Guilty | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/on-the-street-like-a-suit-only-cooler.html | ON THE STREET; Like a Suit, Only Cooler | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-berger-amy-lynn.html | Paid Notice: Deaths BERGER, AMY LYNN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/practical-traveler-national-parks-may-be-roomier.html | PRACTICAL TRAVELER; National Parks May Be Roomier | False | By Betsy Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/dance-a-trek-from-war-to-liberation.html | DANCE; A Trek From War to Liberation | False | By Amy Serafin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-regina-narkiewicz-todd-stump.html | WEDDINGS; Regina Narkiewicz, Todd Stump | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/l-young-theatergoers-theatrical-alumni-435198.html | YOUNG THEATERGOERS; Theatrical Alumni | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/l-young-theatergoers-tears-and-cheers-435163.html | YOUNG THEATERGOERS; Tears and Cheers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-sarah-haiby-salil-kumar.html | WEDDINGS; Sarah Haiby, Salil Kumar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/state-debates-plan-to-force-treatment-on-mentally-ill.html | State Debates Plan to Force Treatment on Mentally Ill | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-balkans-serbian-orthodox-church-milosevic-s-rise-now-sends-mixed-message.html | CRISIS IN THE BALKANS: THE SERBIAN ORTHODOX; Church of Milosevic's Rise Now Sends Mixed Message | False | By Blaine Harden With Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/fumes-at-hotel-send-4-people-to-hospital.html | Fumes at Hotel Send 4 People to Hospital | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/q-a-the-rev-anthony-d-sorgie-sacred-music-helps-define-religious-life.html | Q&A/The Rev. Anthony D. Sorgie; Sacred Music Helps Define Religious Life | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-bye-bye-ballyhoo.html | JERSEY FOOTLIGHTS; Bye, Bye, 'Ballyhoo' | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/crisis-balkans-conflict-2-kosovo-albanians-are-slain-peacekeepers-open-fire.html | CRISIS IN THE BALKANS: CONFLICT; 2 Kosovo Albanians Are Slain As Peacekeepers Open Fire | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/reports-of-coercion-in-a-mexican-election.html | Reports of Coercion in a Mexican Election | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-your-neighbor-s-trees-no-joyce-kilmer-maybe-but-no-scourge-either-451878.html | Your Neighbor's Trees . . ; No Joyce Kilmer, Maybe, But No Scourge, Either | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-334022.html | Books in Brief: Fiction | False | By William Ferguson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-your-neighbor-s-trees-no-joyce-kilmer-maybe-but-no-scourge-either-451851.html | Your Neighbor's Trees . . ; No Joyce Kilmer, Maybe, But No Scourge, Either | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/nassau-bonds-take-a-ratings-dive.html | Nassau Bonds Take a Ratings Dive | False | By John Rather | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-flatiron-buzz-babes-in-toyland.html | NEIGHBORHOOD REPORT: FLATIRON -- BUZZ; Babes in Toyland | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-a-little-museum-with-big-clout-446904.html | A 'Little' Museum With Big Clout | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/mutual-funds-report-so-where-s-the-party-try-the-other-side-of-the-tracks.html | MUTUAL FUNDS REPORT; So Where's the Party? Try the Other Side of the Tracks | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-intoci-emanuel-j.html | Paid Notice: Deaths INTOCI, EMANUEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/theater/theater-a-procession-of-elusive-images-from-the-merlin-of-surreal-form.html | THEATER; A Procession Of Elusive Images From the Merlin Of Surreal Form | False | By Anne Midgette | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/jersey-footlights-reading-the-blues.html | JERSEY FOOTLIGHTS; Reading the 'Blues' | False | By Diane Nottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-kreeger-lawrence.html | Paid Notice: Deaths KREEGER, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/dance-perfecting-the-esthetic-of-the-past.html | DANCE; Perfecting The Esthetic Of the Past | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/june-27-july-3-clinton-eases-restrictions-on-computer-exports.html | June 27-July 3; Clinton Eases Restrictions On Computer Exports | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/us/boston-journal-emotions-run-high-over-the-future-of-fenway.html | Boston Journal; Emotions Run High Over the Future of Fenway | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-erika-miller-joseph-greff-3d.html | WEDDINGS; Erika Miller, Joseph Greff 3d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-katherine-varker-stephen-ibach.html | WEDDINGS; Katherine Varker, Stephen Ibach | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-visual-depths-convey-the-mood-of-a-place.html | ART; Visual Depths Convey the Mood of a Place | False | By D. Dominick Lombardi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/soapbox-down-on-the-count-who-needs-all-those-millennium-clocks.html | SOAPBOX; Down on the Count Who Needs All Those Millennium Clocks? | False | By Patricia Lawler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/world/britain-awaits-rogue-trader-with-interest-in-the-spoils.html | Britain Awaits Rogue Trader With Interest In the Spoils | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-oestreich-spo.html | Paid Notice: Deaths OESTREICH, SPO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/neighborhood-report-lower-manhattan-through-eyes-ferry-tales-can-come-true.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- THROUGH THE EYES OF; Ferry Tales Can Come True | False | By Jim O'Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/ban-on-gatherings-for-work-is-defeated.html | Ban on Gatherings For Work Is Defeated | False | By Elizabeth Kiggen Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-fogler-frances.html | Paid Notice: Deaths FOGLER, FRANCES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/books-in-brief-fiction-hit-the-beach.html | Books in Brief: Fiction; Hit the Beach | False | By Carol Peace Robins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/arts/music-a-new-focus-for-mussorgsky-with-boris-as-lens.html | MUSIC; A New Focus for Mussorgsky With 'Boris' as Lens | False | By Joseph Horowitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/postings-4-warehouses-sold-for-8.5-million-changes-due-at-10th-and-14th.html | POSTINGS: 4 Warehouses Sold for $8.5 Million; Changes Due At 10th and 14th | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/destinations-dinner-comes-with-plenty-of-water.html | DESTINATIONS; Dinner Comes With Plenty of Water | False | By Joseph D'Agnese | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-yorkers-co-a-new-quarterly-for-the-hungry-explorer.html | NEW YORKERS & CO.; A New Quarterly For the Hungry Explorer | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-reviews-photography-with-breadth-of-field.html | ART REVIEWS; Photography With Breadth of Field | False | By Helen A. Harrison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/travel/travel-advisory-around-los-angeles-drive-in-relics.html | TRAVEL ADVISORY; Around Los Angeles, Drive-In Relics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-plus-book-clubs-and-jazz-the-jazz-scene-is-alive-and-kicking-too-451827.html | . . . Plus Book Clubs and Jazz; The Jazz Scene Is Alive And Kicking, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/books/l-band-of-angels-333859.html | Band of Angels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-judith-schnelwar-gary-gladstein.html | WEDDINGS; Judith Schnelwar, Gary Gladstein | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-cynthia-clark-michael-robinson.html | WEDDINGS; Cynthia Clark, Michael Robinson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-macbride-kenneth-rhoades.html | Paid Notice: Deaths MACBRIDE, KENNETH RHOADES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/l-hard-line-at-harvard-453099.html | Hard Line at Harvard | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/art-crossing-pathways-with-sculpture.html | ART; Crossing Pathways With Sculpture | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/weekinreview/word-for-word-nuremberg-laws-display-los-angeles-legal-foreshadowing-nazi-horror.html | Word for Word/The Nuremberg Laws; On Display in Los Angeles: Legal Foreshadowing of Nazi Horror | False | By Tom Kuntz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/business/strategies-off-the-newsletter-pages-and-into-the-marketplace.html | STRATEGIES; Off the Newsletter Pages And Into the Marketplace | False | By Mark Hulbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/sports/women-s-world-cup-sissi-of-brazil-has-right-stuff-with-left-foot.html | WOMEN'S WORLD CUP; Sissi, of Brazil, Has Right Stuff With Left Foot | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/realestate/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/l-the-staggering-costs-of-car-accidents-446858.html | The Staggering Costs Of Car Accidents | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/opinion/editorial-observer-what-is-this-the-tammy-wynette-strategy.html | Editorial Observer; What Is This, the Tammy Wynette Strategy? | False | By Gail Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/c-corrections-452106.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/magazine/the-way-we-live-now-7-4-99-questions-for-moby-the-soul-of-a-new-machine.html | The Way We Live Now: 7-4-99; Questions for Moby; The Soul of A New Machine | False | By Ted Oehmke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/style/weddings-michele-kleinstein-danny-alvarez.html | WEDDINGS; Michele Kleinstein, Danny Alvarez | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/new-jersey-co-no-more-running-on-empty.html | NEW JERSEY & CO.; No More Running on Empty | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-04 | 1999-07-04 | https://www.nytimes.com/1999/07/04/nyregion/in-the-garden-gate-crashers-lurking-in-the-mulch-weeds.html | IN THE GARDEN; Gate-Crashers Lurking in the Mulch: Weeds | False | By Joan Lee Faust | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472247.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-fanciful-tale-wins-over-hardhearted-city.html | MEDIA; Fanciful Tale Wins Over Hardhearted City | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-who-s-getting-the-goods-on-us-471003.html | Who's Getting the Goods on Us? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/plus-rowing-henley-royal-regatta-american-crews-fare-poorly.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; American Crews Fare Poorly | False | By Norman Hildes-Heim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-seven-runs-is-enough-for-the-mets-to-avoid-being-swept-by-the-braves.html | BASEBALL; Seven Runs Is Enough for the Mets To Avoid Being Swept by the Braves | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-who-s-getting-the-goods-on-us-law-protects-us-471038.html | Who's Getting the Goods on Us?; Law Protects Us | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/technology-digital-commerce-seeing-value-conversation-two-line-projects-are.html | TECHNOLOGY; Digital Commerce; Seeing value in conversation, two on-line projects are working to improve the level of dialogue on the Internet. | False | By Denise Caruso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/staten-island-prosecutor-faces-lawyer-in-bid-for-re-election.html | Staten Island Prosecutor Faces Lawyer in Bid for Re-election | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472263.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472212.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/suspect-sought-in-attacks-said-to-kill-himself.html | Suspect Sought In Attacks Said To Kill Himself | False | By Bill Dedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/inside-469165.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/pressed-by-backlog-us-rethinks-citizenship-test.html | Pressed by Backlog, U.S. Rethinks Citizenship Test | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/music-review-this-time-a-trio-shows-what-strings-can-do.html | MUSIC REVIEW; This Time, a Trio Shows What Strings Can Do | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-willets-howard-jr.html | Paid Notice: Deaths WILLETS, HOWARD, JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/IHT-after-battling-cancer-he-proudly-dons-yellow-jersey.html | After Battling Cancer, He Proudly Dons Yellow Jersey | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-dinerman-james.html | Paid Notice: Deaths DINERMAN, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/barak-picks-veteran-dove-as-foreign-minister.html | Barak Picks Veteran Dove as Foreign Minister | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-cuny-s-standards-471526.html | CUNY's Standards | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-graf-gamely-bids.html | TENNIS: Sampras Scales the Summit as Davenport Dismisses a Legend; Graf Gamely Bids Wimbledon Adieu | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/horse-racing-notebook-it-s-a-record-day-for-sprinters-in-stakes-at-belmont.html | HORSE RACING: NOTEBOOK; It's a Record Day for Sprinters in Stakes at Belmont | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/geoff-lawson-54-dies-designer-of-new-jaguar-line.html | Geoff Lawson, 54, Dies; Designer of New Jaguar Line | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/defiant-defense-big-cat-preserve-tiger-lady-deflects-charges-that-one-hers-ran.html | Defiant Defense of Big-Cat Preserve; 'Tiger Lady' Deflects Charges That One of Hers Ran Wild | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/soccer-metrostars-lose-seventh-in-eight-games.html | SOCCER; MetroStars Lose Seventh in Eight Games | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-after-skimming-the-manual-settle-down-with-the-book.html | Compressed Data; After Skimming the Manual, Settle Down With the Book | False | By Rob Fixmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-mcdonough-thomas-f.html | Paid Notice: Deaths MCDONOUGH, THOMAS F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/movies/frank-tarloff-screenwriter-83.html | Frank Tarloff, Screenwriter, 83 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-adelman-jacob-freed.html | Paid Notice: Deaths ADELMAN, JACOB FREED | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/trader-who-broke-barings-is-back-in-britain-from-asian-jail.html | Trader Who Broke Barings Is Back in Britain From Asian Jail | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/reporter-s-notebook-attention-grabbers-in-a-cultural-outpouring.html | REPORTER'S NOTEBOOK; Attention Grabbers In a Cultural Outpouring | False | By Bruce Weber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-suv-s-don-t-belong-in-new-york-city-471216.html | S.U.V.'s Don't Belong in New York City | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/quotation-of-the-day-467901.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/foul-enough-to-be-funny.html | Foul Enough To Be Funny | False | By Jeff Macgregor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-meinhardt-albert.html | Paid Notice: Deaths MEINHARDT, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-opposition-key-foe-back-exile-dares-milosevic-jail-him.html | CRISIS IN THE BALKANS: OPPOSITION; Key Foe, Back From Exile, Dares Milosevic to Jail Him | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/will-this-machine-change-television.html | Will This Machine Change Television? | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/IHT-1899fourth-of-july-in-our-pages100-75-and-50-years-ago.html | 1899:Fourth of July : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-hart-l-denver.html | Paid Notice: Deaths HART, L. DENVER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/fourth-of-july.html | Fourth of July | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/coffee-that-eases-the-conscience.html | Coffee That Eases The Conscience | False | By David Barton Bray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/nassau-s-paradox-wealthy-but-nearly-broke.html | Nassau's Paradox: Wealthy but Nearly Broke | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-a-good-nerd-these-days-must-be-able-to-stream.html | Compressed Data; A Good Nerd These Days Must Be Able to Stream | False | By Tim Race | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/harlem-gallery-is-a-child-s-haven.html | Harlem Gallery Is a Child's Haven | False | By Estella Duran | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-berkelhammer-phyllis.html | Paid Notice: Deaths BERKELHAMMER, PHYLLIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/news-summary-470112.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/orangemen-scale-down-ulster-march-avoiding-conflict.html | Orangemen Scale Down Ulster March, Avoiding Conflict | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/books/captured-in-stories-the-world-he-left-for-author-s-debut-tales-of-orthodox-jews.html | Captured in Stories, The World He Left; For Author's Debut, Tales of Orthodox Jews | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/IHT-davenport-downs-graf-64-75-for-her-first-sampras-beats-agassi-for.html | Davenport Downs Graf, 6-4, 7-5, for Her First : Sampras Beats Agassi For 6th Wimbledon | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/as-neighbors-sit-outside-woman-is-killed-by-gunfire.html | As Neighbors Sit Outside, Woman Is Killed by Gunfire | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/federal-seers-telling-nation-s-fiscal-fortune.html | Federal Seers, Telling Nation's Fiscal Fortune | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/IHT-india-should-take-kashmir-off-the-international-agenda.html | India Should Take Kashmir Off the International Agenda | False | By Ramesh Thakur, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/music-review-cash-clan-relives-old-times-and-sings-old-favorites.html | MUSIC REVIEW; Cash Clan Relives Old Times and Sings Old Favorites | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-intoci-emanuel.html | Paid Notice: Deaths INTOCI, EMANUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-imprisonment-concern-rises-for-prominent-albanian-jailed-serbs.html | CRISIS IN THE BALKANS: IMPRISONMENT; Concern Rises for Prominent Albanian Jailed by Serbs | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/patents-spirit-independence-day-two-inventors-devise-rapid-fire-launching-tube.html | Patents; In the spirit of Independence Day, two inventors devise a rapid-fire launching tube for fireworks. | False | By Teresa Riordan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/television-review-the-palestinian-case-passionately-told.html | TELEVISION REVIEW; The Palestinian Case, Passionately Told | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-no-moves-are-smooth-for-mets-and-bonilla.html | BASEBALL; No Moves Are Smooth For Mets and Bonilla | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/technology-in-data-linkage-it-s-spinoff-vs-parent.html | TECHNOLOGY; In Data Linkage, It's Spinoff vs. Parent | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-strongin-martin-h.html | Paid Notice: Deaths STRONGIN, MARTIN H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/faraway-friends-adopt-a-reservation-s-elderly.html | Faraway Friends 'Adopt' a Reservation's Elderly | False | By Mindy Sink | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-suv-s-don-t-belong-in-new-york-city-471208.html | S.U.V.'s Don't Belong in New York City | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/for-queens-immigrant-family-this-fourth-was-a-first.html | For Queens Immigrant Family, This Fourth Was a First | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-winning-with-class-exiting-with-class.html | Sports of The Times; Winning With Class, Exiting With Class | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/editorial-observer-australia-s-great-barrier-reef-under-assault.html | Editorial Observer; Australia's Great Barrier Reef, Under Assault | False | By Philip M. Boffey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-oestreich-spo.html | Paid Notice: Deaths OESTREICH, SPO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-trakinski-ruth.html | Paid Notice: Deaths TRAKINSKI, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/ballet-review-sweetness-and-intensity-in-a-giselle-eager-for-love.html | BALLET REVIEW; Sweetness and Intensity In a Giselle Eager for Love | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-beha-james-j.html | Paid Notice: Deaths BEHA, JAMES J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/in-mexico-a-governor-race-sets-up-vote-for-president.html | In Mexico, a Governor Race Sets Up Vote for President | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/opera-review-enthusiasm-carries-the-day-at-an-outdoor-traviata.html | OPERA REVIEW; Enthusiasm Carries the Day at an Outdoor 'Traviata' | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-goldman-sol-isaye.html | Paid Notice: Deaths GOLDMAN, SOL ISAYE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/metropolitan-diary-466492.html | Metropolitan Diary | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/plus-soccer-copa-america-uruguay-nears-quarterfinals.html | PLUS: SOCCER -- COPA AMERICA; Uruguay Nears Quarterfinals | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-same-setting-different-result.html | Sports of The Times; Same Setting, Different Result | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/overshadowed-texas-sextuplets-are-receiving-belated-help.html | Overshadowed Texas Sextuplets Are Receiving Belated Help | False | By Barbara Whitaker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/park-custodians-in-bronx-save-boy-13-from-drowning.html | Park Custodians in Bronx Save Boy, 13, From Drowning | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-bellissimo-john.html | Paid Notice: Deaths BELLISSIMO, JOHN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-all-star-jeter-stats-are-all-world.html | BASEBALL; All-Star? Jeter Stats Are All-World | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472255.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/us-is-expecting-kashmir-pullback-by-pakistani-side.html | U.S. IS EXPECTING KASHMIR PULLBACK BY PAKISTANI SIDE | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/the-dominant-position-of-the-gartner-group.html | The Dominant Position of the Gartner Group | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/hospital-knife-attack-is-called-mercy-killing.html | Hospital Knife Attack Is Called Mercy Killing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/syrian-president-due-in-russia-today-as-mideast-diplomacy-starts-to-revive.html | Syrian President Due in Russia Today as Mideast Diplomacy Starts to Revive | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/crisis-balkans-population-stresses-milosevic-s-rule-blamed-for-decline-births.html | CRISIS IN THE BALKANS: POPULATION; Stresses of Milosevic's Rule Blamed for Decline in Births | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-how-to-control-medicare-costs-471500.html | How to Control Medicare Costs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/gilman-kraft-73-performing-arts-publisher.html | Gilman Kraft, 73, Performing Arts Publisher | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/IHT-only-the-un-can-ensure-stability-for-east-timor.html | Only the UN Can Ensure Stability for East Timor | False | By Alan Dupont, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/in-london-an-index-of-hunger-for-the-choice-art-morsel.html | In London, an Index of Hunger for the Choice Art Morsel | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-cuny-s-standards-471534.html | CUNY's Standards | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/cnn-executive-stays-on-top-after-a-year-of-upheavals.html | CNN Executive Stays on Top After a Year Of Upheavals | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/IHT-will-his-comeback-be-an-omen-for-the-race-tour-finds-renewal-in.html | Will His Comeback Be an Omen for the Race?: Tour Finds Renewal In Armstrong's Story | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/2-men-killed-in-accident-in-jamaica-bay.html | 2 Men Killed in Accident in Jamaica Bay | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472298.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/the-big-city-driving-faster-and-outliving-predictions.html | The Big City; Driving Faster And Outliving Predictions | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-city-s-mystique-seduces-a-publisher-again.html | Media Talk; City's Mystique Seduces a Publisher Again | False | By Doreen Carvajal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-bookseller-is-ready-to-offer-textbooks-on-line.html | MEDIA; Bookseller Is Ready to Offer Textbooks On Line | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-graf-gamely-says-goodbye.html | TENNIS: Sampras Scales the Summit as Davenport Dismisses a Legend; Graf Gamely Says Goodbye | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/an-alarming-prosecution-in-iran.html | An Alarming Prosecution in Iran | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-suv-s-don-t-belong-in-new-york-city-471194.html | S.U.V.'s Don't Belong in New York City | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/guy-mitchell-72-affable-crooner-of-novelties-and-country-songs.html | Guy Mitchell, 72, Affable Crooner Of Novelties and Country Songs | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/transactions-472239.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/nation-s-economic-boom-a-faint-echo-in-appalachia.html | Nation's Economic Boom A Faint Echo in Appalachia | False | By Francis X. Clines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/truck-stop-s-image-takes-turn-toward-glitz.html | Truck Stop's Image Takes Turn Toward Glitz | False | By Patricia Leigh Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-posner-edith.html | Paid Notice: Deaths POSNER, EDITH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-how-to-control-medicare-costs-471496.html | How to Control Medicare Costs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/IHT-italy-parlays-teamwork-into-a-surprising-championship.html | Italy Parlays Teamwork Into a Surprising Championship | False | By Frank Lawlor, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/bush-and-dole-lead-parade-in-a-new-hampshire-town.html | Bush and Dole Lead Parade In a New Hampshire Town | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-japanese-thrift-467529.html | Japanese Thrift | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/okinawa-journal-enmity-eases-among-hot-dogs-and-war-machines.html | Okinawa Journal; Enmity Eases Among Hot Dogs and War Machines | False | By Calvin Sims | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/baseball-clemens-loses-zip-and-the-yanks-get-zapped.html | BASEBALL; Clemens Loses Zip and the Yanks Get Zapped | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/essay-independents-day.html | Essay; Independents' Day | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/man-killed-his-father-in-hospital-out-of-mercy-official-says.html | Man Killed His Father in Hospital Out of Mercy, Official Says | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-tenenbaum-sol.html | Paid Notice: Deaths TENENBAUM, SOL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/IHT-1924expensive-date-in-our-pages100-75-and-50-years-ago.html | 1924:Expensive Date : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/tennis-sampras-scales-summit-davenport-dismisses-legend-6th-title-comes-against.html | TENNIS: Sampras Scales the Summit as Davenport Dismisses a Legend; 6th Title Comes Against Agassi | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472280.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/holiday-parades-march-by-but-the-heat-is-just-settling-in.html | Holiday Parades March By, But the Heat Is Just Settling In | False | By Robert D. McFadden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/IHT-1949-troop-review-in-our-pages100-75-and-50-years-ago.html | 1949:Troop Review : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/business-digest-465690.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/bridge-correcting-the-count-at-88.html | BRIDGE; Correcting the Count, at 88 | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/dance-review-in-sync-with-beethoven-s-joy-and-thunder.html | DANCE REVIEW; In Sync With Beethoven's Joy and Thunder | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-time-s-close-look-at-corporate-tax-benefits.html | Media Talk; Time's Close Look at Corporate Tax Benefits | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/books/putting-pen-to-paper-but-not-just-any-pen-or-just-any-paper.html | Putting Pen to Paper, but Not Just Any Pen or Just Any Paper | False | By Mary Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/media-talk-2-networks-to-join-the-wrestling-fray.html | Media Talk; 2 Networks to Join the Wrestling Fray | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-pedro-georgie-v.html | Paid Notice: Deaths PEDRO, GEORGIE V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-st-lifer-seymour.html | Paid Notice: Deaths ST LIFER, SEYMOUR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-gerson-ellen.html | Paid Notice: Deaths GERSON, ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/soccer-china-alerting-americans-routs-defending-champion.html | SOCCER; China, Alerting Americans, Routs Defending Champion | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-south-park-hypocrisy-440787.html | 'South Park' Hypocrisy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/viktor-chebrikov-76-leader-of-kgb-in-spying-heyday.html | Viktor Chebrikov, 76, Leader Of K.G.B. in Spying Heyday | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/nyregion/c-corrections-472301.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/us/public-lives-bush-s-right-hand-man-is-a-friend-with-a-midas-touch.html | PUBLIC LIVES; Bush's Right-Hand Man Is a Friend With a Midas Touch | False | By David Firestone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/compressed-data-2-officials-at-fcc-say-merger-isn-t-done.html | Compressed Data; 2 Officials at F.C.C. Say Merger Isn't Done | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/ahead-of-the-field-on-a-borrowed-horse.html | Ahead of the Field on a Borrowed Horse | False | By Mario Cuomo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/world/liberal-showing-in-kuwait-may-bring-vote-to-women.html | Liberal Showing in Kuwait May Bring Vote to Women | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/l-honoring-immigrants-447676.html | Honoring Immigrants | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/women-s-world-cup-us-and-scurry-beat-brazil-at-its-own-game.html | WOMEN'S WORLD CUP; U.S. and Scurry Beat Brazil at Its Own Game | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/arts/books-of-the-times-tracing-the-rise-of-the-gay-rights-movement.html | BOOKS OF THE TIMES; Tracing the Rise of the Gay Rights Movement | False | By Stephen O. Murray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/business/record-labels-assert-control-in-cyberspace.html | Record Labels Assert Control in Cyberspace | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/sports-of-the-times-one-step-forward-and-two-steps-back.html | Sports of The Times; One Step Forward, And Two Steps Back | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/1-who-s-getting-the-goods-on-us-regulating-investigators-471020.html | Who's Getting the Goods on Us?; Regulating Investigators | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/silicon-valley-doesnt-need-a-reality-check.html | Silicon Valley Doesn't Need a Reality Check | False | By Scott McNealy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/opinion/isle-w-history-harbor-vus.html | Isle w/ History, Harbor Vus | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-05 | 1999-07-05 | https://www.nytimes.com/1999/07/05/sports/cycling-the-past-is-prologue-for-armstrong.html | CYCLING; The Past Is Prologue for Armstrong | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-moynihan-anne-k.html | Paid Notice: Deaths MOYNIHAN, ANNE K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-rosenthal-sylvia-nee-peck.html | Paid Notice: Deaths ROSENTHAL, SYLVIA (NEE PECK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/music-review-a-crackling-energy-defies-the-elements.html | MUSIC REVIEW; A Crackling Energy Defies the Elements | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/insurance-fraud-shows-gaping-holes-in-the-states-regulatory-net.html | Insurance Fraud Shows Gaping Holes in the States' Regulatory Net | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/soccer-notebook-and-standings-short-on-foreigners-and-heavy-on-injuries.html | SOCCER: NOTEBOOK AND STANDINGS; Short on Foreigners And Heavy on Injuries | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/the-novice-kicking-away-pounds-and-assailants.html | THE NOVICE; Kicking Away Pounds and Assailants | False | By Andrea Higbie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/pri-in-mexico-shows-it-can-win.html | PRI in Mexico Shows It Can Win | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/pro-basketball-liberty-connects-with-a-207-run-in-last-7-minutes.html | PRO BASKETBALL; Liberty Connects With a 20-7 Run In Last 7 Minutes | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/IHT-prints-and-colors-refresh-milan.html | Prints and Colors Refresh Milan | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/offerings-scheduled-in-the-equities-market.html | Offerings Scheduled in the Equities Market | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/pro-basketball-hotwiring-cars-and-driving-the-lane.html | PRO BASKETBALL; Hot-Wiring Cars and Driving the Lane | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/fingerhut-gives-federated-edge-in-e-commerce.html | Fingerhut Gives Federated Edge in E-Commerce | False | By Leslie Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/IHT-graf-bids-adieu-sampras-surpasses-borg-wimbledon-era-ends-and.html | Graf Bids Adieu; Sampras Surpasses Borg : Wimbledon Era Ends And Milestone Is Set | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/alien-abduction-science-calls-it-sleep-paralysis.html | Alien Abduction? Science Calls It Sleep Paralysis | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/television-review-in-search-of-the-reasons-for-anti-gay-violence.html | TELEVISION REVIEW; In Search of the Reasons For Anti-Gay Violence | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/stifling-heat-retains-grip-on-east-coast.html | Stifling Heat Retains Grip on East Coast | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-garciaparra-outpolls-jeter-in-fans-vote.html | BASEBALL; Garciaparra Outpolls Jeter in Fans' Vote | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/books/books-of-the-times-thinking-too-much-about-sour-relationships.html | BOOKS OF THE TIMES; Thinking Too Much About Sour Relationships | False | By Michiko Kakutani | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-sprint-assignment-for-dmb-b.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sprint Assignment For D.M.B.& B. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-fungicide-found-on-coke-cans-in-germany.html | INTERNATIONAL BUSINESS; Fungicide Found on Coke Cans in Germany | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/pakistani-s-pullout-vow-a-very-hard-sell-at-home.html | Pakistan's Pullout Vow: A Very Hard Sell at Home | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/supreme-court-folly.html | Supreme Court Folly | False | By Charles Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/l-at-the-root-of-malingering-482366.html | At the Root of Malingering | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-koenigsberg-rose.html | Paid Notice: Deaths KOENIGSBERG, ROSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-americas-menem-promotes-peso.html | WORLD BUSINESS BRIEFING: AMERICAS; MENEM PROMOTES PESO | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-ethics-of-embryos-481939.html | Ethics of Embryos | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/IHT-what-is-a-maneclecticism-and-whimsy-flourish-in-paris.html | What Is a Man?Eclecticism and Whimsy Flourish in Paris | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/pop-review-a-woodstock-where-teeny-is-everything.html | POP REVIEW; A Woodstock Where Teeny Is Everything | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-in-the-balkans-military-accord-with-nato-lets-moscow-add-troops-in-kosovo.html | CRISIS IN THE BALKANS: MILITARY; ACCORD WITH NATO LETS MOSCOW ADD TROOPS IN KOSOVO | False | By Steven Lee Myers With Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-sender-stefan.html | Paid Notice: Deaths SENDER, STEFAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/south-africa-starts-new-era-with-a-burst-of-invective.html | South Africa Starts New Era With a Burst Of Invective | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/dividend-meetings-476056.html | Dividend Meetings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-kunin-george-mayer.html | Paid Notice: Deaths KUNIN, GEORGE MAYER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/ballet-review-youthful-simplicity-and-clarity-courtesy-of-the-kirov.html | BALLET REVIEW; Youthful Simplicity and Clarity, Courtesy of the Kirov | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/markets-market-place-cnet-singed-offbeat-logic-internet-investor.html | THE MARKETS: Market Place; Cnet is singed by the offbeat logic of the Internet investor. | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/in-a-league-of-his-own.html | In a League of His Own | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/federal-court-sets-high-standard-for-fraud-suits.html | Federal Court Sets High Standard for Fraud Suits | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-edelhertz-herbert.html | Paid Notice: Deaths EDELHERTZ, HERBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/abroad-at-home-back-to-a-republican-system.html | Abroad at Home; Back to a Republican System | False | By Anthony Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/political-memo-for-first-lady-taking-detour-on-geography.html | Political Memo; For First Lady, Taking Detour On Geography | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-perkel-mickey.html | Paid Notice: Deaths PERKEL, MICKEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-europe-gas-supplier-broadens-reach.html | WORLD BUSINESS BRIEFING: EUROPE; GAS SUPPLIER BROADENS REACH | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-in-the-balkans-letter-from-serbia-a-milosevic-field-of-dreams-bambipark.html | CRISIS IN THE BALKANS: LETTER FROM SERBIA; A Milosevic Field of Dreams: Bambipark | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-memorials-atkin-maurice-b-dr.html | Paid Notice: Memorials ATKIN, MAURICE B. DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/a-warning-not-to-mix-surgery-and-herbs.html | A Warning Not to Mix Surgery and Herbs | False | By Eric Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/midwest-gunman-had-engaged-in-racist-acts-at-2-universities.html | Midwest Gunman Had Engaged In Racist Acts at 2 Universities | False | By Bill Dedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-donahue-katharine-h.html | Paid Notice: Deaths DONAHUE, KATHARINE H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-herr-frederick-j-jr.html | Paid Notice: Deaths HERR, FREDERICK J., JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-benitez-is-mets-saving-grace.html | BASEBALL; Benitez Is Mets' Saving Grace | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/evidence-puts-dolphins-in-new-light-as-killers.html | Evidence Puts Dolphins In New Light, As Killers | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/editorial-observer.html | Editorial Observer | False | By Brent Staples | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-europe-british-internet-provider-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INTERNET PROVIDER SOLD | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-frawley-kenneth-m.html | Paid Notice: Deaths FRAWLEY, KENNETH M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/private-mailbox-services-call-new-postal-rules-unfair.html | Private Mailbox Services Call New Postal Rules Unfair | False | By Michael Brick | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/soccer-women-s-world-cup-the-reception-of-dicicco-is-loud-and-clear.html | SOCCER: WOMEN'S WORLD CUP; The Reception of DiCicco Is Loud and Clear | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-guggenheimer-randolph.html | Paid Notice: Deaths GUGGENHEIMER, RANDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/sunless-airless-and-full-of-life.html | Sunless, Airless, And Full Of Life? | False | By Warren E. Leary | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-bombing-serbia-a-new-era-482056.html | Bombing Serbia: A New Era? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-baudry-paul.html | Paid Notice: Deaths BAUDRY, PAUL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/paris-journal-an-old-prediction-speeds-france-s-annual-exodus.html | Paris Journal; An Old Prediction Speeds France's Annual Exodus | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-posada-apologizes-for-remarks-about-an-umpire.html | BASEBALL; Posada Apologizes for Remarks About an Umpire | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-bombing-serbia-a-new-era-482072.html | Bombing Serbia: A New Era? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-grol-teofil-tuvye.html | Paid Notice: Deaths GROL, TEOFIL (TUVYE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-helping-the-stricken-481874.html | Helping the Stricken | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-ethics-of-embryos-481955.html | Ethics of Embryos | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/illinois-utility-deal.html | Illinois Utility Deal | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/too-hungry-hot-dog-champ-denies-it.html | Too Hungry? Hot Dog Champ Denies It | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/worldbusiness/IHT-thinking-aheadcommentary-wto-contesttoo-bad-its.html | Thinking Ahead/Commentary: WTO Contest:Too Bad It's Not Cricket | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-executive-joining-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Joining Goodby, Silverstein | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-podall-bertram.html | Paid Notice: Deaths PODALL, BERTRAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/l-keeping-meetings-short-482382.html | Keeping Meetings Short | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/by-design-more-exposure-for-sandals.html | By Design; More Exposure for Sandals | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/transactions-482773.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/vital-signs-treatment-a-cure-as-close-as-the-nearest-phone.html | VITAL SIGNS: TREATMENT; A Cure as Close as the Nearest Phone | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/IHT-koreans-murder-by-an-american-racisttragedy-of-dying-in-vain.html | Korean's Murder by an American Racist:Tragedy of 'Dying in Vain' | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-blood-donations-442399.html | Blood Donations | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/IHT-steels-wins-stage-as-zulle-gotti-and-boogerd-are-left-far-behind.html | Steels Wins Stage as Zulle, Gotti and Boogerd Are Left Far Behind : Crash Upsets Hopes for 3 Favorites | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-survey-of-japanese-business-shows-pessimism-abating.html | INTERNATIONAL BUSINESS; Survey of Japanese Business Shows Pessimism Abating | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/washington-talk-in-shadow-of-republicans-dole-democrats-seek-a-woman.html | Washington Talk; In Shadow of Republicans' Dole, Democrats Seek a Woman | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-dinerman-james.html | Paid Notice: Deaths DINERMAN, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-sheehan-george-f-jr-esq.html | Paid Notice: Deaths SHEEHAN, GEORGE F., JR., ESQ. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-a-place-for-croatia-in-the-euroatlantic-community.html | A Place for Croatia in the Euro-Atlantic Community | False | By Franjo Tudjman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/business-digest-479276.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/the-great-divide-what-s-shown-and-what-s-worn.html | The Great Divide: What's Shown and What's Worn | False | By Cathy Horyn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/personal-health-finding-the-right-tactics-to-prevent-lyme-disease.html | PERSONAL HEALTH; Finding the Right Tactics to Prevent Lyme Disease | False | By Jane E. Brody | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/theater/from-jewel-in-the-crown-to-a-man-of-many-facets.html | From 'Jewel in the Crown' to a Man of Many Facets | False | By Mervyn Rothstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-marks-frances-kresberg.html | Paid Notice: Deaths MARKS, FRANCES (KRESBERG) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/qwest-is-nimble-in-dance-of-the-hostile-bid.html | Qwest Is Nimble in Dance of the Hostile Bid | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-why-a-car-is-better-than-cash-481823.html | Why a Car Is Better Than Cash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-handwriting-on-the-post-it-note-image-and-returns-suffer-at-3m.html | The Handwriting On the Post-It Note; Image and Returns Suffer at 3M | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/green-musters-forces-to-fight-charter-panel.html | Green Musters Forces to Fight Charter Panel | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/IHT-a-record-for-europe-move-would-create-4thlargest-oil-firm-total-fina.html | A Record for Europe, Move Would Create 4th-Largest Oil Firm : Total Fina Launches Hostile Bid To Buy Elf | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/plus-pro-hockey-rangers-offers-to-quintal-and-kamensky.html | PLUS: PRO HOCKEY -- RANGERS; Offers to Quintal And Kamensky | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-with-killing-his-relative.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged With Killing His Relative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/navigating-the-options-for-prostate-cancer.html | Navigating the Options for Prostate Cancer | False | By Nancy Beth Jackson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-too-many-doctors-442232.html | Too Many Doctors? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/plenty-of-dirty-jobs-in-politics-and-a-new-breed-of-diggers.html | Plenty of Dirty Jobs in Politics And a New Breed of Diggers | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-davis-thelma-tukel.html | Paid Notice: Deaths DAVIS, THELMA (TUKEL) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-why-a-car-is-better-than-cash-481815.html | Why a Car Is Better Than Cash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-merdinger-janet-e-nee-weiskopf.html | Paid Notice: Deaths MERDINGER, JANET E. (NEE WEISKOPF) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/tennis-a-memorable-fortnight-from-beginning-to-end.html | TENNIS; A Memorable Fortnight From Beginning to End | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/a-conversation-with-michael-l-dertouzos-a-pragmatist-on-what-computers-can-do.html | A CONVERSATION WITH/MICHAEL L. DERTOUZOS; A Pragmatist on What Computers Can Do | False | By Claudia Dreifus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/minnesota-s-ventura-tries-to-lure-weicker-into-the-presidential-race.html | Minnesota's Ventura Tries to Lure Weicker Into the Presidential Race | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-1949mideast-talks-in-our-pages100-75-and-50-years-ago.html | 1949:Mideast Talks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-beha-james-j.html | Paid Notice: Deaths BEHA, JAMES J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-why-a-car-is-better-than-cash-481831.html | Why a Car Is Better Than Cash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/israeli-cabinet-appointments-seem-aimed-at-consolidating-barak-s-control.html | Israeli Cabinet Appointments Seem Aimed at Consolidating Barak's Control | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-a-43-billion-hostile-bid-in-french-oil.html | INTERNATIONAL BUSINESS; A $43 Billion Hostile Bid In French Oil | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/rethinking-dams.html | Rethinking Dams | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/beloved-hatteras-lighthouse-on-a-slow-journey-from-the-sea.html | Beloved Hatteras Lighthouse On a Slow Journey From the Sea | False | By Cornelia Dean | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-tittmann-francis-s.html | Paid Notice: Deaths TITTMANN, FRANCIS S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-letters-to-the-editor-90597106734.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/does-kids-tv-have-to-be-edifying.html | Does Kids' TV Have to Be Edifying? | False | By Nick Gillespie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/new-fight-over-the-old-art-of-drug-compounding.html | New Fight Over the Old Art of Drug Compounding | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/l-systemic-poison-ivy-482390.html | Systemic Poison Ivy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/media-business-advertising-that-time-again-guy-brooklyn-plays-20-questions-about.html | THE MEDIA BUSINESS: ADVERTISING; That time again: A guy from Brooklyn plays 20 questions about Madison Avenue and its clients. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-trinkle-peter-brian.html | Paid Notice: Deaths TRINKLE, PETER BRIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/news-summary-481521.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-seligson-bryna-v.html | Paid Notice: Deaths SELIGSON, BRYNA V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-brahen-leonard-dr.html | Paid Notice: Deaths BRAHEN, LEONARD, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-for-japans-government-the-economy-will-be-a-litmus-test.html | For Japan's Government, the Economy Will Be a Litmus Test | False | By Roger Buckley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/united-church-of-christ-elects-new-head-and-shifts-leaders.html | United Church of Christ Elects New Head and Shifts Leaders | False | By Gustav Niebuhr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-forman-henry.html | Paid Notice: Deaths FORMAN, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/wallace-e-howell-84-dies-famed-rainmaker-in-drought.html | Wallace E. Howell, 84, Dies; Famed Rainmaker in Drought | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/sleepless-gun-for-hire-joins-the-first-lady.html | Sleepless Gun for Hire Joins the First Lady | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/hong-kong-s-invaluable-courts.html | Hong Kong's Invaluable Courts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/conflict-in-kashmir-stirs-fund-raising-fervor-among-indian-immigrants.html | Conflict in Kashmir Stirs Fund-Raising Fervor Among Indian Immigrants | False | By Somini Sengupta | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-epstein-bernice-hochberg.html | Paid Notice: Deaths EPSTEIN, BERNICE HOCHBERG | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/mark-sandman-47-musician-who-led-the-band-morphine.html | Mark Sandman, 47, Musician Who Led the Band Morphine | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/in-pakistani-village-distrust-of-indians-as-raw-as-ever.html | In Pakistani Village, Distrust of Indians as Raw as Ever | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/pop-review-nostalgia-for-punk-but-a-fresh-comeback.html | POP REVIEW; Nostalgia For Punk, But a Fresh Comeback | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/sports-of-the-times-addressing-an-attitude-problem.html | Sports of The Times; Addressing An Attitude Problem | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/boy-6-drowns-at-pool-party-3-other-fatalities-are-reported.html | Boy, 6, Drowns at Pool Party; 3 Other Fatalities Are Reported | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/patterns-475033.html | Patterns | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-americas-colombia-alters-oil-policy.html | WORLD BUSINESS BRIEFING: AMERICAS; COLOMBIA ALTERS OIL POLICY | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/cycling-three-contenders-thwarted-by-crash.html | CYCLING; Three Contenders Thwarted by Crash | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-better-late-than-letters-to-the-editor.html | Better Late Than â€šÃ„Â¶ : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/horse-racing-canadian-to-buy-gulfstream.html | HORSE RACING; Canadian to Buy Gulfstream | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/150-million-shopping-center-in-harlem-moving-forward.html | $150 Million Shopping Center in Harlem Moving Forward | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-time-for-serbian-selfexamination.html | Time for Serbian Self-Examination | False | By Larry Hollingsworth, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/women-s-world-cup-the-us-china-matchup-when-2-equal-forces-meet.html | WOMEN'S WORLD CUP; The U.S.-China Matchup: When 2 Equal Forces Meet | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/theater/this-year-his-banquet-has-centerpiece-with-peony-place-34-productions-don-t-faze.html | This Year, His Banquet Has a Centerpiece; With 'Peony' in Place, 34 Productions Don't Faze Lincoln Center Festival Director | False | By Peter Applebome | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/edouard-boubat-photographer-with-poetic-eye-for-children-75.html | Edouard Boubat, Photographer With Poetic Eye for Children, 75 | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/departing-foreign-aid-chief-says-cuts-are-dangerous.html | Departing Foreign Aid Chief Says Cuts Are Dangerous | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-bange-egon.html | Paid Notice: Deaths BANGE, EGON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/crisis-balkans-mourners-after-scotland-yard-inquiry-village-kosovo-buries-64.html | CRISIS IN THE BALKANS: MOURNERS; After Scotland Yard Inquiry, A Village in Kosovo Buries 64 | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/illegal-fireworks-injure-seven-one-man-loses-three-fingers.html | Illegal Fireworks Injure Seven; One Man Loses Three Fingers | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/dissonance-underground-as-tunnel-work-hums-a-recording-studio-closes.html | Dissonance Underground; As Tunnel Work Hums, a Recording Studio Closes | False | By Vivian S. Toy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/medicine-s-steamy-side-for-and-about-interns.html | Medicine's Steamy Side, for and About Interns | False | By Wendy Marston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/style/IHT-robert-carsenoperas-master-of-the-modern.html | Robert Carsen:Opera's Master of the Modern | False | By David Stevens, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/dance-review-sharing-the-same-space-but-little-else.html | DANCE REVIEW; Sharing the Same Space, but Little Else | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/economic-calendar.html | Economic Calendar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-agatstein-pina.html | Paid Notice: Deaths AGATSTEIN, PINA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/long-delays-by-hmo-s-cited-in-new-york-report.html | Long Delays by H.M.O.'s Cited in New York Report | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/1-technology-s-limits-482404.html | Technology's Limits | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/in-city-s-drug-fight-a-prosecutor-from-a-different-mold.html | In City's Drug Fight, a Prosecutor From a Different Mold | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/failing-our-farmers.html | Failing Our Farmers | False | By Wendell Berry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-1899yellow-fever-in-our-pages100-75-and-50-years-ago.html | 1899:Yellow Fever : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-becker-ted-e-sr-md.html | Paid Notice: Deaths BECKER, TED E., SR., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-helping-the-stricken-481866.html | Helping the Stricken | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/health/vital-signs-patterns-in-cases-of-stroke-unequal-treatment.html | VITAL SIGNS: PATTERNS; In Cases of Stroke, Unequal Treatment | False | By John O'Neil | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/rising-lake-slowly-stalks-a-north-dakota-town.html | Rising Lake Slowly Stalks a North Dakota Town | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/IHT-armstrongs-victory-gives-tour-a-boost.html | Armstrong's Victory Gives Tour a Boost | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/horse-racing-behrens-speeds-into-the-upper-echelon-of-his-sport.html | HORSE RACING; Behrens Speeds Into the Upper Echelon of His Sport | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/world/venezuelan-leader-walks-out-on-congress.html | Venezuelan Leader Walks Out on Congress | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-an-advocate-for-indonesia-s-debtors.html | INTERNATIONAL BUSINESS; An Advocate for Indonesia's Debtors | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/inside-482196.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-kaplan-solomon-i.html | Paid Notice: Deaths KAPLAN, SOLOMON I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/l-a-disturbing-approach-482374.html | A Disturbing Approach | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/worldbusiness/IHT-monopolists-cited-as-key-threat-to-trade.html | Monopolists Cited as Key Threat to Trade | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-brains-on-the-brain-letters-to-the-editor.html | Brains on the Brain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/tennis-sampras-the-best-ever-a-grand-thought.html | TENNIS; Sampras the Best Ever? A Grand Thought | False | By Neil Amdur | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/arts-abroad-50-years-later-her-chansons-find-new-audiences.html | ARTS ABROAD; 50 Years Later, Her Chansons Find New Audiences | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/gore-campaign-trailing-among-women-sharpens-its-pitch-to-them.html | Gore Campaign, Trailing Among Women, Sharpens Its Pitch to Them | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-yes-yes-esperanto-letters-to-the-editor.html | Yes, Yes, Esperanto : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-two-clients-give-agencies-new-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Clients Give Agencies New Work | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/quotation-of-the-day-479462.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/news/koreans-murder-by-an-american-racist-tragedy-of-dying-in-vain.html | Korean's Murder by an American Racist:Tragedy of 'Dying in Vain' | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-accounts-482498.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-1924-radio-mars-in-our-pages100-75-and-50-years-ago.html | 1924:Radio Mars?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-healthy-skepticism-449768.html | Healthy Skepticism | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-levine-benjamin.html | Paid Notice: Deaths LEVINE, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-greenstein-beatrice.html | Paid Notice: Deaths GREENSTEIN, BEATRICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-strasser-eleanor-f.html | Paid Notice: Deaths STRASSER, ELEANOR F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/world-business-briefing-asia-motorola-to-sell-2-plants.html | WORLD BUSINESS BRIEFING: ASIA; MOTOROLA TO SELL 2 PLANTS | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/nyregion/in-more-office-cubicles-the-dog-has-its-day.html | In More Office Cubicles, the Dog Has Its Day | False | By Lisa W. Foderaro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-vasilas-kyriacos-kirk.html | Paid Notice: Deaths VASILAS, KYRIACOS (KIRK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-hart-l-denver.html | Paid Notice: Deaths HART, L. DENVER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-marketers-move-on-their-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Move On Their Reviews | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/arts/eugenio-florit-poet-and-critic-95.html | Eugenio Florit, Poet and Critic, 95 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/the-media-business-advertising-addenda-people-482501.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/science/q-a-473804.html | Q & A | False | By C. Claiborne Ray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/IHT-no-no-nostradamus-letters-to-the-editor.html | No, No, Nostradamus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-baudinet-eric.html | Paid Notice: Deaths BAUDINET, ERIC | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/business/international-business-it-s-test-time-for-ntt-s-global-ambitions.html | INTERNATIONAL BUSINESS; It's Test Time for N.T.T.'s Global Ambitions | False | By Sheryl Wudunn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/us/a-pledge-of-federal-help-for-the-economic-byways.html | A Pledge of Federal Help For the Economic Byways | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/transactions-482870.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/classified/paid-notice-deaths-hertz-richard.html | Paid Notice: Deaths HERTZ, RICHARD C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/sports/baseball-orioles-surhoff-makes-his-case-for-all-star-designation.html | BASEBALL; Orioles' Surhoff Makes His Case for All-Star Designation | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-06 | 1999-07-06 | https://www.nytimes.com/1999/07/06/opinion/l-bombing-serbia-a-new-era-482064.html | Bombing Serbia: A New Era? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/on-baseball-reds-are-surprise-contenders.html | ON BASEBALL; Reds Are Surprise Contenders | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/critic-s-notebook-the-pianist-in-a-high-wire-act.html | CRITIC'S NOTEBOOK; The Pianist in a High-Wire Act | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-the-chimps-don-t-have-free-will-497746.html | The Chimps Don't Have Free Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/theater-review-a-kabuki-style-western-noisy-and-hyperactive.html | THEATER REVIEW; A Kabuki-Style Western, Noisy and Hyperactive | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/cu-chi-journal-visit-the-vietcong-s-world-americans-welcome.html | Cu Chi Journal; Visit the Vietcong's World: Americans Welcome | False | By Seth Mydans | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-like-an-oven-by-the-oven.html | A HEAT WAVE SIZZLES: THE SCENE; Like an Oven, by the Oven | False | By Vivian S. Toy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/by-the-book-an-icy-glass-of-summer.html | BY THE BOOK; An Icy Glass of Summer | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-classical-romantic-giselle.html | DANCE REVIEW; Classical, Romantic 'Giselle' | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/clinton-aid-plan-in-partisan-grinder.html | Clinton Aid Plan in Partisan Grinder | False | By Irvin Molotsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-kaplan-nettie.html | Paid Notice: Deaths KAPLAN, NETTIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/plus-pro-football-jets-parcells-signs-player-from-europe.html | PLUS: PRO FOOTBALL -- JETS; Parcells Signs Player From Europe | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-overview-record-heat-claims-lives-and-cuts-power.html | A HEAT WAVE SIZZLES: THE OVERVIEW; Record Heat Claims Lives and Cuts Power | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-1949no-communists-in-our-pages100-75-and-50-years-ago.html | 1949:No Communists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/beveridge-webster-a-pianist-and-a-longtime-teacher-91.html | Beveridge Webster, a Pianist And a Longtime Teacher, 91 | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/the-radar-new-york-needs.html | The Radar New York Needs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-europe-industrial-gas-offer.html | WORLD BUSINESS BRIEFING: EUROPE; INDUSTRIAL GAS OFFER | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-abrams-judith.html | Paid Notice: Deaths ABRAMS, JUDITH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/hedge-fund-reimburses-1.3-billion-to-investors.html | Hedge Fund Reimburses $1.3 Billion To Investors | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/c-corrections-496095.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/labor-dept-accuses-boeing-of-blocking-inquiry-into-bias.html | Labor Dept. Accuses Boeing Of Blocking Inquiry Into Bias | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-wetzler-mildred-francis.html | Paid Notice: Deaths WETZLER, MILDRED FRANCIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/cycling-young-australian-sprinter-will-have-to-wait-his-turn.html | CYCLING; Young Australian Sprinter Will Have to Wait His Turn | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-market-place-as-britain-sells-some-gold-south-africa-howls.html | THE MARKETS: Market Place; As Britain Sells Some Gold, South Africa Howls | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/media-business-advertising-search-irreverence-movie-campaign-sets-new-high-low.html | THE MEDIA BUSINESS: ADVERTISING; In search of irreverence, a movie campaign sets 'a new high in low,' but few seem to care. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/the-chef.html | THE CHEF | False | By Thomas Keller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/hockey-rangers-get-2-pieces-to-puzzle-and-focus-on-big-one-fleury.html | HOCKEY; Rangers Get 2 Pieces to Puzzle, And Focus on Big One, Fleury | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/first-lady-takes-a-step-toward-a-new-york-race.html | First Lady Takes a Step Toward a New York Race | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-restore-cuny-s-elitism-491012.html | Restore CUNY's Elitism | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-hershiser-rebounds-on-one-day-of-rest.html | BASEBALL; Hershiser Rebounds On One Day Of Rest | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/sports-of-the-times-a-bad-swing-at-the-fans-by-gonzalez.html | Sports of The Times; A Bad Swing At the Fans By Gonzalez | False | By Ira Berkow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-groman-louis.html | Paid Notice: Deaths GROMAN, LOUIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/the-amazing-vanishing-surplus.html | The Amazing Vanishing Surplus | False | By David Frum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/our-towns-breaking-up-a-bridge-trio-after-25-years.html | Our Towns; Breaking Up A Bridge Trio After 25 Years | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-1899crime-of-passion-in-our-pages100-75-and-50-years-ago.html | 1899:Crime of Passion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/commercial-property-former-astor-office-building-looks-back-and-up.html | Commercial Property; Former Astor Office Building Looks Back, and Up | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-birkner-melvin-d.html | Paid Notice: Deaths BIRKNER, MELVIN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-beha-james-j.html | Paid Notice: Deaths BEHA, JAMES J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-sturz-beverly-elaine-groden.html | Paid Notice: Deaths STURZ, BEVERLY ELAINE GRODEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/senate-riders-put-some-on-the-inside-track.html | Senate Riders Put Some on the Inside Track | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/restaurants-the-oven-even-does-dessert.html | RESTAURANTS; The Oven Even Does Dessert | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/public-lives-an-artistic-expert-in-the-art-of-persuasion.html | PUBLIC LIVES; An Artistic Expert in the Art of Persuasion | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/italy-s-secret-garden.html | Italy's Secret Garden | False | By Fred Plotkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-1924a-miracle-cure-in-our-pages100-75-and-50-years-ago.html | 1924:A Miracle Cure?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-pack-dick.html | Paid Notice: Deaths PACK, DICK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/notebook-friends-of-the-court.html | Notebook; Friends of the Court | False | By Michael Pollak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-stern-richard.html | Paid Notice: Deaths STERN, RICHARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/inside-496510.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/motorola-unit-to-add-1400-positions.html | Motorola Unit to Add 1,400 Positions | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/c-corrections-497010.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/quotation-of-the-day-495492.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/hoffa-chooses-leader-for-reform-effort.html | Hoffa Chooses Leader for Reform Effort | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-lyons-to-merge-with-frch-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lyons to Merge With FRCH Design | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-memorials-korn-irene.html | Paid Notice: Memorials KORN, IRENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-isaacson-dorothy.html | Paid Notice: Deaths ISAACSON, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/hate-groups-seeking-broader-reach.html | Hate Groups Seeking Broader Reach | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-centers-200-new-york-city-sites-shelter-for-overheated.html | A HEAT WAVE SIZZLES: THE CENTERS; At 200 New York City Sites, Shelter for the Overheated | False | By Douglas Martin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-asia-india-gets-loan.html | WORLD BUSINESS BRIEFING: ASIA; INDIA GETS LOAN | False | By P. J. Anthony | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-guggenheimer-randolph.html | Paid Notice: Deaths GUGGENHEIMER, RANDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/descendants-of-slave-s-son-contend-that-his-father-was-george-washington.html | Descendants of Slave's Son Contend That His Father Was George Washington | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/the-minimalist-it-s-showtime-for-herbs-in-a-plate-of-pasta.html | THE MINIMALIST; It's Showtime for Herbs In a Plate of Pasta | False | By Mark Bittman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/woman-s-suicide-a-bizarre-note-in-fraud-inquiry.html | Woman's Suicide a Bizarre Note in Fraud Inquiry | False | By Katherine E. Finkelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/hillary-by-default.html | Hillary by Default | False | By Matthew L. Lifflander | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/worldbusiness/IHT-lycos-takes-aim-at-geocities-users.html | Lycos Takes Aim At GeoCities Users | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/theater/stage-struck-booksellers-keep-progress-in-the-wings.html | Stage-Struck Booksellers Keep Progress In the Wings | False | By Alex Witchel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/horse-racing-gulfstream-park-has-sale-agreement.html | HORSE RACING; Gulfstream Park Has Sale Agreement | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-merrill-phyllis-chamberlin.html | Paid Notice: Deaths MERRILL, PHYLLIS CHAMBERLIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/us-avoiding-castro-relaxes-rules-on-cuba.html | U.S., Avoiding Castro, Relaxes Rules on Cuba | False | By Tim Golden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-sugar-in-the-everglades-489271.html | Sugar in the Everglades | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/womens-basketball-3-players-for-liberty-are-named-allstars.html | WOMEN'S BASKETBALL; 3 Players For Liberty Are Named All-Stars | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/confessions-of-a-day-trader.html | Confessions of a Day Trader | False | By Clint Winstead | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-dark-theme-ushers-in-pilobolus.html | DANCE REVIEW; Dark Theme Ushers In Pilobolus | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-foreign-investors-lose-a-round-at-russian-ship-concern.html | INTERNATIONAL BUSINESS; Foreign Investors Lose a Round at Russian Ship Concern | False | By Russell Working | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/business-digest-495212.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-wise-aaron.html | Paid Notice: Deaths WISE, AARON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-mccluskey-olga-newton.html | Paid Notice: Deaths MCCLUSKEY, OLGA NEWTON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/exhibit-of-vietnamese-art-rouses-immigrant-anger.html | Exhibit of Vietnamese Art Rouses Immigrant Anger | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/IHT-a-french-regions-race-for-the-race.html | A French Region's Race for the Race | False | By Brad Spurgeon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-gross-rev-stanley-f.html | Paid Notice: Deaths GROSS, REV. STANLEY F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-opposition-provincial-serbian-town-10000-say-no-milosevic.html | CRISIS IN THE BALKANS: THE OPPOSITION; In Provincial Serbian Town, 10,000 Say 'No' to Milosevic | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-staar-surgical-spurns-offer-from-undisclosed-bidder.html | COMPANY NEWS; STAAR SURGICAL SPURNS OFFER FROM UNDISCLOSED BIDDER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-charities-are-to-blame-letters-to-the-editor.html | Charities Are to Blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/not-guilty-plea-in-slaying-a-surprise-to-family-and-lawyer.html | Not-Guilty Plea in Slaying a Surprise to Family and Lawyer | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/style/IHT-verdis-years-in-the-galley.html | Verdi's Years in the Galley | False | By David Stevens, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/movies/rare-films-illuminate-a-master-now-80.html | Rare Films Illuminate A Master, Now 80 | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/temptation-watch-a-humble-cracker-make-you-its-slave.html | TEMPTATION; Watch a Humble Cracker Make You Its Slave | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-interstate-bakeries-to-buy-culinar-uniting-hostess.html | COMPANY NEWS; INTERSTATE BAKERIES TO BUY CULINAR, UNITING HOSTESS | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/pop-review-quirky-but-real-the-beat-goes-on.html | POP REVIEW; Quirky but Real, the Beat Goes On | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-rosenthal-sylvia.html | Paid Notice: Deaths ROSENTHAL, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/democracy-sprouts-in-ghana-now-for-the-harvest.html | Democracy Sprouts in Ghana; Now for the Harvest | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-a-media-world-to-conquer-in-europe-giants-are-on-the-rise.html | INTERNATIONAL BUSINESS; A Media World to Conquer; In Europe, Giants Are on the Rise | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-major-league-executives-say-struggling-pettitte-trading-block.html | BASEBALL; Major League Executives Say a Struggling Pettitte Is on the Trading Block | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/india-and-un-working-on-kashmir-plane-rules.html | India and U.N. Working On Kashmir Plane Rules | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/worldbusiness/IHT-controversy-on-tap-as-coors-battles-for-korean.html | Controversy on Tap as Coors Battles for Korean Brewer | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/transactions-498467.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/after-debate-board-of-education-s-chief-is-re-elected.html | After Debate, Board of Education's Chief Is Re-elected | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/obstacle-to-a-tobacco-suit.html | Obstacle to a Tobacco Suit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/worldbusiness/IHT-proton-insists-firm-will-find-its-niche-malaysian.html | Proton Insists Firm Will Find Its Niche : Malaysian Automaker Takes Uncertain Road | False | By Thomas Fuller, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/business-travel-some-airlines-are-allowing-customers-use-cell-phones-while-plane.html | Business Travel; Some airlines are allowing customers to use cell phones while a plane is still at the departure gate. | False | By Joe Sharkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-the-chimps-don-t-have-free-will-497754.html | The Chimps Don't Have Free Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/pro-basketball-knicks-top-draft-pick-may-wait-a-year.html | PRO BASKETBALL; Knicks' Top Draft Pick May Wait a Year | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-the-chimps-don-t-have-free-will-497770.html | The Chimps Don't Have Free Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/calendar.html | CALENDAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/IHT-one-year-on-coach-explains-cup-victory-for-france-a-moment-to.html | One Year On, Coach Explains Cup Victory : For France, a Moment To Reflect on Its Glory | False | By Rob Hughes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/books/books-of-the-times-fleshing-out-hemingway-with-literary-license.html | BOOKS OF THE TIMES; Fleshing Out Hemingway With Literary License | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-stocks-late-selling-erases-early-advances-in-equities-trading.html | THE MARKETS: STOCKS; Late Selling Erases Early Advances in Equities Trading | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/soccer-2-foreigners-are-allocated-to-metrostars.html | SOCCER; 2 Foreigners Are Allocated To MetroStars | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-nation-east-coast-mobilizes-block-block-resistance-stifling.html | A HEAT WAVE SIZZLES: THE NATION; East Coast Mobilizes in a Block-by-Block Resistance to the Stifling Heat | False | By Robin Toner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-piazza-an-all-star-starter-as-ordonez-hopes-for-bid.html | BASEBALL; Piazza an All-Star Starter As Ordonez Hopes for Bid | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-riva-william.html | Paid Notice: Deaths RIVA, WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/berry-desserts-sophisticated-and-simple.html | Berry Desserts, Sophisticated and Simple | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/news-summary-497886.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/squeegee-trial-leads-judge-to-cut-charges.html | Squeegee Trial Leads Judge To Cut Charges | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-founders-gave-nature-its-due-497827.html | Founders Gave 'Nature' Its Due | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/old-greens-in-germany-challenged-by-upstarts.html | Old Greens In Germany Challenged By Upstarts | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-conant-helen-hemingway.html | Paid Notice: Deaths CONANT, HELEN HEMINGWAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-americas-mexicana-joins-star-alliance.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICANA JOINS STAR ALLIANCE | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/worry-over-insurance-fraud-extends-to-grave.html | Worry Over Insurance Fraud Extends to Grave | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-peacekeeping-russians-fly-into-kosovo-after-impasse-resolved.html | CRISIS IN THE BALKANS: PEACEKEEPING; Russians Fly Into Kosovo After Impasse Is Resolved | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-strasser-eleanor-f.html | Paid Notice: Deaths STRASSER, ELEANOR F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-scene-it-was-good-day-for-air-conditioner-just-try-find-one.html | A HEAT WAVE SIZZLES: THE SCENE; It Was a Good Day for an Air-Conditioner. Just Try to Find One. | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-polonsky-leonard.html | Paid Notice: Deaths POLONSKY, LEONARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/albany-tells-nassau-price-of-a-bailout-is-oversight-by-the-comptroller.html | Albany Tells Nassau: Price of a Bailout Is Oversight by the Comptroller | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/c-corrections-497002.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-rockower-ada.html | Paid Notice: Deaths ROCKOWER, ADA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-bange-egon.html | Paid Notice: Deaths BANGE, EGON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/c-corrections-497037.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-behind-web-s-success-490385.html | Behind Web's Success | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-becker-ted-e.html | Paid Notice: Deaths BECKER, TED E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-launer-gene.html | Paid Notice: Deaths LAUNER, GENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-nardoza-dorothy-a.html | Paid Notice: Deaths NARDOZA, DOROTHY A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-never-ill-timed-letters-to-the-editor.html | Never 'Ill Timed' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/wine-talk-searching-for-good-affordable-bordeaux.html | WINE TALK; Searching for Good, Affordable Bordeaux | False | By Frank J. Prial | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-weekes-carol-thatcher.html | Paid Notice: Deaths WEEKES, CAROL THATCHER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/bits-and-bytes-vegetarian-and-liking-it-on-the-web.html | BITS AND BYTES; Vegetarian, and Liking It, on the Web | False | By S. A. Belzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/so-a-chicken-walks-into-a-bar.html | So, a Chicken Walks Into a Bar | False | By Steven Raichlen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-balsam-rita.html | Paid Notice: Deaths BALSAM, RITA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/executive-changes-492256.html | EXECUTIVE CHANGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/push-for-wholesale-banks-stalls-in-overhaul-of-law.html | Push for Wholesale Banks Stalls in Overhaul of Law | False | By Leslie Wayne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/baseball-yankees-show-their-resilience-and-grit.html | BASEBALL; Yankees Show Their Resilience And Grit | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/donor-implicates-mexican-party-in-scandal.html | Donor Implicates Mexican Party in Scandal | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-sturz-beverly.html | Paid Notice: Deaths STURZ, BEVERLY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-british-telecom-ordered-to-open-network.html | INTERNATIONAL BUSINESS; British Telecom Ordered to Open Network | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-surely-we-can-make-children-s-tv-better-497711.html | Surely, We Can Make Children's TV Better | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/eating-well-at-last-a-vitamin-pill-wrapped-in-a-tortilla.html | EATING WELL; At Last, a Vitamin Pill Wrapped in a Tortilla | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-sherlock-william.html | Paid Notice: Deaths SHERLOCK, WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/bob-backus-is-dead-at-72-world-s-best-weight-thrower.html | Bob Backus Is Dead at 72; World's Best Weight Thrower | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-korn-dinie.html | Paid Notice: Deaths KORN, DINIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/heat-wave-sizzles-neighborhood-blackout-stops-trains-electricity-for-200000.html | A HEAT WAVE SIZZLES: THE NEIGHBORHOOD; Blackout Stops Trains and Electricity for 200,000 | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/comtech-to-split-shares.html | Comtech to Split Shares | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-power-utility-officials-sweat-out-a-record-demand.html | A HEAT WAVE SIZZLES: THE POWER; Utility Officials Sweat Out a Record Demand | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-dubowsky-joseph.html | Paid Notice: Deaths DUBOWSKY, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/international-business-in-russia-charity-rides-on-corporate-shoulders.html | INTERNATIONAL BUSINESS; In Russia, Charity Rides On Corporate Shoulders | False | By John Varoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/j-curtis-counts-83-nixon-friend-and-labor-mediator-who-averted-conflicts.html | J. Curtis Counts, 83, Nixon Friend and Labor Mediator Who Averted Conflicts | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-insure-donated-drugs-490156.html | Insure Donated Drugs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-surely-we-can-make-children-s-tv-better-497690.html | Surely, We Can Make Children's TV Better | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/IHT-crash-upsets-hopes-of-3-favorites.html | Crash Upsets Hopes of 3 Favorites | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-pariser-howard.html | Paid Notice: Deaths PARISER, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-a-place-to-cool-off.html | A HEAT WAVE SIZZLES: THE SCENE; A Place to Cool Off | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-europe-whitbread-bid-favored.html | WORLD BUSINESS BRIEFING: EUROPE; WHITBREAD BID FAVORED | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-accounts-497584.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-cho-morley.html | Paid Notice: Deaths CHO, MORLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-scene-jet-engines-in-searing-sun.html | A HEAT WAVE SIZZLES; THE SCENE; Jet Engines in Searing Sun | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-news-wolters-kluwer-agrees-to-acquire-bankers-systems.html | COMPANY NEWS; WOLTERS KLUWER AGREES TO ACQUIRE BANKERS SYSTEMS | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/tv-sports-goodwill-games-headed-for-bosnia.html | TV SPORTS; Goodwill Games Headed for Bosnia | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/syria-signals-its-willingness-to-reopen-talks-with-israel.html | Syria Signals Its Willingness To Reopen Talks With Israel | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/the-mantle-of-the-maverick-suits-mccain.html | The Mantle of the Maverick Suits McCain | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/hello-fender-hello-gibson-out-of-the-garage-and-into-rock-and-roll-day-camp.html | Hello Fender, Hello Gibson; Out of the Garage and Into Rock-and-Roll Day Camp | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/crisis-balkans-atrocities-acid-smelting-vats-evoke-fear-grisly-burials-serbs.html | CRISIS IN THE BALKANS: ATROCITIES; Acid and Smelting Vats Evoke Fear of Grisly Burials by Serbs | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-barrett-matthew.html | Paid Notice: Deaths BARRETT, MATTHEW | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/25-and-under-middle-eastern-fare-simple-and-cooling.html | $25 AND UNDER; Middle Eastern Fare, Simple and Cooling | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-moynihan-anne-k.html | Paid Notice: Deaths MOYNIHAN, ANNE K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/movies/film-review-romantic-standoffs-in-the-face-of-a-mortal-illness.html | FILM REVIEW; Romantic Standoffs in the Face of a Mortal Illness | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/clinton-in-poverty-tour-focuses-on-profits.html | Clinton, in Poverty Tour, Focuses on Profits | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/blast-furnace-weather.html | Blast-Furnace Weather | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/dance-review-bounding-with-energy-east-and-west-meet.html | DANCE REVIEW; Bounding With Energy, East and West Meet | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/company-briefs-497240.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-founders-gave-nature-its-due-817819.html | Founders Gave 'Nature' Its Due | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/world-business-briefing-americas-vehicle-sales-drop.html | WORLD BUSINESS BRIEFING: AMERICAS; VEHICLE SALES DROP | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-goldwag-elias-j.html | Paid Notice: Deaths GOLDWAG, ELIAS J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-kowler-miriam.html | Paid Notice: Deaths KOWLER, MIRIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/style/IHT-want-to-speak-americannow-its-a-walkover.html | Want to Speak American? Now It's a Walkover | False | By Mary Blume, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/women-s-basketball-impressive-holdsclaw-leads-a-late-rally.html | WOMEN'S BASKETBALL; Impressive Holdsclaw Leads a Late Rally | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-overturning-immunity-490539.html | Overturning Immunity | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/a-heat-wave-sizzles-the-schools-without-air-sweating-starts-early-for-students.html | A HEAT WAVE SIZZLES: THE SCHOOLS; Without Air, Sweating Starts Early For Students | False | By Lynette Holloway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/style/IHT-sherman-maps-a-jewish-century.html | Sherman Maps a Jewish Century | False | By Sheridan Morley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-jacobs-samuel.html | Paid Notice: Deaths JACOBS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-surely-we-can-make-children-s-tv-better-497720.html | Surely, We Can Make Children's TV Better | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/IHT-against-altered-food-letters-to-the-editor.html | Against Altered Food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/women-s-world-cup-politics-aside-for-chinese-it-s-only-a-sporting-thing.html | WOMEN'S WORLD CUP; Politics Aside, for Chinese It's Only 'a Sporting Thing' | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/roadblock-to-holbrooke-s-un-nomination-is-apparently-lott.html | Roadblock to Holbrooke's U.N. Nomination Is Apparently Lott | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/2-jail-guards-face-charges-involving-sex-with-inmates.html | 2 Jail Guards Face Charges Involving Sex With Inmates | False | By Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/style/IHT-peter-blegvads-cult-mix-of-tunes-and-cartoons.html | Peter Blegvad's Cult Mix of Tunes and Cartoons | False | By Mike Zwerin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/sports/IHT-belgian-grabs-2d-successive-victory-and-takes-2d-place-overall.html | Belgian Grabs 2d Successive Victory and Takes 2d Place Overall : Steels Wins Battle of the Sprinters | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-allee-jane-l.html | Paid Notice: Deaths ALLEE, JANE L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/sutton-wins-bid-to-become-defendant-in-apollo-theater-suit.html | Sutton Wins Bid to Become Defendant in Apollo Theater Suit | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/theater-review-new-roxie-and-velma-take-over-in-chicago.html | THEATER REVIEW; New Roxie and Velma Take Over In 'Chicago' | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/world/vowing-to-pursue-peace-with-arabs-barak-takes-over.html | VOWING TO PURSUE PEACE WITH ARABS, BARAK TAKES OVER | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/us/glitch-over-language-proficiency-mars-test-results-in-california.html | Glitch Over Language Proficiency Mars Test Results in California | False | By Andrea Adelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/americas-war-germanys-peace.html | America's War, Germany's Peace | False | By Michael Mandelbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/classified/paid-notice-deaths-cole-bernard-m.html | Paid Notice: Deaths COLE, BERNARD M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-accounts-change-co-founder-departs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts Change; Co-Founder Departs | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/new-promises-on-kashmir.html | New Promises on Kashmir | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/arts/arts-abroad-mixing-up-perceptions-on-canvas-and-off-in-calgary.html | ARTS ABROAD; Mixing Up Perceptions, on Canvas and Off, in Calgary | False | By Kathryn Shattuck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-founders-gave-nature-its-due-497797.html | Founders Gave 'Nature' Its Due | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/opinion/l-the-chimps-don-t-have-free-will-497789.html | The Chimps Don't Have Free Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/nyregion/c-corrections-496987.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/the-media-business-advertising-addenda-ddb-executive-starts-own-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Executive Starts Own Shop | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/business/auto-industry-focuses-talks-on-health-care.html | Auto Industry Focuses Talks On Health Care | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-07 | 1999-07-07 | https://www.nytimes.com/1999/07/07/dining/high-noon-restaurants-fight-to-draw-a-crowd.html | High Noon: Restaurants Fight to Draw a Crowd | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-wanted-a-national-commitment-to-health-care-515930.html | Wanted: A National Commitment to Health Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-welch-michael-taft.html | Paid Notice: Deaths WELCH, MICHAEL TAFT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-finkel-daniel.html | Paid Notice: Deaths FINKEL, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-farmers-must-bow-to-change-too-515884.html | Farmers Must Bow to Change, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/IHT-stocks-are-at-precrisis-levels-but-rallys-strength-questioned-asian.html | Stocks Are at Pre-Crisis Levels, But Rally's Strength Questioned : Asian Tigers Bare Their Claws Again | False | By Philip Segal, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/news-summary-516686.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-kristeller-paul-oskar.html | Paid Notice: Deaths KRISTELLER, PAUL OSKAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/human-nature-plants-and-company-styled-to-the-max.html | HUMAN NATURE; Plants and Company, Styled to the Max | False | By Anne Raver | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-bull-josephine-m-nee-devenoge.html | Paid Notice: Deaths BULL, JOSEPHINE M. (NEE DEVENOGE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/books/making-books-on-the-beach-without-tom.html | MAKING BOOKS; On the Beach Without Tom | False | By Martin Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-astor-hugh-waldorf.html | Paid Notice: Deaths ASTOR, HUGH WALDORF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-why-racial-gap-persists-in-school-515973.html | Why Racial Gap Persists in School | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516104.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-heat-wave-neighborhoods-cold-showers-rotting-food-then-lights-then.html | AFTERMATH OF A HEAT WAVE: THE NEIGHBORHOODS; Cold Showers, Rotting Food, Then Lights, Then Dancing | False | By Jodi Wilgoren and Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/women-s-world-cup-pride-in-their-play-and-in-their-bodies.html | WOMEN'S WORLD CUP; Pride in Their Play, and in Their Bodies | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/basketball-hill-faces-a-choice-fordham-or-greece.html | BASKETBALL; Hill Faces A Choice: Fordham Or Greece | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/gop-to-seek-cut-in-capital-gains-tax.html | G.O.P. to Seek Cut in Capital Gains Tax | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-the-rural-poor-need-democracy-and-jobs-a-backup-plan-510629.html | The Rural Poor Need Democracy and Jobs; A Backup Plan | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-bartle-gets-more-unilever-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Gets More Unilever Work | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516090.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-artistic-response-letters-to-the-editor.html | Artistic Response : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516082.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/a-virtual-reality-that-s-best-escaped.html | A Virtual Reality That's Best Escaped | False | By Alicia Ault | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-mcewen-dolores.html | Paid Notice: Deaths MCEWEN, DOLORES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/economic-scene-if-doctors-win-the-right-to-organize-patients-could-lose.html | Economic Scene; If doctors win the right to organize, patients could lose | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/golf-notebook-garcia-may-be-the-woods-of-europe.html | GOLF: NOTEBOOK; Garcia May Be the Woods of Europe | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-americas-imf-loan-approved.html | WORLD BUSINESS BRIEFING: AMERICAS; I.M.F. LOAN APPROVED | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-a-quagmire-revisited-simulating-vietnam.html | NEWS WATCH; A Quagmire Revisited: Simulating Vietnam | False | By Jess Dhaliwal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-clark-mary-ellen.html | Paid Notice: Deaths CLARK, MARY ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-yes-virginia-free-software-516937.html | Yes, Virginia, Free Software | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/energy-secretary-agrees-to-idea-of-agency-on-nuclear-weapons.html | Energy Secretary Agrees to Idea of Agency on Nuclear Weapons | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-gildea-thomas-j.html | Paid Notice: Deaths GILDEA, THOMAS J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-kesselman-bernard.html | Paid Notice: Deaths KESSELMAN, BERNARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-weintraub-lawrence-esq.html | Paid Notice: Deaths WEINTRAUB, LAWRENCE, ESQ. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/as-empire-crumbled-frankel-turned-10-million-into-diamonds.html | As Empire Crumbled, Frankel Turned $10 Million Into Diamonds | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-hewlett-packard-to-shut-down-production-of-a-cult-favorite.html | NEWS WATCH; Hewlett-Packard to Shut Down Production of a Cult Favorite | False | By Bruce Headlam | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516961.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/thor-kapp-fjell-32-a-daredevil-who-leapt-to-fame-in-new-york.html | Thor Kappfjell, 32, a Daredevil Who Leapt to Fame in New York | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/corn-dogs-white-sales-modern-art-east-village-atypical-kmart-gives-nod-irony-its.html | Corn Dogs, White Sales and . . . Modern Art?; In East Village, Atypical Kmart Gives a Nod to Irony as Its Cafe Becomes a Gallery | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/music-review-messiaen-s-private-music-for-organ.html | MUSIC REVIEW; Messiaen's Private Music for Organ | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/boeing-picks-ge-to-build-engine-for-its-long-range-777-jet.html | Boeing Picks G.E. to Build Engine for Its Long-Range 777 Jet | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/vallone-s-son-considers-run-for-his-father-s-council-seat.html | Vallone's Son Considers Run For His Father's Council Seat | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-517003.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-heat-wave-patients-darkness-puts-hospital-into-emergency-mode.html | AFTERMATH OF A HEAT WAVE: THE PATIENTS; Darkness Puts a Hospital Into Emergency Mode | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-mets-lost-day-franco-ventura-and-the-game.html | BASEBALL; Mets' Lost Day: Franco, Ventura and the Game | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-herman-morris.html | Paid Notice: Deaths HERMAN, MORRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-trimingham-jane-tanner.html | Paid Notice: Deaths TRIMINGHAM, JANE TANNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/public-lives-cerone-s-back-in-the-minors-and-loving-it.html | PUBLIC LIVES; Cerone's Back in the Minors, and Loving It | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-the-power-answers-are-sought-on-blackout-s-causes.html | AFTERMATH OF A HEAT WAVE: THE POWER; Answers Are Sought on Blackout's Causes | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/new-israel-leader-moves-to-restart-middle-east-talks.html | NEW ISRAEL LEADER MOVES TO RESTART MIDDLE EAST TALKS | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/pacts-reached-on-congo-and-sierra-leone.html | Pacts Reached on Congo and Sierra Leone | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/transactions-517089.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/6-are-killed-in-ethnic-strife-in-solomon-islands.html | 6 Are Killed in Ethnic Strife in Solomon Islands | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/hillary-clinton-begins-pre-campaign-in-a-new-role-for-her.html | Hillary Clinton Begins Pre-Campaign in a New Role for Her | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/editorial-observer-making-political-hay-on-mr-moynihan-s-farm.html | Editorial Observer; Making Political Hay on Mr. Moynihan's Farm | False | By Gail Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/a-tough-act-to-follow.html | A Tough Act To Follow | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-farmers-must-bow-to-change-too-515892.html | Farmers Must Bow to Change, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/karadut-journal-on-a-peak-in-turkey-closing-in-on-a-fabled-tomb.html | Karadut Journal; On a Peak in Turkey, Closing In on a Fabled Tomb | False | By Stephen Kinzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-help-for-the-deaf-517046.html | Help for the Deaf | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/older-set-of-police-recruits-gets-a-chance.html | Older Set of Police Recruits Gets a Chance | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/militants-vow-to-battle-on-in-kashmir-defying-sharif.html | Militants Vow To Battle On In Kashmir, Defying Sharif | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-turkish-public-opinion-is-softening-toward-the-kurds.html | Turkish Public Opinion Is Softening Toward the Kurds | False | By Mehmet Ali Birand, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/sport-vehicles-can-be-built-to-be-safer-insurers-say.html | Sport Vehicles Can Be Built To Be Safer, Insurers Say | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/imprisoned-russian-writer-puts-the-gulag-on-line.html | Imprisoned Russian Writer Puts the Gulag on Line | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-etkind-max.html | Paid Notice: Deaths ETKIND, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/200-hear-first-lady-townspeople-were-there-too.html | 200 Hear First Lady. Townspeople Were There, Too. | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-the-overview-18-hour-blackout-ends-as-heat-fades.html | AFTERMATH OF A HEAT WAVE: THE OVERVIEW; 18-Hour Blackout Ends as Heat Fades | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-habitats-face-to-face-with-a-relative-through-a-glass-clearly.html | CURRENTS: HABITATS; Face to Face With a Relative, Through a Glass Clearly | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-stern-elizabeth-else.html | Paid Notice: Deaths STERN, ELIZABETH (ELSE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-georges-vivian.html | Paid Notice: Deaths GEORGES, VIVIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-debasing-the-medium-517038.html | Debasing the Medium | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-stone-miriam-scadron.html | Paid Notice: Deaths STONE, MIRIAM SCADRON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/quotation-of-the-day-510700.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-halpern-jack.html | Paid Notice: Deaths HALPERN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/wild-west-showdown-for-early-tv-writers-lawsuit-seeks-royalties-for-60-s-series.html | 'Wild West' Showdown For Early TV Writers; Lawsuit Seeks Royalties for 60's Series | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-farmers-must-bow-to-change-too-515850.html | Farmers Must Bow to Change, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/beach-lounging-spaniards-seem-to-prefer-summer-school.html | Beach Lounging? Spaniards Seem to Prefer Summer School | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-why-racial-gap-persists-in-school-515957.html | Why Racial Gap Persists in School | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/defense-dept-urges-industry-to-cooperate-with-europe.html | Defense Dept. Urges Industry To Cooperate With Europe | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-sherry-hilda-j.html | Paid Notice: Deaths SHERRY, HILDA J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-markets-stocks-bonds-despite-upward-rate-pressure-key-gauges-set-records.html | THE MARKETS: STOCKS & BONDS; Despite Upward Rate Pressure, Key Gauges Set Records | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/milosevic-s-governor-in-kosovo-gets-nato-protection.html | Milosevic's Governor in Kosovo Gets NATO Protection | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-kunz-jim.html | Paid Notice: Deaths KUNZ, JIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-strizver-jessie.html | Paid Notice: Deaths STRIZVER, JESSIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-in-new-jersey-thousands-of-homes-in-newark-blacked-out.html | AFTERMATH OF A HEAT WAVE: IN NEW JERSEY; Thousands of Homes in Newark Blacked Out | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-owen-robert-v.html | Paid Notice: Deaths OWEN, ROBERT V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-the-new-improved-outdoors.html | Inside Out and Outside In; The New, Improved Outdoors | False | By William L. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/state-of-the-art-it-s-a-land-of-the-free-computer.html | STATE OF THE ART; It's a Land Of the Free (Computer) | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-feldman-irving-jerome.html | Paid Notice: Deaths FELDMAN, IRVING JEROME | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-noyer-m-lawrence-jr.html | Paid Notice: Deaths NOYER, M. LAWRENCE JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-dunaway-walter-hubert.html | Paid Notice: Deaths DUNAWAY, WALTER HUBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/vaccine-in-mice-offers-hope-in-fight-against-alzheimer-s.html | Vaccine in Mice Offers Hope In Fight Against Alzheimer's | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/soul-of-the-eames-machine.html | Soul of the Eames Machine | False | By Joseph Giovannini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-517020.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-toyota-is-seeking-to-stop-use-of-seniority-to-set-pay.html | INTERNATIONAL BUSINESS; Toyota Is Seeking to Stop Use of Seniority to Set Pay | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/arts-abroad-in-norway-a-nanny-standard-for-movies.html | ARTS ABROAD; In Norway, a Nanny Standard For Movies | False | By Walter Gibbs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-wanted-a-national-commitment-to-health-care-508519.html | Wanted: A National Commitment to Health Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-smiles-albert.html | Paid Notice: Deaths SMILES, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-wolf-ruth.html | Paid Notice: Deaths WOLF, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-1949mobster-nabbed-in-our-pages100-75-and-50-years-ago.html | 1949:Mobster Nabbed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/clinton-amid-the-despair-on-a-reservation-again-pledges-help.html | Clinton, Amid the Despair on a Reservation, Again Pledges Help | False | By Peter T. Kilborn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/personal-shopper-man-made-breezes-to-help-tame-the-heat.html | PERSONAL SHOPPER; Man-Made Breezes to Help Tame the Heat | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/trouble-in-the-backyard.html | Trouble in the Backyard | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-shirken-maurice.html | Paid Notice: Deaths SHIRKEN, MAURICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/boston-museum-s-restructuring-sows-fear-among-us-curators.html | Boston Museum's Restructuring Sows Fear Among U.S. Curators | False | By Judith H. Dobrzynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-grass-is-greener-letters-to-the-editor.html | Grass Is Greener : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/when-the-home-pc-is-a-homemade-pc.html | When the Home PC Is a Homemade PC | False | By Michel Marriott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-baum-abraham-s.html | Paid Notice: Deaths BAUM, ABRAHAM S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-teague-michael.html | Paid Notice: Deaths TEAGUE, MICHAEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-hennelly-patrick-j.html | Paid Notice: Deaths HENNELLY, PATRICK J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/all-nature-mourns-late-leader-north-korea-says.html | All Nature Mourns Late Leader, North Korea Says | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-willits-frederick-e.html | Paid Notice: Deaths WILLITS, FREDERICK E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/higher-speed-lines-leave-door-ajar-for-hackers.html | Higher-Speed Lines Leave Door Ajar for Hackers | False | By Ian Austen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/c-w-lillehei-leader-in-open-heart-surgery-dies-at-80.html | C. W. Lillehei, Leader in Open-Heart Surgery, Dies at 80 | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/in-america-two-victims.html | In America; Two Victims | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/man-suspected-of-role-in-a-kahane-assassination-plot.html | Man Suspected of Role in a Kahane Assassination Plot | False | By Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/naysayers-thriving-in-the-heat.html | Naysayers, Thriving in the Heat | False | By Gale E. Christianson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-more-soap-than-laundry-detected-in-disney-s-case.html | THE MEDIA BUSINESS; More Soap Than Laundry Detected in Disney's Case | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-coggin-james-radford.html | Paid Notice: Deaths COGGIN, JAMES RADFORD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/new-libyan-cooperation-leads-to-renewed-ties-with-britain.html | New Libyan Cooperation Leads to Renewed Ties With Britain | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-mandel-howard.html | Paid Notice: Deaths MANDEL, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-dorgan-joseph-a-reverend.html | Paid Notice: Deaths DORGAN, JOSEPH A., (REVEREND) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/track-and-field-el-guerrouj-sets-record-in-mile.html | TRACK AND FIELD; El-Guerrouj Sets Record in Mile | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-dillon-george-s.html | Paid Notice: Deaths DILLON, GEORGE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/joaquin-rodrigo-97-master-of-spanish-classical-music.html | Joaquin Rodrigo, 97, Master Of Spanish Classical Music | False | By Al Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/what-s-next-as-plain-as-the-nose-on-your-chip.html | WHAT'S NEXT; As Plain as the 'Nose' on Your Chip | False | By Peter Wayner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/hockey-with-fleury-s-signing-near-rangers-turn-to-lesser-needs.html | HOCKEY; With Fleury's Signing Near, Rangers Turn to Lesser Needs | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/prison-sentence-for-baron-broker.html | Prison Sentence For Baron Broker | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-berson-irving-b.html | Paid Notice: Deaths BERSON, IRVING B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-applying-lessons-of-ikebana-arranging-nature-and-art.html | INSIDE OUT AND OUTSIDE IN; Applying Lessons of Ikebana, Arranging Nature and Art | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-clinton-restricts-imports-brazilian-steel-australian-lamb.html | INTERNATIONAL BUSINESS; Clinton Restricts Imports of Brazilian Steel and Australian Lamb | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/in-feisty-takeover-battle-devil-may-be-in-the-snacks.html | In Feisty Takeover Battle, Devil May Be in the Snacks | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516988.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/game-theory-it-s-a-bird-it-s-a-plane-and-it-wobbles.html | GAME THEORY; It's a Bird! It's a Plane! (And It Wobbles?) | False | By J. C. Herz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-1924yeats-complains-in-our-pages100-75-and-50-years-ago.html | 1924:Yeats Complains : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/IHT-1899railroad-system-in-our-pages100-75-and-50-years-ago.html | 1899:Railroad System : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-seelye-edward-e-md.html | Paid Notice: Deaths SEELYE, EDWARD E., MD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/dance-review-a-curiosity-of-the-1930-s-is-revived-by-the-kirov.html | DANCE REVIEW; A Curiosity Of the 1930's Is Revived By the Kirov | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-macarthur-lana-lee.html | Paid Notice: Deaths MACARTHUR, LANA LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-donahue-katharine-haley.html | Paid Notice: Deaths DONAHUE, KATHARINE HALEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-farmers-must-bow-to-change-too-515868.html | Farmers Must Bow to Change, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/IHT-zabel-takes-2d-place-in-fastestever-stage-cipollini-roars-back.html | Zabel Takes 2d Place in Fastest-Ever Stage : Cipollini Roars Back With Sprint Victory | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-what-s-bright-and-shady-in-the-heat.html | INSIDE OUT AND OUTSIDE IN; What's Bright and Shady in the Heat? | False | By William L. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-cohen-norman-d.html | Paid Notice: Deaths COHEN, NORMAN D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/a-classic-success-story-gets-a-nod-from-clinton.html | A Classic Success Story Gets a Nod From Clinton | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-yahoo-posts-a-2d-quarter-that-surpasses-expectations.html | THE MEDIA BUSINESS; Yahoo Posts A 2d Quarter That Surpasses Expectations | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-lubin-jack.html | Paid Notice: Deaths LUBIN, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-europe-lvmh-s-sales-jump.html | WORLD BUSINESS BRIEFING: EUROPE; LVMH'S SALES JUMP | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/waste-management-shares-fall-36-on-profit-warning.html | Waste Management Shares Fall 36% on Profit Warning | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516139.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/us-officials-say-aid-for-terrorists-came-through-two-persian-gulf-nations.html | U.S. Officials Say Aid For Terrorists Came Through Two Persian Gulf Nations | False | By James Risen With Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-tesoriero-joseph-a-md.html | Paid Notice: Deaths TESORIERO, JOSEPH A., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/fraud-conviction-reversed-in-air-crash-insurance-case.html | Fraud Conviction Reversed In Air Crash Insurance Case | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-goldstein-louis.html | Paid Notice: Deaths GOLDSTEIN, LOUIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/woman-18-drowns-in-a-city-pool-in-brooklyn.html | Woman, 18, Drowns in a City Pool in Brooklyn | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-the-magic-suddenly-disappears-for-cone.html | BASEBALL; The Magic Suddenly Disappears for Cone | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch.html | NEWS WATCH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-ericsson-abruptly-ousts-its-chief-executive.html | INTERNATIONAL BUSINESS; Ericsson Abruptly Ousts Its Chief Executive | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-casimir-reginald-esq.html | Paid Notice: Deaths CASIMIR, REGINALD, ESQ. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/a-summons-to-peace.html | A Summons to Peace | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/theater/no-broadway-shows-on-new-year-s-eve.html | No Broadway Shows on New Year's Eve | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-mcdonald-robert-j.html | Paid Notice: Deaths MCDONALD, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-business-publications-name-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Publications Name Executives | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-alberts-phillip.html | Paid Notice: Deaths ALBERTS, PHILLIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516910.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/lycos-and-rcn-form-a-strategic-alliance.html | Lycos and RCN Form a Strategic Alliance | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/media-business-advertising-stalking-next-demographic-good-old-grey-opens-stand.html | THE MEDIA BUSINESS: ADVERTISING; Stalking the next demographic, good old Grey opens a stand-alone unit to pursue Generation Y. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/the-blackout-and-its-causes.html | The Blackout and Its Causes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/worldbusiness/IHT-us-signals-new-openness-to-transatlantic-arms.html | U.S. Signals New Openness to Trans-Atlantic Arms Industry Mergers | False | By Joseph Fitchett, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-sherlock-william.html | Paid Notice: Deaths SHERLOCK, WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-memorials-rosenberg-barbara-schwab.html | Paid Notice: Memorials ROSENBERG, BARBARA SCHWAB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-glass-felix-dr.html | Paid Notice: Deaths GLASS, FELIX, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/phone-company-to-ignore-ban-and-continue-work-in-afghanistan.html | Phone Company to Ignore Ban and Continue Work in Afghanistan | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/news/for-books-it-pays-to-surf-around.html | For Books, It Pays To Surf Around | False | By Lee Dembart, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-richman-raymond.html | Paid Notice: Deaths RICHMAN, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/a-4th-republican-blocks-a-vote-on-holbrooke-s-confirmation.html | A 4th Republican Blocks a Vote on Holbrooke's Confirmation | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/massachusetts-chief-joins-effort-on-drug-insurance-for-elderly.html | Massachusetts Chief Joins Effort on Drug Insurance for Elderly | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/IHT-computers-learn-to-talk-more-like-humans.html | Computers 'Learn' to Talk More Like Humans | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516120.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-video-game-worker-dismissed-for-selling-fantasy-real-estate.html | NEWS WATCH; Video Game Worker Dismissed For Selling Fantasy Real Estate | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-europe-irish-phone-company-priced.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH PHONE COMPANY PRICED | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/sports-of-the-times-oil-can-boyd-at-peacem-with-his-own-team.html | Sports of The Times; Oil Can Boyd at Peacem With His Own Team | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/cycling-franco-could-miss-rest-of-the-season.html | CYCLING; Franco Could Miss Rest of the Season | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/addition-to-consumers-arsenal-net-complaint-services-for-hire.html | Addition to Consumers' Arsenal: net Complaint Services for Hire | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/movies/as-chaplin-or-lloyd-cavorts-on-silent-screen-the-accompanist-keeps-up.html | As Chaplin or Lloyd Cavorts on Silent Screen, the Accompanist Keeps Up | False | By Estella Duran | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/tennis-a-competitor-in-lace.html | TENNIS; A Competitor in Lace | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-accounts-516376.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-morton-frank-l.html | Paid Notice: Deaths MORTON, FRANK L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/IHT-despite-crashes-australian-rookie-hangs-tough-with-the-best-its.html | Despite Crashes, Australian Rookie Hangs Tough With the Best : It's the Sprinters' Time to Shine | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/12-war-crimes-suspects-held-by-nato-s-police-in-kosovo.html | 12 War-Crimes Suspects Held By NATO's Police in Kosovo | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-trakinski-ruth.html | Paid Notice: Deaths TRAKINSKI, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/news-watch-seek-but-on-the-web-you-might-not-find.html | NEWS WATCH; Seek -- but on the Web, You Might Not Find | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/making-welfare-work-clinton-s-cosmetic-poverty-tour.html | MAKING WELFARE WORK; Clinton's Cosmetic Poverty Tour | False | By Peter Edelman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/markets-market-place-nasdaq-s-tarzan-complex-big-swings-opening-prices-prompt.html | THE MARKETS: Market Place -- Nasdaq's Tarzan Complex; Big Swings in Opening Prices Prompt Calls for Change | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/6-rescued-by-coast-guard.html | 6 Rescued by Coast Guard | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/you-ve-got-mail-hello-muddah-and-cc-faddah.html | You've Got Mail: Hello Muddah (and CC: Faddah) | False | By Catherine Greenman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516996.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-mccluskey-olga-newton.html | Paid Notice: Deaths MCCLUSKEY, OLGA NEWTON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-sullivan-john-j.html | Paid Notice: Deaths SULLIVAN, JOHN J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/sports-of-the-times-americans-still-dine-together.html | Sports of The Times; Americans Still Dine Together | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/business-digest-514268.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-cutler-seena.html | Paid Notice: Deaths CUTLER, SEENA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/library-human-anatomy-anatomy-sites.html | LIBRARY/HUMAN ANATOMY; ANATOMY SITES | False | By Abigail Zuger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-webster-beveridge.html | Paid Notice: Deaths WEBSTER, BEVERIDGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-museums-adding-access-in-israel.html | CURRENTS: MUSEUMS; Adding Access In Israel | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/worldbusiness/IHT-vote-adds-wild-card-to-energy-projects-australian.html | Vote Adds Wild Card to Energy Projects : Australian Oil Firms Keep Eye on Timor | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-de-luna-george-c.html | Paid Notice: Deaths DE LUNA, GEORGE C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-display-design-redecorating-in-the-abstract.html | CURRENTS: DISPLAY DESIGN; Redecorating In the Abstract | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/downtime-world-wide-banks-on-line-financial-choices-grow.html | DOWNTIME; World Wide Banks: On-Line Financial Choices Grow | False | By Catherine Greenman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/international-business-air-canada-prepares-for-strike-threatened-flight.html | INTERNATIONAL BUSINESS; Air Canada Prepares for Strike Threatened by Flight Attendants | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-waiting-rooms-cool-falling-water-makes-for-a-warm-welcome.html | CURRENTS: WAITING ROOMS; Cool Falling Water Makes for a Warm Welcome | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/library-human-anatomy-computers-open-a-window-on-the-body.html | LIBRARY/HUMAN ANATOMY; Computers Open a Window on the Body | False | By Abigail Zuger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/inside-515248.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/the-big-city-grand-designs-warrant-wary-looks.html | The Big City; Grand Designs Warrant Wary Looks | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-fabrics-marimekko-didn-t-go-away-it-s-just-been-sleeping.html | CURRENTS: FABRICS; Marimekko Didn't Go Away, It's Just Been Sleeping | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/common-ground-elusive-as-technology-have-nots-meet-haves.html | Common Ground Elusive as Technology Have-Nots Meet Haves | False | By Katie Hafner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/IHT-for-books-it-pays-to-surf-around.html | For Books, It Pays To Surf Around | False | By Lee Dembart, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/company-briefs-515817.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/tobacco-industry-loses-first-phase-of-broad-lawsuit.html | Tobacco Industry Loses First Phase Of Broad Lawsuit | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516953.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-sas-switches-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; S.A.S. Switches To Leo Burnett | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-disney-settles-bitter-suit-with-former-studio-chief.html | THE MEDIA BUSINESS; Disney Settles Bitter Suit With Former Studio Chief | False | By By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-furniture-at-home-in-a-showroom.html | CURRENTS: FURNITURE; At Home in a Showroom | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-517011.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-sonnenreich-joseph-i.html | Paid Notice: Deaths SONNENREICH, JOSEPH I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/aftermath-of-a-heat-wave-con-ed-chief-faces-criticism.html | AFTERMATH OF A HEAT WAVE; Con Ed Chief Faces Criticism | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/inside-out-and-outside-in-feathering-the-nest-outdoors.html | INSIDE OUT AND OUTSIDE IN; Feathering the Nest Outdoors | False | By Martha Baker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-hirsch-edith-b.html | Paid Notice: Deaths HIRSCH, EDITH B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/mcdonald-s-heads-to-court-over-a-burger-king-meal.html | McDonald's Heads to Court Over a Burger King Meal | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/c-corrections-516112.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/baseball-mets-feel-slighted-by-all-star-selections.html | BASEBALL; Mets Feel Slighted By All-Star Selections | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-o-brien-sister-cecelia.html | Paid Notice: Deaths O'BRIEN, SISTER CECELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/japanese-premier-is-off-to-mend-fences-he-hopes-with-china.html | Japanese Premier Is Off to Mend Fences (He Hopes) With China | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516945.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/sports/cycling-cipollini-peeks-out-of-pack-to-win-4th-stage-of-tour.html | CYCLING; Cipollini Peeks Out of Pack To Win 4th Stage of Tour | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/a-rambling-trapeze-troupe-aims-to-evoke-every-emotion-but-fear.html | A Rambling Trapeze Troupe Aims To Evoke Every Emotion but Fear | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-the-rural-poor-need-democracy-and-jobs-515922.html | The Rural Poor Need Democracy and Jobs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-casey-marilyn-fuller.html | Paid Notice: Deaths CASEY, MARILYN FULLER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/critic-s-choice-classical-cd-s-beethoven-to-rebalance-the-menu.html | CRITIC'S CHOICE/Classical CD's; Beethoven, to Rebalance the Menu | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/world-business-briefing-asia-china-closes-company.html | WORLD BUSINESS BRIEFING: ASIA; CHINA CLOSES COMPANY | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-stagg-ernest-jr.html | Paid Notice: Deaths STAGG, ERNEST, JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-goldberg-stanley.html | Paid Notice: Deaths GOLDBERG, STANLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-yarbrough-mark-md.html | Paid Notice: Deaths YARBROUGH, MARK, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-revere-brad.html | Paid Notice: Deaths REVERE, BRAD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-becker-ted-e-sr-m-d.html | Paid Notice: Deaths BECKER, TED E. SR. M. D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-yes-virginia-free-software-516929.html | Yes, Virginia, Free Software | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/world/brazil-s-leader-undercut-by-his-quarreling-allies.html | Brazil's Leader Undercut By His Quarreling Allies | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/business/the-media-business-advertising-addenda-lego-awards-work-to-amminati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lego Awards Work to Amminati | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/arts/bridge-learning-3-elements-of-play-they-re-all-called-counting.html | BRIDGE; Learning 3 Elements of Play : They're All Called Counting | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/nyregion/metro-news-briefs-new-york-police-say-woman-stabs-man-who-attacked-her.html | METRO NEWS BRIEFS: NEW YORK; Police Say Woman Stabs Man Who Attacked Her | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/l-computer-shock-516970.html | Computer Shock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/technology/q-a-port-of-choice-easy-usb-s.html | Q & A; Port of Choice: Easy U.S.B.'s | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-porter-h-boone.html | Paid Notice: Deaths PORTER, H. BOONE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-immigration-hurdle-506753.html | Immigration Hurdle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/us/straw-poll-lures-cash-from-bush.html | Straw Poll Lures Cash From Bush | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/opinion/l-why-racial-gap-persists-in-school-515965.html | Why Racial Gap Persists in School | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/classified/paid-notice-deaths-daly-francis-j.html | Paid Notice: Deaths DALY, FRANCIS J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/garden/currents-renovations-what-happened-when-the-world-trade-center-lost-its-marbles.html | CURRENTS: RENOVATIONS; What Happened When the World Trade Center Lost Its Marbles | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-08 | 1999-07-08 | https://www.nytimes.com/1999/07/08/books/books-of-the-times-a-little-noticed-world-of-wonders.html | BOOKS OF THE TIMES; A Little-Noticed World of Wonders | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/cycling-tour-de-france-cipollini-sprints-to-another-victory.html | CYCLING: TOUR DE FRANCE; Cipollini Sprints To Another Victory | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-canal-cruise-links-the-sights-from-moscow-to-st-petersburg-panorama.html | Canal Cruise Links the Sights From Moscow to St. Petersburg: Panorama of Russia Old and New | False | By Elisabeth Hopkins, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-davis-marion-md.html | Paid Notice: Deaths DAVIS, MARION, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-don-t-turn-dams-into-villains-531499.html | Don't Turn Dams Into Villains | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/media-business-advertising-art-directors-are-taking-greater-role-defining.html | THE MEDIA BUSINESS: ADVERTISING; Art directors are taking a greater role in defining and executing a brand's look and image. | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/at-the-movies-props-take-off-in-internet-sales.html | AT THE MOVIES; Props Take Off In Internet Sales | False | By James Sterngold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/IHT-gaultier-a-fashion-original-links-up-with-hermes.html | Gaultier, a Fashion Original, Links Up with Hermes | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-kryger-wanda.html | Paid Notice: Deaths KRYGER, WANDA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/3000-rally-against-milosevic-to-only-a-feeble-response.html | 3,000 Rally Against Milosevic, to Only a Feeble Response | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-tough-lessons-in-identity-at-the-fraternity-house.html | FILM REVIEW; Tough Lessons in Identity At the Fraternity House | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/treasury-chief-urges-inner-city-investment.html | Treasury Chief Urges Inner-City Investment | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-99-what-s-playing-where-and-when.html | Lincoln Center Festival '99: What's Playing, Where and When | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-1949hooded-terror-in-our-pages100-75-and-50-years-ago.html | 1949:Hooded Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/rothschild-treasures-set-records.html | Rothschild Treasures Set Records | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-old-buildings-had-ways-of-keeping-cool-531600.html | Old Buildings Had Ways of Keeping Cool | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-beres-rudolph.html | Paid Notice: Deaths BERES, RUDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-philharmonic-echoes-its-beethoven-cycle.html | LINCOLN CENTER FESTIVAL REVIEW; Philharmonic Echoes Its Beethoven Cycle | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-don-t-turn-dams-into-villains-531510.html | Don't Turn Dams Into Villains | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-boncy-michele.html | Paid Notice: Deaths BONCY, MICHELE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/c-corrections-532630.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-americas-agreement-at-air-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; AGREEMENT AT AIR CANADA | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/tennis-mcenroe-is-hallowed-age-mouth-and-all.html | TENNIS; McEnroe Is Hallowed (Age, Mouth and All) | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/rethink-borrowing-that-cup-of-sugar.html | Rethink Borrowing That Cup of Sugar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/inside-531006.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-old-buildings-had-ways-of-keeping-cool-531596.html | Old Buildings Had Ways of Keeping Cool | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/photography-review-sun-and-ancient-stone-19th-century-palestine.html | PHOTOGRAPHY REVIEW; Sun and Ancient Stone: 19th-Century Palestine | False | By Margarett Loke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/mexican-audit-pinpoints-bank-corruption.html | Mexican Audit Pinpoints Bank Corruption | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-bill-komoski.html | ART IN REVIEW; Bill Komoski | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/truckers-in-argentina-halt-a-crippling-strike.html | Truckers in Argentina Halt a Crippling Strike | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-a-dream-beckons-future-to-past-and-west-to-east.html | LINCOLN CENTER FESTIVAL REVIEW; A Dream Beckons: Future to Past And West to East | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/sola-sierra-chilean-crusader-for-human-rights-dies-at-63.html | Sola Sierra, Chilean Crusader For Human Rights, Dies at 63 | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-innocents-in-prison-524620.html | Innocents in Prison | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-competition-gives-headaches-to-brazilian-phone-customers.html | INTERNATIONAL BUSINESS; Competition Gives Headaches To Brazilian Phone Customers | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/are-the-primaries-over-before-they-ve-started.html | Are the Primaries Over Before They've Started? | False | By George McGovern | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-mellow-and-full-of-charm-under-the-autumn-sun.html | FILM REVIEW; Mellow and Full of Charm Under the Autumn Sun | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-fuzzy-and-farfetched-letters-to-the-editor.html | Fuzzy and Far-Fetched : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-yankees-notebook-strawberry-permitted-to-work-out-in-tampa.html | BASEBALL: YANKEES NOTEBOOK; Strawberry Permitted to Work Out in Tampa | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-old-buildings-had-ways-of-keeping-cool-531588.html | Old Buildings Had Ways of Keeping Cool | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/c-corrections-532649.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/beijing-seems-to-lose-battle-over-who-is-the-real-lama.html | Beijing Seems to Lose Battle Over Who Is the Real Lama | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/cat-scan-process-could-cut-deaths-from-lung-cancer.html | CAT SCAN PROCESS COULD CUT DEATHS FROM LUNG CANCER | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-mckean-qa-shaw-jr.html | Paid Notice: Deaths MCKEAN, Q.A. SHAW JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-chip-hooper-california-dreamin.html | ART IN REVIEW; Chip Hooper -- 'California Dreamin' | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/design-review-quilts-that-hew-to-discipline-even-as-they-dazzle.html | DESIGN REVIEW; Quilts That Hew to Discipline Even as They Dazzle | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-is-hillary-clinton-a-carpetbagger-531790.html | Is Hillary Clinton A Carpetbagger? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-americas-mexican-steel-layoffs.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN STEEL LAYOFFS | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/us-issuing-new-rules-to-gain-contracts.html | U.S. Issuing New Rules to Gain Contracts | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/home-video-viewing-pieces-of-palestine.html | HOME VIDEO; Viewing Pieces Of Palestine | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/public-lives-between-magazines-a-break-for-maternity.html | PUBLIC LIVES; Between Magazines, a Break for Maternity | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/indonesia-military-sorts-out-its-role.html | Indonesia Military Sorts Out Its Role | False | By Seth Mydans | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/dance-review-generations-almost-blend-in-34-ballet.html | DANCE REVIEW; Generations Almost Blend In '34 Ballet | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/un-backs-mine-expert-expelled-by-iraq.html | U.N. Backs Mine Expert Expelled by Iraq | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/photography-review-a-radiant-spirit-at-home-in-quiet-geometries.html | PHOTOGRAPHY REVIEW; A Radiant Spirit at Home in Quiet Geometries | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/theater-guide.html | THEATER GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-is-hillary-clinton-a-carpetbagger-diverse-experience-531758.html | Is Hillary Clinton A Carpetbagger?; Diverse Experience | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/ronny-graham-79-actor-and-mel-brooks-s-writing-collaborator.html | Ronny Graham, 79, Actor and Mel Brooks's Writing Collaborator | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/horse-racing-notebook-talented-mare-is-back-after-a-year-s-absence.html | HORSE RACING: NOTEBOOK; Talented Mare Is Back After a Year's Absence | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/essay-for-3k-freedom.html | Essay; For 3K Freedom | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-dining-silken-blend-of-summer-flavors.html | DINING : Silken Blend of Summer Flavors | False | By Patricia Wells, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/metro-news-briefs-new-york-second-man-88-dies-after-hospital-attack.html | METRO NEWS BRIEFS: NEW YORK; Second Man, 88, Dies After Hospital Attack | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/transactions-532983.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/worldbusiness/IHT-states-course-now-stresses-competition-grooming.html | State's Course Now Stresses Competition : Grooming New Cadre Of Seoul Executives | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-don-t-turn-dams-into-villains-531502.html | Don't Turn Dams Into Villains | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/campaign-flight-subsidies.html | Campaign Flight Subsidies | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-delbalso-henrietta-henny.html | Paid Notice: Deaths DELBALSO, HENRIETTA (HENNY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/white-house-and-first-lady-are-at-odds-over-jerusalem.html | White House And First Lady Are at Odds Over Jerusalem | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/forgotten-corners-of-america.html | Forgotten Corners of America | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/women-s-world-cup-well-known-and-worn-out.html | WOMEN'S WORLD CUP; Well-Known and Worn-Out | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/books/books-of-the-times-travel-tip-a-girl-can-lose-her-illusions-in-tuscany.html | BOOKS OF THE TIMES; Travel Tip: A Girl Can Lose Her Illusions in Tuscany | False | By Richard Eder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-delson-lillian-mendelson.html | Paid Notice: Deaths DELSON, LILLIAN (MENDELSON) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/british-bank-wins-dispute-with-the-irs.html | British Bank Wins Dispute With the I.R.S. | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-noyer-m-lawrence-jr.html | Paid Notice: Deaths NOYER, M. LAWRENCE, JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/basketball-the-cream-of-the-point-guard-crop.html | BASKETBALL; The Cream of the Point Guard Crop | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-casey-st-john-sr.html | Paid Notice: Deaths CASEY, ST. JOHN, SR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/man-burns-estranged-wife-then-kills-himself-police-say.html | Man Burns Estranged Wife, Then Kills Himself, Police Say | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-isaacs-harry-columbus.html | Paid Notice: Deaths ISAACS, HARRY COLUMBUS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/eating-out-mediterranean.html | EATING OUT; Mediterranean | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/antiques-jolly-pots-in-hot-colors-are-back.html | ANTIQUES; Jolly Pots In Hot Colors Are Back | False | By Wendy Moonan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/on-pro-football-sehorn-adds-bulk-to-brashness.html | ON PRO FOOTBALL; Sehorn Adds Bulk to Brashness | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-mets-slink-into-series-against-the-yankees.html | BASEBALL; Mets Slink Into Series Against the Yankees | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-1899bearing-arms-in-our-pages100-75-and-50-years-ago.html | 1899:Bearing Arms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-the-bureau-of-inverse-technology.html | ART IN REVIEW; The Bureau of Inverse Technology | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/for-3d-year-no-7-line-tops-a-ranking-of-subway-service.html | For 3d Year, No. 7 Line Tops a Ranking of Subway Service | False | By Thomas J. Lueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/workers-free-wine-ends-but-south-africans-still-pay.html | Workers' Free Wine Ends, But South Africans Still Pay | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/a-victory-for-tobacco-s-victims.html | A Victory for Tobacco's Victims | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-journey-in-a-labyrinth-of-dreams.html | LINCOLN CENTER FESTIVAL REVIEW; Journey in a Labyrinth of Dreams | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-keeping-tigers-safe-523941.html | Keeping Tigers Safe | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/c-corrections-532665.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-brawer-jerome-md.html | Paid Notice: Deaths BRAWER, JEROME, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-disney-to-join-operations-of-studio-and-abc-units.html | THE MEDIA BUSINESS; Disney to Join Operations Of Studio and ABC Units | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/2-gop-rivals-surprise-journalists-conference.html | 2 G.O.P. Rivals Surprise Journalists' Conference | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/business-digest-529370.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-africa-lobbying-against-gold-sales.html | WORLD BUSINESS BRIEFING: AFRICA; LOBBYING AGAINST GOLD SALES | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/new-video-releases-521019.html | New Video Releases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/at-the-helm-of-gore-s-campaign-2-old-friends-who-don-t-speak.html | At the Helm of Gore's Campaign, 2 Old Friends Who Don't Speak | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/nasd-fines-prudential-20-million.html | N.A.S.D. Fines Prudential $20 Million | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-guide.html | ART GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/c-corrections-532657.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-is-hillary-clinton-a-carpetbagger-not-an-exam-531804.html | Is Hillary Clinton A Carpetbagger?; Not an Exam | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-goldwag-elias.html | Paid Notice: Deaths GOLDWAG, ELIAS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/north-korean-missile-parts-said-to-be-from-japan.html | North Korean Missile Parts Said to Be From Japan | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-singaporeans-wait-for-a-stock-freeze-in-malaysia-to-melt.html | INTERNATIONAL BUSINESS; Singaporeans Wait for a Stock Freeze in Malaysia to Melt | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/automobiles/autos-on-friday-books-the-humble-bug-and-how-it-grew.html | AUTOS ON FRIDAY/Books; The Humble Bug, and How It Grew | False | By Fred Brock | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-movie-guide-rewind.html | MOVIE GUIDE : Rewind | False | By Al Goodman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/panel-urges-plan-to-curb-proliferation-of-weapons.html | Panel Urges Plan to Curb Proliferation Of Weapons | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/international-business-jet-wars-future-airbus-prepares-take-boeing-that-will-be.html | INTERNATIONAL BUSINESS; The Jet Wars of the Future; Airbus Prepares to Take On 'the Boeing That Will Be' | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-market-place-resurging-oil-prices-lead-rally-in-commodities.html | THE MARKETS: Market Place; Resurging Oil Prices Lead Rally in Commodities | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/following-food-soil-soup-pot-some-restaurant-chefs-don-overalls-try-growing.html | Following the Food From Soil to Soup Pot; Some Restaurant Chefs Don Overalls and Try Growing Their Menus | False | By James Barron | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-casey-marilyn-fuller.html | Paid Notice: Deaths CASEY, MARILYN FULLER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-dinerman-james.html | Paid Notice: Deaths DINERMAN, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/oshima-journal-ah-when-nets-were-full-and-so-was-life-at-sea.html | Oshima Journal; Ah, When Nets Were Full, and So Was Life at Sea | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-muldoon-audrey.html | Paid Notice: Deaths MULDOON, AUDREY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-rodrigo-vidre-joaquin.html | Paid Notice: Deaths RODRIGO VIDRE, JOAQUIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-sorrentos-celebrated-liqueur-is-back-in-fashion-limoncelloessence.html | Sorrento's Celebrated Liqueur Is Back in Fashion : Limoncello:Essence of Italy | False | By Kate Singleton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/metro-business-lower-gas-bills-coming.html | Metro Business; Lower Gas Bills Coming | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-susan-wanklyn.html | ART IN REVIEW; Susan Wanklyn | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/national-news-briefs-grant-to-aid-hispanics.html | National News Briefs; Grant to Aid Hispanics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-trelles-solomon-josefina.html | Paid Notice: Deaths TRELLES, SOLOMON, JOSEFINA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/spare-times-519782.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-roadblock-in-kashmir-524077.html | Roadblock in Kashmir | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/retailers-post-robust-gains-in-june-sales.html | Retailers Post Robust Gains In June Sales | False | By Leslie Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-dubois-alice-trimble.html | Paid Notice: Deaths DUBOIS, ALICE TRIMBLE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/with-delay-in-sentencing-gotti-gets-time-to-pay-fine.html | With Delay in Sentencing, Gotti Gets Time to Pay Fine | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/officer-is-acquitted-in-squeegee-shooting.html | Officer Is Acquitted In Squeegee Shooting | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/sports-of-the-times-baseball-s-pistachio-ice-cream.html | Sports of The Times; Baseball's Pistachio Ice Cream | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-miller-marian-m.html | Paid Notice: Deaths MILLER, MARIAN M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/IHT-eisuke-sakakibara-a-shaker-of-markets-is-seen-unlikely-to-remain-in.html | Eisuke Sakakibara, a Shaker of Markets,Is Seen Unlikely to Remain in Obscurity : Japan's 'Mr. Yen' Says Good-Bye â€Ã‚Â® for Now | False | By Kathryn Tolbert, Philip Segal and Akiko Kashiwagi, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/part-of-eye-s-function-grows-clearer.html | Part of Eye's Function Grows Clearer | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-the-car-column-vws-bora-betters-its-golf-origins.html | THE CAR COLUMN : VWs Bora Betters Its Golf Origins | False | By John Simister, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-webster-beveridge.html | Paid Notice: Deaths WEBSTER, BEVERIDGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-wilkins-paul-m.html | Paid Notice: Deaths WILKINS, PAUL M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-review-how-photography-makes-celebrity-so-irresistible.html | ART REVIEW; How Photography Makes Celebrity So Irresistible | False | By Michael Kimmelman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-petrides-christy-h.html | Paid Notice: Deaths PETRIDES, CHRISTY H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-oprah-winfrey-and-hearst-to-start-magazine.html | THE MEDIA BUSINESS; Oprah Winfrey and Hearst to Start Magazine | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/faa-says-boeing-failed-to-disclose-problem.html | F.A.A. Says Boeing Failed to Disclose Problem | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-asia-mr-yen-steps-down.html | WORLD BUSINESS BRIEFING: ASIA; MR. YEN STEPS DOWN | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-miguel-angel-rios-and-sergio-vega.html | ART IN REVIEW; Miguel Angel Rios and Sergio Vega | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/company-news-softbank-says-it-will-invest-91-million-in-morningstar.html | COMPANY NEWS; SOFTBANK SAYS IT WILL INVEST $91 MILLION IN MORNINGSTAR | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-freedom-to-drive-but-not-too-fast-531626.html | Freedom to Drive, but Not Too Fast | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/tv-weekend-old-time-family-values-from-chris-rock-really.html | TV WEEKEND; Old-Time Family Values. From Chris Rock. Really. | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/im-taking-my-family-public.html | I'm Taking My Family Public | False | By Andrew Postman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/the-resistance-to-mr-milosevic.html | The Resistance to Mr. Milosevic | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-1924colonial-heroes-in-our-pages100-75-and-50-years-ago.html | 1924:Colonial Heroes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/big-racial-disparity-persists-in-internet-use.html | Big Racial Disparity Persists in Internet Use | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-danson-harold-l.html | Paid Notice: Deaths DANSON, HAROLD L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-rossman-eugene.html | Paid Notice: Deaths ROSSMAN, EUGENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/slash-and-burn-urban-renewal.html | Slash And Burn Urban Renewal | False | By Robert Wilson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-guess-who-s-coming-to-dinner-to-be-the-entree.html | FILM REVIEW; Guess Who's Coming to Dinner (to Be the Entree) | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-no-deal-for-recognition-letters-to-the-editor.html | No Deal for Recognition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/quotation-of-the-day-527211.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/basketball-hill-ready-to-sign-as-coach-at-fordham.html | BASKETBALL; Hill Ready to Sign as Coach at Fordham | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-the-road-to-manhood-paved-in-raunchy-jokes-and-pie.html | FILM REVIEW; The Road to Manhood, Paved in Raunchy Jokes and Pie | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/ge-s-quarterly-earnings-top-expectations.html | G.E.'s Quarterly Earnings Top Expectations | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-heatwave-blackout-thousands-lack-power-mostly-lower-east-side.html | AFTERMATH OF A HEATWAVE: THE BLACKOUT; Thousands Lack Power, Mostly on Lower East Side | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/2-held-in-fatal-attack-on-homeless-man.html | 2 Held in Fatal Attack on Homeless Man | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/kazakhstan-blocks-a-launching-by-russia.html | Kazakhstan Blocks a Launching by Russia | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/brokerage-firm-is-indicted-in-fraud-case.html | Brokerage Firm Is Indicted In Fraud Case | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-harnett-thomas-a-esq.html | Paid Notice: Deaths HARNETT, THOMAS A., ESQ. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/inside-art-so-how-much-for-the-degas.html | INSIDE ART; So, How Much For the Degas? | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/news-summary-531090.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/at-90-million-rothschild-sale-exceeds-goals.html | At $90 Million, Rothschild Sale Exceeds Goals | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-behrens-eva.html | Paid Notice: Deaths BEHRENS, EVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/suny-to-review-its-vote-approving-charter-schools.html | SUNY to Review Its Vote Approving Charter Schools | False | By Anemona Hartocollis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/hockey-feeling-wanted-fleury-becomes-a-ranger.html | HOCKEY; Feeling Wanted, Fleury Becomes a Ranger | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/clinton-ends-visit-to-poor-with-an-appeal-for-support.html | Clinton Ends Visit to Poor With an Appeal for Support | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/gephardt-bows-to-jews-anger-over-a-nominee.html | Gephardt Bows To Jews' Anger Over a Nominee | False | By Laurie Goodstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-kill-all-lies.html | ART IN REVIEW; 'Kill All Lies' | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-ngai-shih-hsun-md.html | Paid Notice: Deaths NGAI, SHIH, HSUN, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/va-chief-under-fire-is-said-to-plan-an-early-departure.html | V.A. Chief, Under Fire, Is Said To Plan an Early Departure | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-liza-lou-american-glamorama.html | ART IN REVIEW; Liza Lou - 'American Glamorama' | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-is-hillary-clinton-a-carpetbagger-money-talks-531740.html | Is Hillary Clinton A Carpetbagger?; Money Talks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/worldbusiness/IHT-stable-climate-for-investment-is-aim-in-trade.html | 'Stable Climate' for Investment Is Aim in Trade Talks : EU Seeks Global Financial Rules | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-pedro-barbeito.html | ART IN REVIEW; Pedro Barbeito | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-friel-fetches-chekhov-via-dublin-serebryakov-we.html | LINCOLN CENTER FESTIVAL REVIEW; Friel Fetches Chekhov Via Dublin: Serebryakov, We Hardly Knew Ye | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/company-briefs-531812.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-sonneborn-clara-louise.html | Paid Notice: Deaths SONNEBORN, CLARA, LOUISE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/world-business-briefing-europe-financier-imprisoned.html | WORLD BUSINESS BRIEFING: EUROPE; FINANCIER IMPRISONED | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/IHT-meanwhile-cipollini-wins-for-2d-straight-day-doping-storynot.html | Meanwhile, Cipollini Wins for 2d Straight Day : Doping Story?Not Really | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-new-york-life-picks-berlin-cameron.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Life Picks Berlin Cameron | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/art-in-review-tatyana-murray.html | ART IN REVIEW; Tatyana Murray | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/the-guns-of-africa.html | The Guns of Africa | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/abc-radio-hires-internet-s-matt-drudge.html | ABC Radio Hires Internet's Matt Drudge | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/turbulence-hurts-63-aboard-jet.html | Turbulence Hurts 63 Aboard Jet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/worldbusiness/IHT-thinking-ahead-commentary-eu-starts-to-stir-as-a.html | Thinking Ahead / Commentary : EU Starts to Stir as a Political Power | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/weekend-warrior-paddling-offshore-to-his-destiny-steel-lures-and-pride-in-tow.html | WEEKEND WARRIOR; Paddling Offshore to His Destiny, Steel Lures and Pride in Tow | False | By Peter Van Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-freed-herbert.html | Paid Notice: Deaths FREED, HERBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/on-baseball-canadian-cold-front-casts-chill-over-shea.html | ON BASEBALL; Canadian Cold Front Casts Chill Over Shea | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/baseball-goodbye-tiger-stadium-with-a-blast.html | BASEBALL; Goodbye Tiger Stadium, With a Blast | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-lowe-s-network-expands-to-japan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe's Network Expands to Japan | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/israeli-chief-begins-quest-as-squabbles-rise-at-home.html | Israeli Chief Begins Quest As Squabbles Rise at Home | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/the-observer-considers-a-deal-with-a-canadian-publishing-giant.html | The Observer Considers a Deal With a Canadian Publishing Giant | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-capturing-the-listeners-in-genghis-khan-country.html | FILM REVIEW; Capturing the Listeners In Genghis Khan Country | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-heerey-john-j-reverend.html | Paid Notice: Deaths HEEREY, JOHN J., REVEREND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/officer-acquitted-in-squeegee-man-s-shooting.html | Officer Acquitted in Squeegee Man's Shooting | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-media-business-advertising-addenda-hill-said-to-be-pricelinecom-choice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill Said to Be Priceline.com Choice | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/streets-new-york-with-fountains-wayne-urban-minstrels-with-roots-suburbia.html | ON THE STREETS OF NEW YORK WITH/FOUNTAINS OF WAYNE; Urban Minstrels With Roots in Suburbia | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-allison-james-c.html | Paid Notice: Deaths ALLISON, JAMES C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-of-a-heatwave-the-damage-blackout-spoils-research-work-in-medical-labs.html | AFTERMATH OF A HEATWAVE: THE DAMAGE; Blackout Spoils Research Work In Medical Labs | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/in-ploy-gop-plans-debate-on-democratic-patients-bill.html | In Ploy, G.O.P. Plans Debate on Democratic Patients' Bill | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/arts/hunting-for-something-wild-the-fun-of-fungi.html | Hunting for Something Wild? The Fun of Fungi | False | By Peter Hellman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/news/gaultier-a-fashion-original-links-up-with-hermes.html | Gaultier, a Fashion Original, Links Up with Hermes | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/IHT-time-for-the-peace-preachers-to-put-words-into-action.html | Time for the Peace Preachers to Put Words Into Action | False | By Flora Lewis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-garcia-mario-francis.html | Paid Notice: Deaths GARCIA, MARIO FRANCIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/national-league-roundup-mets-may-go-to-japan.html | NATIONAL LEAGUE: ROUNDUP; Mets May Go To Japan | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-stocks-technology-shares-lift-nasdaq-to-another-record.html | THE MARKETS: STOCKS; Technology Shares Lift Nasdaq to Another Record | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-geogerian-donald-c-don.html | Paid Notice: Deaths GEOGERIAN, DONALD C. "DON" | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-a-protest-from-vietnamese-traditions.html | LINCOLN CENTER FESTIVAL REVIEW; A Protest From Vietnamese Traditions | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/reservists-a-crucial-factor-in-effort-against-milosevic.html | Reservists a Crucial Factor In Effort Against Milosevic | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/aftermath-heatwave-system-power-system-use-pressing-limits-new-york-area.html | AFTERMATH OF A HEATWAVE: THE SYSTEM; POWER SYSTEM USE IS PRESSING LIMITS IN NEW YORK AREA | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/opinion/l-freedom-to-drive-but-not-too-fast-531634.html | Freedom to Drive, but Not Too Fast | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/world/shafik-al-wazzan-74-leader-of-lebanon-in-tumultuous-80-s.html | Shafik al-Wazzan, 74, Leader Of Lebanon in Tumultuous 80's | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/pop-and-jazz-guide-521825.html | POP AND JAZZ GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-healy-eileen.html | Paid Notice: Deaths HEALY, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/classified/paid-notice-deaths-weinstein-herman.html | Paid Notice: Deaths WEINSTEIN, HERMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/nyregion/residential-real-estate-a-rental-neighborhood-along-the-hudson-s-edge.html | Residential Real Estate; A Rental Neighborhood Along the Hudson's Edge | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/style/IHT-britain-moves-to-save-relics-of-industrial-glory.html | Britain Moves to Save Relics of Industrial Glory | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/making-a-belated-pilgrimage.html | Making a Belated Pilgrimage | False | By Jason Deparle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/sports/tv-sports-positive-ratings-for-soccer-are-raising-some-eyebrows.html | TV SPORTS; Positive Ratings for Soccer Are Raising Some Eyebrows | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/film-review-think-again-before-borrowing-a-cup-of-sugar.html | FILM REVIEW; Think Again Before Borrowing a Cup of Sugar | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/movies/lincoln-center-festival-review-gospel-performer-who-applies-his-multiple-talents.html | LINCOLN CENTER FESTIVAL REVIEW; A Gospel Performer Who Applies His Multiple Talents to One End | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-09 | 1999-07-09 | https://www.nytimes.com/1999/07/09/us/national-news-briefs-task-force-is-formed-in-shootings-by-police.html | National News Briefs; Task Force Is Formed In Shootings by Police | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/third-party-candidacies-worrying-party-leaders.html | Third-Party Candidacies Worrying Party Leaders | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-some-telltale-signs.html | BASEBALL: NOTEBOOK; Some Telltale Signs | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-escobar-has-surgery.html | BASEBALL: NOTEBOOK; Escobar Has Surgery | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/tennis-yes-sampras-likely-to-play-in-cup-singles.html | TENNIS; Yes, Sampras Likely to Play In Cup Singles | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-memorials-schwartz-leo-r-dr.html | Paid Notice: Memorials SCHWARTZ, LEO R., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/legal-journal-legal-scholar-to-finish-work-of-his-late-mentor.html | Legal Journal; Legal Scholar to Finish Work of His Late Mentor | False | By William Glaberson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-gale-henry.html | Paid Notice: Deaths GALE, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/business-digest-548197.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-coggin-james-radford.html | Paid Notice: Deaths COGGIN, JAMES RADFORD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/about-new-york-motley-crowd-calls-park-special-place.html | About New York; Motley Crowd Calls Park Special Place | False | By Douglas Martin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/c-corrections-549983.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-oestreich-spo.html | Paid Notice: Deaths OESTREICH, SPO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/plus-tennis-a-p-classic-capriati-to-play-graf-in-mahwah.html | PLUS: TENNIS -- A&P CLASSIC; Capriati to Play Graf in Mahwah | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/transactions-550205.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/city-agency-head-resigns-after-a-clash-on-jail-care.html | City Agency Head Resigns After a Clash on Jail Care | False | By Katherine E. Finkelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/international-business-heady-aroma-recovery-ancient-trade-propels-indonesia-s.html | INTERNATIONAL BUSINESS; The Heady Aroma of Recovery; An Ancient Trade Propels Indonesia's Economy Ahead | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/c-corrections-550000.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/soccer-women-s-world-cup-akers-saves-energy-to-give-it-all-she-s-got.html | SOCCER: WOMEN'S WORLD CUP; Akers Saves Energy To Give It All She's Got | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/hockey-islander-arena-deal-has-strings-attached.html | HOCKEY; Islander Arena Deal Has Strings Attached | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/international-business-china-wins-japan-backing-to-join-world-trade-group.html | INTERNATIONAL BUSINESS; China Wins Japan Backing To Join World Trade Group | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-becker-ted-e-sr-md.html | Paid Notice: Deaths BECKER, TED E. SR. M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/saudi-s-visit-to-arms-site-in-pakistan-worries-us.html | Saudi's Visit To Arms Site In Pakistan Worries U.S. | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/soccer-women-s-world-cup-soccer-s-move-grass-roots-to-grand-stage.html | SOCCER: WOMEN'S WORLD CUP; Soccer's Move: Grass Roots to Grand Stage | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-tv-choices-for-kids-quality-counts-540994.html | TV Choices for Kids; Quality Counts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/working-hard-more-or-less-studies-of-leisure-time-point-both-up-and-down.html | Working Hard, More or Less; Studies of Leisure Time Point Both Up and Down | False | By Janny Scott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/showing-the-way-on-gun-control.html | Showing the Way on Gun Control | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-frank-hannah.html | Paid Notice: Deaths FRANK, HANNAH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/federal-inquiry-criticizes-police-in-new-york-city.html | FEDERAL INQUIRY CRITICIZES POLICE IN NEW YORK CITY | False | By Benjamin Weiser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-healy-eileen.html | Paid Notice: Deaths HEALY, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/style/IHT-beijings-living-link-to-ancient-chinese-crafts.html | Beijing's Living Link to Ancient Chinese Crafts | False | By Sheila Melvin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/news/blair-spokesman-defends-alliance-briefings-a-key-adviser-to-nato.html | Blair Spokesman Defends Alliance Briefings : A Key Adviser to NATO Assails Kosovo Coverage | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-tv-choices-for-kids-550140.html | TV Choices for Kids | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/muslims-denounce-gephardt-for-withdrawing-a-nominee.html | Muslims Denounce Gephardt For Withdrawing a Nominee | False | By Laurie Goodstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-day-trading-not-a-sure-living-550078.html | Day Trading: Not a Sure Living | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/rebel-trial-in-turkey-evokes-1925-case.html | Rebel Trial In Turkey Evokes 1925 Case | False | By Stephen Kinzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/religion-journal-pitching-nonviolence-to-hollywood.html | Religion Journal; Pitching Nonviolence to Hollywood | False | By Gustav Niebuhr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-how-we-judge-animals-540641.html | How We Judge Animals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/trump-planning-to-demolish-world-s-fair-casino-in-atlantic-city.html | Trump Planning to Demolish World's Fair Casino in Atlantic City | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/james-farmer-civil-rights-giant-in-the-50-s-and-60-s-is-dead-at-79.html | James Farmer, Civil Rights Giant in the 50's and 60's, Is Dead at 79 | False | By Richard Severo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/a-balance-of-power.html | A Balance of Power | False | By Agis Salpukas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-nifty-50a-wall-street-concept-that-is-hard-to-translate.html | Nifty 50:A Wall Street Concept That Is Hard to Translate Elsewhere | False | By Carleste Hughes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/IHT-another-doping-storynot-really.html | Another Doping Story?Not Really | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/editors-note-542849.html | Editors' Note | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-a-manifesto-to-all-the-people-of-yugoslavia.html | A Manifesto to All the People of Yugoslavia | False | By Crown Prince Alexander of Yugoslavia, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/coming-on-sunday-the-shape-of-abortion-to-come.html | COMING ON SUNDAY; THE SHAPE OF ABORTION TO COME | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/three-sentenced-in-archer-daniels-midland-case.html | Three Sentenced in Archer Daniels Midland Case | False | By Kurt Eichenwald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-gop-compassion-comes-with-strings-550124.html | G.O.P. 'Compassion' Comes With Strings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-adler-backer-ruth.html | Paid Notice: Deaths ADLER, BACKER, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-agrarian-philosophy-540757.html | Agrarian Philosophy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-goldstein-milton.html | Paid Notice: Deaths GOLDSTEIN, MILTON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/sports-of-the-times-final-game-owes-great-debt-to-china.html | Sports of The Times; Final Game Owes Great Debt to China | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-chopnick-max.html | Paid Notice: Deaths CHOPNICK, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/acquitted-officer-may-face-new-charges.html | Acquitted Officer May Face New Charges | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/kashmir-town-buries-dead-and-fights-on.html | Kashmir Town Buries Dead, and Fights On | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/slide-in-currency-is-chilling-europe.html | SLIDE IN CURRENCY IS CHILLING EUROPE | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/movies/television-review-the-resolute-rediscoverer-of-the-harpsichord.html | TELEVISION REVIEW; The Resolute Rediscoverer of the Harpsichord | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-notebook-valentine-making-light-as-he-makes-his-points.html | BASEBALL: NOTEBOOK; Valentine Making Light As He Makes His Points | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-feibel-arie-md.html | Paid Notice: Deaths FEIBEL, ARIE, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/carnival-orders-new-ship.html | Carnival Orders New Ship | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-dubois-alice-trimble.html | Paid Notice: Deaths DUBOIS, ALICE TRIMBLE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/bruno-voices-his-support-for-easing-the-stringent-rockefeller-era-drug-laws.html | Bruno Voices His Support for Easing the Stringent Rockefeller-Era Drug Laws | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-tribal-colleges-need-more-federal-money-550094.html | Tribal Colleges Need More Federal Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-strawberry-tries-again-to-return-to-yankees.html | BASEBALL; Strawberry Tries Again To Return To Yankees | False | By Doug Fernandes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-frank-gerald.html | Paid Notice: Deaths FRANK, GERALD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/news-summary-546216.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/horse-racing-yesterday-belmont-park-mare-s-perfect-mark-is-spoiled-in-return.html | HORSE RACING: YESTERDAY -- BELMONT PARK; Mare's Perfect Mark Is Spoiled in Return | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-still-searching-for-heroes-to-build-serbias-future.html | Still Searching for Heroes to Build Serbia's Future | False | By Anna Husarska, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/the-markets-stocks-indexes-end-on-high-note-for-a-2d-consecutive-friday.html | THE MARKETS: STOCKS; Indexes End on High Note for a 2d Consecutive Friday | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/op-art-new-york-city-summer-calendar-1999.html | Op-Art; NEW YORK CITY SUMMER CALENDAR 1999 | False | By Ross MacDonald & Bill Scheft | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/koch-is-called-fit-to-leave-hospital.html | Koch Is Called Fit to Leave Hospital | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/the-first-lady-backs-farmers-on-milk-cartel.html | The First Lady Backs Farmers On Milk Cartel | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-morton-frank-l-md.html | Paid Notice: Deaths MORTON, FRANK L., MD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/c-corrections-549991.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/lincoln-center-festival-review-music-that-reels-in-sound-with-a-net-spread-wide.html | LINCOLN CENTER FESTIVAL REVIEW; Music That Reels In Sound With a Net Spread Wide | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-1924student-protest-in-our-pages100-75-and-50-years-ago.html | 1924Student Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/sports-of-the-times-joe-torre-s-real-news-about-2001.html | Sports of The Times; Joe Torre's Real News About 2001 | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-with-runners-on-base-piazza-strikes-a-blow.html | BASEBALL; With Runners on Base, Piazza Strikes a Blow | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-day-trading-not-a-sure-living-550086.html | Day Trading: Not a Sure Living | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/european-union-s-commission-is-revamped-after-a-scandal-a-new-era-is-promised.html | European Union's Commission Is Revamped After a Scandal; a 'New Era' Is Promised | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-memorials-roussin-arthur-richard.html | Paid Notice: Memorials ROUSSIN, ARTHUR RICHARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/IHT-belgian-crosses-line-first-but-is-stripped-of-victory-for.html | Belgian Crosses Line First but Is Stripped of Victory for Aggressive Tactics : Cipollini Wins as Steels Is Disqualified | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-wetzler-estelle.html | Paid Notice: Deaths WETZLER, ESTELLE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-shackman-dorothy.html | Paid Notice: Deaths SHACKMAN, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/the-high-cost-of-long-island-politics.html | The High Cost of Long Island Politics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-kligfeld-bernard-rabbi.html | Paid Notice: Deaths KLIGFELD, BERNARD, RABBI | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/republican-senator-urges-income-tax-cut-to-aid-middle-class.html | Republican Senator Urges Income Tax Cut to Aid Middle Class | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-americas-drop-in-canadian-unemployment.html | WORLD BUSINESS BRIEFING: AMERICAS; DROP IN CANADIAN UNEMPLOYMENT | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/style/IHT-rothschild-objets-spur-buying-frenzy.html | Rothschild Objets Spur Buying Frenzy | False | By Souren Melikian, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/un-survey-finds-wide-destruction-in-kosovo-villages.html | U.N. Survey Finds Wide Destruction in Kosovo Villages | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/metro-news-briefs-new-york-police-say-brooklyn-man-beat-his-wife-to-death.html | METRO NEWS BRIEFS; NEW YORK; Police Say Brooklyn Man Beat His Wife to Death | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-curbing-y2k-lawsuits-535869.html | Curbing Y2K Lawsuits | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/television-review-an-early-submarine-born-in-heroism.html | TELEVISION REVIEW; An Early Submarine Born in Heroism | False | By Ron Wertheimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-asia-swisscom-bought-interest-in-debitel.html | WORLD BUSINESS BRIEFING: ASIA; SWISSCOM BOUGHT INTEREST IN DEBITEL | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/maneuvers-show-russian-reliance-on-nuclear-arms.html | MANEUVERS SHOW RUSSIAN RELIANCE ON NUCLEAR ARMS | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-briefcase-join-a-us-firm-and-see-america.html | BRIEFCASE : Join a U.S. Firm And See America | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/a-flock-divided-in-rochester-choice-is-between-priest-and-catholic-church.html | A Flock Divided; In Rochester, Choice Is Between Priest and Catholic Church | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/some-internet-stock-offerings-are-quiet-except-for-all-the-shouting.html | Some Internet Stock Offerings Are Quiet Except for All the Shouting | False | By Andy Wang | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/c-corrections-550019.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/bilingual-schooling-that-works.html | Bilingual Schooling That Works | False | By Luisa Garro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-cohen-stephen-f.html | Paid Notice: Deaths COHEN, STEPHEN F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/theater/theater-review-they-sought-change-and-found-death.html | THEATER REVIEW; They Sought Change and Found Death | False | By Wilborn Hampton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-sharifs-tightrope-act-in-the-heights-of-kashmir.html | Sharif's Tightrope Act in the Heights of Kashmir | False | By Mansoor Ijaz, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-sonneborn-clara-l.html | Paid Notice: Deaths SONNEBORN, CLARA L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/oneida-county-seeks-fines-from-woodstock-99-organizers.html | Oneida County Seeks Fines From Woodstock '99 Organizers | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-alcoa-plans-to-buy-back-up-to-20-million-shares.html | COMPANY NEWS; ALCOA PLANS TO BUY BACK UP TO 20 MILLION SHARES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-fedco-to-sell-its-real-estate-assets-to-target-stores.html | COMPANY NEWS; FEDCO TO SELL ITS REAL ESTATE ASSETS TO TARGET STORES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/brazil-devaluation-is-boon-for-border-town.html | Brazil Devaluation Is Boon for Border Town | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/quotation-of-the-day-543152.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/clinton-says-gop-seeks-to-avert-vote-on-hmo-s.html | Clinton Says G.O.P. Seeks To Avert Vote On H.M.O.'s | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/hillary-clinton-s-campaign-spurs-a-wave-of-gop-fund-raising.html | Hillary Clinton's Campaign Spurs A Wave of G.O.P. Fund-Raising | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-day-trading-not-a-sure-living-550060.html | Day Trading Not a Sure Living | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/4.9-billion-jury-verdict-in-gm-fuel-tank-case.html | $4.9 Billion Jury Verdict In G.M. Fuel Tank Case | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/pete-conrad-69-the-third-man-to-walk-on-the-moon-dies-after-a-motorcycle-crash.html | Pete Conrad, 69, the Third Man to Walk on the Moon, Dies After a Motorcycle Crash | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-rosen-eileen.html | Paid Notice: Deaths ROSEN, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/world-business-briefing-americas-bufete-deadline-looms.html | WORLD BUSINESS BRIEFING: AMERICAS; BUFETE DEADLINE LOOMS | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-1899working-class-in-our-pages100-75-and-50-years-ago.html | 1899:Working Class?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-briefs-549045.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/putrajaya-journal-a-leader-s-buildings-succeed-at-least-in-excess.html | Putrajaya Journal; A Leader's Buildings Succeed, at Least in Excess | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/editorial-observer-mexico-s-few-real-voters-finally-speak-out.html | Editorial Observer; Mexico's Few Real Voters Finally Speak Out | False | By Tina Rosenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/IHT-prodi-announces-19member-executive-team-for-european-commission-new-era.html | Prodi Announces 19-Member Executive Team for European Commission : 'New Era of Change' Arrives in Brussels | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/dance-review-sparks-of-modernity-transform-a-classical-style.html | DANCE REVIEW; Sparks of Modernity Transform a Classical Style | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/teachers-union-head-urges-more-flexibility-in-contract-talks.html | Teachers' Union Head Urges More Flexibility in Contract Talks | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/iran-students-and-police-clash-over-press-curbs.html | Iran Students and Police Clash Over Press Curbs | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/us-moves-to-tighten-reins-on-new-internet-regulator.html | U.S. Moves to Tighten Reins On New Internet Regulator | False | By Jeri Clausing | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/uproar-against-navy-war-games-unites-puerto-ricans.html | Uproar Against Navy War Games Unites Puerto Ricans | False | By Mireya Navarro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/election-money-help-yourself.html | Election Money? Help Yourself | False | By Fred Wertheimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/inside-548600.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-clemens-falters-as-mets-take-center-stage.html | BASEBALL; Clemens Falters as Mets Take Center Stage | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/books/connections-batman-s-robin-shaves-his-legs-erotica-as-a-portrait-of-the-age.html | CONNECTIONS; Batman's Robin Shaves His Legs? Erotica as a Portrait of the Age | False | By Edward Rothstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-gop-compassion-comes-with-strings-550132.html | G.O.P. 'Compassion' Comes With Strings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/IHT-1949-medical-assault-in-our-pages100-75-and-50-years-ago.html | 1949:Medical Assault : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/gastineau-gets-15-days-in-jail-after-harassment-charge.html | Gastineau Gets 15 Days in Jail After Harassment Charge | False | By Vivian S. Toy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/a-force-now-in-the-world-citizens-flex-social-muscle.html | A Force Now In the World, Citizens Flex Social Muscle | False | By David Bornstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/l-tribal-colleges-need-more-federal-money-550108.html | Tribal Colleges Need More Federal Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-pedro-georgie-v.html | Paid Notice: Deaths PEDRO, GEORGIE V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/baseball-leiter-s-clark-kent-routine-continues.html | BASEBALL; Leiter's Clark Kent Routine Continues | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/bridge-tailors-and-bidders-prosper-by-showing-suits-that-fit.html | BRIDGE; Tailors and Bidders Prosper By Showing Suits That Fit | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/in-one-county-the-blackouts-end-but-not-the-grumbling.html | In One County, the Blackouts End, but Not the Grumbling | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-conglomeratesonce-a-rage-now-a-relic.html | Conglomerates:Once a Rage, Now a Relic | False | By Conrad De Aenlle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-briefcase-smallstock-fund-with-big-first-half.html | BRIEFCASE : Small-Stock Fund With Big First Half | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-3-years-on-the-sum-of-hansons-parts-exceeds-the-whole.html | 3 Years On, the Sum of Hanson's Parts Exceeds the Whole | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-allied-signal-sells-one-business-and-buys-another.html | COMPANY NEWS; ALLIED SIGNAL SELLS ONE BUSINESS AND BUYS ANOTHER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/company-news-kn-energy-to-acquire-a-rival-pipeline-company.html | COMPANY NEWS; KN ENERGY TO ACQUIRE A RIVAL PIPELINE COMPANY | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/arts/cleveland-museum-was-the-buyer-of-a-prized-rothschild-portrait.html | Cleveland Museum Was the Buyer Of a Prized Rothschild Portrait | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-murray-caroline-lawrence.html | Paid Notice: Deaths MURRAY, CAROLINE LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-a-positive-spin-is-the-cure-for-bloated-corporations.html | A Positive Spin Is the Cure For Bloated Corporations | False | By Sharon Reier, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/montenegrins-angry-at-serbs-talk-of-a-split.html | Montenegrins, Angry at Serbs, Talk of a Split | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-jonas-ilse.html | Paid Notice: Deaths JONAS, ILSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/heat-wave-toll-climbs-to-27-dead-in-new-york-city.html | Heat Wave Toll Climbs to 27 Dead in New York City | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/nyregion/c-corrections-549975.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-mckean-qa-shaw-jr.html | Paid Notice: Deaths MCKEAN, Q.A. SHAW JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/classified/paid-notice-deaths-friedlander-michael-j.html | Paid Notice: Deaths FRIEDLANDER, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/us/cancer-study-prompts-surge-in-desire-for-cat-scans.html | Cancer Study Prompts Surge in Desire for CAT Scans | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-british-conglomerate-may-follow-in-hansons-footsteps-tomkins.html | British Conglomerate May Follow in Hanson's Footsteps : Tomkins on Cusp of a Split? | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/IHT-blair-spokesman-defends-alliance-briefings-a-key-adviser-to-nato-assails.html | Blair Spokesman Defends Alliance Briefings : A Key Adviser to NATO Assails Kosovo Coverage | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/cycling-swerve-and-sharp-elbow-cost-a-hotfoot-the-stage.html | CYCLING; Swerve and Sharp Elbow Cost a Hotfoot the Stage | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/opinion/1-tribal-colleges-need-more-federal-money-550116.html | Tribal Colleges Need More Federal Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/your-money/IHT-briefcase-salomon-offers-stocks-to-grow-on.html | BRIEFCASE : Salomon Offers Stocks to Grow On | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/sports/basketball-fordham-makes-it-official-it-s-hill.html | BASKETBALL; Fordham Makes It Official: It's Hill | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/business/on-line-grocer-is-setting-up-delivery-system-for-1-billion.html | On-Line Grocer Is Setting Up Delivery System For $1 Billion | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-10 | 1999-07-10 | https://www.nytimes.com/1999/07/10/world/barak-s-quest-starts-with-boost-by-egypt.html | Barak's Quest Starts With Boost by Egypt | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-little-white-bombshell.html | The Little White Bombshell | False | By Margaret Talbot | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-becker-ted-e-sr-md.html | Paid Notice: Deaths BECKER, TED E. SR. M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-worn-first-in-the-himalayas.html | PULSE; Worn First in the Himalayas | False | By Karen Robinovitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-pay-inequity-561088.html | Pay Inequity | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-for-mrs-clinton-a-primary-test-561495.html | For Mrs. Clinton, A Primary Test | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/l-their-bioweapons-and-ours-422045.html | Their Bioweapons, And Ours | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-rennick-mary-ann.html | Paid Notice: Deaths RENNICK, MARY ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Joelle Zois | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-record-set-in-mile.html | July 4-10; Record Set in Mile | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-karla-silverman-peter-mendelsund.html | WEDDINGS; Karla Silverman, Peter Mendelsund | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/c-correction-543012.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/from-inn-to-speakeasy-to-hangout-and-for-sale.html | From Inn to Speakeasy to Hangout, and for Sale | False | By Elizabeth Kiggen Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jennifer-s-journey.html | Jennifer's Journey | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/secretive-chinese-spiritual-group-holds-protest-wins-retraction-beijing.html | Secretive Chinese Spiritual Group Holds Protest and Wins a Retraction From Beijing | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-bonar-eulalie-hilts.html | Paid Notice: Deaths BONAR, EULALIE HILTS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/belgrade-s-bitter-people-shun-protests-for-now.html | Belgrade's Bitter People Shun Protests for Now | False | By Blaine Harden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-marion-george-and-alexander-petron.html | WEDDINGS; Marion George and Alexander Petron | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-what-they-were-thinking.html | The Way We Live Now: 7-11-99; What They Were Thinking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-down-payment-loans.html | IN BRIEF; Down Payment Loans | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-kingsbridge-heights-morrisania-plan-switch-armory-shelters.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS/MORRISANIA; Plan to Switch Armory Shelters Has Some on the Defensive | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/quick-bite-maplewood-like-grandma-would-have-made-if-she-had-been-italian.html | QUICK BITE/Maplewood; Like Grandma Would Have Made, If She Had Been Italian | False | By Mitchell Blumenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-beyond-the-glass-menagerie.html | JERSEY FOOTLIGHTS; Beyond the Glass Menagerie | False | By Fred B. Adelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/practical-traveler-plugging-in-far-from-home.html | PRACTICAL TRAVELER; Plugging In Far From Home | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-gop-territory-many-are-willing-to-give-first-lady-a-chance.html | In G.O.P. Territory, Many Are Willing to Give First Lady a Chance | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/open-wide-and-how-about-a-massage.html | Open Wide, And How About A Massage? | False | By Ramin P. Jaleshgari | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-attraction-for-would-be-brokers.html | TRAVEL ADVISORY: ATTRACTION; For Would-Be Brokers | False | By Joseph Siano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-healy-eileen.html | Paid Notice: Deaths HEALY, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/paperback-best-sellers-july-11-1999.html | PAPERBACK BEST SELLERS: July 11, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/music-bel-canto-program-set-for-caramoor-festival.html | MUSIC; Bel Canto Program Set for Caramoor Festival | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-jersey-co-a-newspaper-war-unfolds-in-red-bank.html | NEW JERSEY & CO.; A Newspaper War Unfolds in Red Bank | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-east-harlem-mall-546259.html | East Harlem Mall | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/white-men-can-jam.html | White Men Can Jam | False | By Jason Berry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-karma-and-helms-a-stick-for-china-a-carrot-for-tibet-s-lobby.html | Ideas & Trends: Karma and Helms; A Stick for China, a Carrot for Tibet's Lobby | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/sex-sells-in-the-city-and-elsewhere.html | 'Sex' Sells, in the City and Elsewhere | False | By Nancy Hass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/racial-profiling-tops-naacp-agenda.html | Racial Profiling Tops N.A.A.C.P. Agenda | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-an-independent-state.html | JERSEY FOOTLIGHTS; An Independent State | False | By Diane Nottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-schindler-bernard-bud.html | Paid Notice: Deaths SCHINDLER, BERNARD (BUD) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-i-m-a-few-electrons-short-of-a-full-directory.html | JERSEY; I'm a Few Electrons Short Of a Full Directory | False | By Debra Galant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/albany-lags-in-effort-to-cut-electricity-use.html | Albany Lags In Effort to Cut Electricity Use | False | By Alan Finder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/working-minding-the-meetings.html | WORKING; Minding The Meetings | False | By Michelle Cottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-a-brutal-cure-483125.html | A Brutal Cure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/on-the-other-hand-a-new-repertory.html | On the Other Hand: A New Repertory | False | By Leslie Kandell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-421995.html | Books in Brief: Nonfiction | False | By Winter K. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/the-man-who-would-be-president.html | The Man Who Would Be President | False | By Michael R. Beschloss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483052.html | Uncharitable View | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/wine-under-20-a-rose-to-sip-slowly.html | WINE UNDER $20; A Rose To Sip Slowly | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/guilt-trip.html | Guilt Trip | False | By Roger Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-museum-bugattis-in-cleveland.html | TRAVEL ADVISORY: MUSEUM; Bugattis in Cleveland | False | By Joseph Siano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-setback-for-tobacco-industry.html | July 4-10; Setback for Tobacco Industry | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-abramson-annette.html | Paid Notice: Deaths ABRAMSON, ANNETTE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/postings-high-performance-building-guidelines-city-manual-on-being-green.html | POSTINGS: 'High Performance Building Guidelines'; City Manual on Being Green | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-diary-the-cement-ceiling.html | PERSONAL BUSINESS; DIARY; The Cement Ceiling? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-frank-gerald.html | Paid Notice: Deaths FRANK, GERALD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-reviews-images-and-ideas-from-an-unforgettable-decade.html | ART REVIEWS; Images and Ideas From an Unforgettable Decade | False | By Phylis Braff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/un-says-it-is-getting-farmers-to-replace-their-drug-crops.html | U.N. Says It Is Getting Farmers To Replace Their Drug Crops | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-truancy-for-adults.html | PERSONAL BUSINESS; Truancy for Adults | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-weather-hazards.html | IN BRIEF; Weather Hazards | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-emily-russo-and-peter-aronson.html | WEDDINGS; Emily Russo and Peter Aronson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-the-color-of-suspicion-483036.html | The Color Of Suspicion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-and-purifying-a-lake.html | IN BRIEF; . . . and Purifying a Lake | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/in-japan-alibis-are-an-industry.html | In Japan, Alibis Are An Industry | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/instant-company.html | Instant Company | False | By Po Bronson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-it-s-gnawing-at-your-fund-and-now-it-has-a-gauge.html | INVESTING; It's Gnawing at Your Fund, And Now It Has a Gauge | False | By Carole Gould | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-jackson-david-f.html | Paid Notice: Deaths JACKSON, DAVID F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-ann-gail-bregianes-and-fred-hult.html | WEDDINGS; Ann-Gail Bregianes and Fred Hult | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-hamptons-roads-call-for-changes-and-concern-533025.html | Hamptons' Roads Call For Changes and Concern | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/your-home-residential-storage-lockers.html | YOUR HOME; Residential Storage Lockers | False | By Jay Romano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-converting-dollars-to-canvas.html | PRIVATE SECTOR; Converting Dollars to Canvas | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/pro-football-notebook-phillips-s-comeback-faces-a-block.html | PRO FOOTBALL; NOTEBOOK; Phillips's Comeback Faces a Block | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/c-corrections-549495.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/video-there-is-nothing-like-a-dane.html | VIDEO; There Is Nothing Like a Dane | False | By D. J. R. Bruckner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-seibert-william-l.html | Paid Notice: Deaths SEIBERT, WILLIAM L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/on-the-street-any-day-is-friday.html | ON THE STREET; Any Day Is Friday | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-west-village-a-no-for-a-restaurant-row.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A No for a Restaurant Row | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/portfolios-etc-a-second-look-at-second-quarter-forecasts.html | PORTFOLIOS, ETC.; A Second Look at Second-Quarter Forecasts | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-dim-lights-middle-sized-city.html | Books in Brief: Fiction; Dim Lights, Middle-Sized City | False | By Matthew Flamm | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-weapon-against-lung-cancer.html | July 4-10; Weapon Against Lung Cancer | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/little-gray-cells.html | Little Gray Cells | False | By Galen Strawson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-anthony-sparks-and-anita-dashiell.html | WEDDINGS; Anthony Sparks and Anita Dashiell | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/as-campaign-starts-swiftly-both-parties-are-scrambling.html | As Campaign Starts Swiftly, Both Parties Are Scrambling | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-adler-backer-ruth.html | Paid Notice: Deaths ADLER, BACKER, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/on-baseball-piazza-can-t-get-enough-of-all-this.html | ON BASEBALL; Piazza Can't Get Enough of All This | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-exchange-rates-517283.html | Exchange Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-the-hazards-of-trying-to-sneak-it-in.html | PERSONAL BUSINESS; The Hazards of Trying to Sneak It In | False | By Jane Wolfe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/pop-music-back-sold-out-and-playing-in-the-key-of-e-street.html | POP MUSIC; Back, Sold Out and Playing In the Key of E Street | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/l-don-t-sell-mozart-short-422053.html | Don't Sell Mozart Short | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/heat-left-l-i-no-margin-for-error.html | Heat Left L.I. No Margin for Error | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-phone-bills-517232.html | Phone Bills | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/gop-renews-push-for-a-big-tax-cut-citing-the-surplus.html | G.O.P. RENEWS PUSH FOR A BIG TAX CUT, CITING THE SURPLUS | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-testing-state-run-districts-reading-drops-math-gains.html | IN BRIEF; Testing State-Run Districts: Reading Drops, Math Gains | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-putting-private-education-to-the-test.html | Ideas & Trends; Putting Private Education to the Test | False | By Anemona Hartocollis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-will-profit-motive-cure-poverty-561525.html | Will Profit Motive Cure Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-lande-gloria.html | Paid Notice: Deaths LANDE, GLORIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/windows-on-the-world.html | Windows on the World | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-cheryl-sucher-william-macready.html | WEDDINGS; Cheryl Sucher, William Macready | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-starbucks-was-not-amused.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Starbucks Was Not Amused | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-auburndale-plan-for-school-ignites-fears.html | NEIGHBORHOOD REPORT: AUBURNDALE; Plan for School Ignites Fears | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-422010.html | Books in Brief: Nonfiction | False | By Wilborn Hampton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/film-a-subverter-of-cliches-about-50-s-conformity.html | FILM; A Subverter of Cliches About 50's Conformity | False | By Dave Kehr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/inside-560219.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/best-sellers-july-11-1999.html | BEST SELLERS: July 11, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-andro-hangs-in-a-quiet-limbo.html | BASEBALL; Andro Hangs in a Quiet Limbo | False | By Bill Pennington and Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-a-symbolic-dam-that-must-come-down-561452.html | A Symbolic Dam That Must Come Down | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-side-relations-illness-bonds-rabbi-and-mentor.html | NEIGHBORHOOD REPORT: EAST SIDE -- RELATIONS; Illness Bonds Rabbi and Mentor | False | By Michael Goldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-portland-museum-show-gathers-space-artifacts.html | TRAVEL ADVISORY; Portland Museum Show Gathers Space Artifacts | False | By Christopher Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-diary-financial-consulting-at-a-higher-level.html | PERSONAL BUSINESS DIARY; Financial Consulting At a Higher Level | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-mary-o-hearn-richard-harris-3d.html | WEDDINGS; Mary O'Hearn, Richard Harris 3d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/city-of-lightheadedness.html | City of Lightheadedness | False | By Daniel Mendelsohn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/on-the-job-welcome-to-the-club-finally.html | ON THE JOB; Welcome To the Club, Finally | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/michael-k-hooker-53-chancellor-with-a-community-approach.html | Michael K. Hooker, 53, Chancellor With a Community Approach | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/all-the-presidents-messes.html | All the Presidents' Messes | False | By Michael Lind | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/style-master-of-the-house.html | Style; Master of the House | False | By Amy M. Spindler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-new-jersey-state-s-site-standards-upheld-but-debate-continues.html | In the Region / New Jersey; State's Site Standards Upheld, but Debate Continues | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jehovah-s-witnesses-hold-forth-at-coliseum.html | Jehovah's Witnesses Hold Forth at Coliseum | False | By Linda Tagliaferro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-find-a-penny-or-5-pick-it-up-550361.html | Find a Penny (Or $5), Pick It Up ... | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-correspondent-s-report-caribbean-wonders-where-are-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; The Caribbean Wonders: Where Are the Tourists? | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/i-log-on-therefore-i-am.html | I Log On, Therefore I Am | False | By Geoff Nicholson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-mrs-clinton-s-listening-tour.html | July 4-10; Mrs. Clinton's Listening Tour | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-hammerling-meg-and-bob.html | Paid Notice: Memorials HAMMERLING, MEG AND BOB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/l-conductor-searches-in-defense-of-muti-517348.html | CONDUCTOR SEARCHES; In Defense of Muti | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-phenomena-lovely-day-for-a-storm.html | The Way We Live Now: 7-11-99: Phenomena; Lovely Day for a Storm | False | By David Laskin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/frugal-traveler.html | FRUGAL TRAVELER | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-chopnick-max.html | Paid Notice: Deaths CHOPNICK, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-diary-baby-it-s-cold-inside.html | BUSINESS: DIARY; Baby, It's Cold Inside | False | By Alisa Tang | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-to-pucker-up-but-not-permanently.html | PULSE; To Pucker Up, but Not Permanently | False | By Ellen Tien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-settling-for-prevention.html | INVESTING: DIARY; Settling for Prevention | False | By Reed Abelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/soapbox-the-sands-of-time.html | SOAPBOX; The Sands of Time | False | By Phillip Scanlan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/yes-it-was-hot-and-humid-utility-bills-will-prove-it.html | Yes, It Was Hot and Humid; Utility Bills Will Prove It | False | By James Schembari | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-can-t-decide-where-to-eat-phone-service-helps-choose.html | NEW YORKERS & CO.; Can't Decide Where to Eat? Phone Service Helps Choose | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-mckean-quincy-adams-shaw-jr.html | Paid Notice: Deaths MCKEAN, QUINCY ADAMS SHAW, JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-riva-william.html | Paid Notice: Deaths RIVA, WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-my-what-big-teeth-you-have.html | July 4-10; My, What Big Teeth You Have | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/is-it-really-art-or-is-it-obscene.html | Is It Really Art Or Is It Obscene? | False | By Stacey Stowe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/harry-eckstein-75-professor-who-studied-political-culture.html | Harry Eckstein, 75, Professor Who Studied Political Culture | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/q-a-518506.html | Q. & A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/high-on-the-trail-in-wyoming.html | High on the Trail in Wyoming | False | By Mary Tannen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/for-elderly-pills-are-blessing-and-curse.html | For Elderly, Pills Are Blessing and Curse | False | By Sara Rimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-english-silver-from-the-other-french-revolution.html | ART / ARCHITECTURE; English Silver From the Other French Revolution | False | By Paula Deitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-vows-suzanna-dwyer-and-andrew-harrison.html | WEDDINGS: VOWS; Suzanna Dwyer and Andrew Harrison | False | By Lois Smith Brady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-sobelman-sherry.html | Paid Notice: Deaths SOBELMAN, SHERRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-a-symbolic-dam-that-must-come-down-561444.html | A Symbolic Dam That Must Come Down | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421952.html | Books in Brief: Fiction | False | By Clea Simon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-coney-island-fish-aquarium-would-call-this-people-story.html | NEIGHBORHOOD REPORT: CONEY ISLAND; The Fish at the Aquarium Would Call This a People Story | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-mccoy-sarah-millis.html | Paid Notice: Deaths MCCOY, SARAH MILLIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-ms-angelo-mr-mobasser.html | WEDDINGS; Ms. Angelo, Mr. Mobasser | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/refusing-to-wilt-us-wins-soccer-title.html | Refusing to Wilt, U.S. Wins Soccer Title | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421960.html | Books in Brief: Fiction | False | By William Ferguson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-nation-for-better-and-worse-poverty-s-poster-child.html | The Nation; For Better and Worse, Poverty's Poster Child | False | By Peter Applebome | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/food-menu-drawn-from-india-highlighted-with-fiery-seasonings.html | FOOD; Menu Drawn From India, Highlighted With Fiery Seasonings | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/theater-a-fantastic-voyage-into-williams-s-mind.html | THEATER; A Fantastic Voyage Into Williams's Mind | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-wwwnjpacticketscheap.html | JERSEY FOOTLIGHTS; www.njpactickets.cheap | False | By Diane Nottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-laura-notman-mark-diamond.html | WEDDINGS; Laura Notman, Mark Diamond | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-lifetime-on-the-freeway-543098.html | Lifetime on the Freeway | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/food-the-pod-squad.html | Food; The Pod Squad | False | By Molly O'Neill | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-will-profit-motive-cure-poverty-561509.html | Will Profit Motive Cure Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/a-night-out-with-marlon-richards-thrifty-with-a-pedigree.html | A NIGHT OUT WITH: Marlon Richards; Thrifty, With a Pedigree | True | By Dana Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/out-of-order-there-s-something-about-garbage.html | OUT OF ORDER; There's Something About Garbage | False | By David Bouchier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-making-a-science-center-grow-without-imax.html | NEW YORKERS & CO.; Making a Science Center Grow, Without Imax | False | By Marcia Biederman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/restaurants-oceanfront-property.html | RESTAURANTS; Oceanfront Property | False | By Catherine Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-guide-503231.html | THE GUIDE | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/pulse-squint-and-trust-your-ears.html | PULSE; Squint, And Trust Your Ears | False | By Bill Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-best-sellers.html | Business Best Sellers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/angus-macdonald-dies-at-60-was-scottish-bagpiper-of-note.html | Angus MacDonald Dies at 60; Was Scottish Bagpiper of Note | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-davis-marion-md.html | Paid Notice: Deaths DAVIS, MARION, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-deborah-ervin-thomas-ricketts.html | WEDDINGS; Deborah Ervin Thomas Ricketts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-cori-sherman-phillip-thune.html | WEDDINGS; Cori Sherman, Phillip Thune | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/a-piano-sonata-created-from-fire-and-ice.html | A Piano Sonata Created From Fire and Ice | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/cycling-cipollini-wins-4th-consecutive-daily-stage.html | CYCLING; Cipollini Wins 4th Consecutive Daily Stage | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/finding-power-within.html | Finding Power Within | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-directed-by-one-who-knows.html | JERSEY FOOTLIGHTS; Directed by One Who Knows | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-diplomat-s-quiet-battle-to-rescue-jews-emerges.html | A Diplomat's Quiet Battle To Rescue Jews Emerges | False | By Maura Casey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/theater-the-return-of-the-jitters.html | THEATER; The Return of the Jitters | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-the-color-of-suspicion-483028.html | The Color Of Suspicion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/evening-hours-up-and-down-the-hudson.html | EVENING HOURS; Up and Down The Hudson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-phone-bills-517240.html | Phone Bills | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/apartment-fire-kills-coney-island-woman.html | Apartment Fire Kills Coney Island Woman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/q-and-a-473367.html | Q and A | False | By Ray Cormier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-pain-and-hurt-561134.html | Pain and Hurt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-find-a-penny-or-5-pick-it-up-550370.html | Find a Penny (Or $5), Pick It Up . . . | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/rafting-on-idaho-s-white-water.html | Rafting On Idaho's White Water | False | By Tom Redburn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-bernklau-dorothy-riss.html | Paid Notice: Memorials BERNKLAU, DOROTHY RISS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-shaky-pillar-in-harlem-black-owned-carver-bank-seeks-solid-financial-base.html | A Shaky Pillar in Harlem; Black-Owned Carver Bank Seeks Solid Financial Base | False | By Leslie Eaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-fresh-air-fund-for-children-and-all-growing-things.html | The Fresh Air Fund; For Children and All Growing Things | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/at-last-on-hispaniola-hands-across-the-border.html | At Last on Hispaniola, Hands Across the Border | False | By Mireya Navarro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-word-image-hidden-in-the-web.html | The Way We Live Now: 7-11-99: Word & Image; Hidden in the Web | False | By Max Frankel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/government-state-s-representatives-in-washington.html | GOVERNMENT; State's Representatives In Washington | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-shaw-carol-henning.html | Paid Notice: Memorials SHAW, CAROL HENNING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-goldstein-boruch.html | Paid Notice: Deaths GOLDSTEIN, BORUCH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-niessner-charles-f.html | Paid Notice: Deaths NIESSNER, CHARLES F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-locker-room-issues-561100.html | Locker-Room Issues | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/mideast-s-ripe-moment.html | Mideast's Ripe Moment | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-forced-to-share-the-inner-city-turf.html | PRIVATE SECTOR; Forced to Share The Inner-City Turf | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/when-pop-becomes-the-toy-of-teenyboppers.html | When Pop Becomes The Toy of Teenyboppers | False | By Jon Pareles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/developing-an-illinois-suburb-with-principles.html | Developing an Illinois Suburb, With Principles | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/what-s-doing-in-carmel.html | WHAT'S DOING IN; Carmel | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-tradition-and-consistency-in-banksville.html | DINING OUT; Tradition and Consistency in Banksville | False | By M. H. Reed | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-riverdale-seasonal-dance-on-the-hudson.html | NEIGHBORHOOD REPORT: RIVERDALE; Seasonal Dance on the Hudson | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/chess-anand-overwhelms-karpov-in-a-computer-aided-match.html | CHESS; Anand Overwhelms Karpov In a Computer-Aided Match | False | By Robert Byrne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/l-young-theatergoers-powerful-experience-517305.html | YOUNG THEATERGOERS; Powerful Experience | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-no-goals-scored-two-champions-a-bright-future.html | Sports Of The Times; No Goals Scored, Two Champions, A Bright Future | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-christopher-patrick-j.html | Paid Notice: Deaths CHRISTOPHER, PATRICK J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483087.html | Uncharitable View | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/thomas-a-harnett-75-lawyer.html | Thomas A. Harnett, 75, Lawyer | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-will-profit-motive-cure-poverty-561517.html | Will Profit Motive Cure Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/jumping-off-the-bandwidth-wagon.html | Jumping Off the Bandwidth Wagon | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-questions-for-liza-lou-the-venerable-bead.html | The Way We Live Now: 7-11-99; Questions for Liza Lou; The Venerable Bead | False | By Susan Dominus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/la-difference.html | La Difference | False | By Jim Holt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-hamptons-roads-call-for-changes-and-concern-533017.html | Hamptons' Roads Call For Changes and Concern | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/backtalk-observing-the-yin-and-the-yang.html | Backtalk; Observing the Yin and the Yang | False | By Jory Lockwood | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/l-advice-on-annuities-549460.html | Advice on Annuities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/commercial-property-insignia-group-s-expanding-universe.html | COMMERCIAL PROPERTY; Insignia Group's Expanding Universe | False | By John Holusha | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-lee-moody-cormac-mccarthy.html | WEDDINGS; Lee Moody, Cormac McCarthy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/theater-two-quasimodos-are-swinging-into-action.html | THEATER; Two Quasimodos Are Swinging Into Action | False | By Eric Salzman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/l-the-scariest-book-of-all-422061.html | The Scariest Book Of All | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-fagan-vincent-jr.html | Paid Notice: Deaths FAGAN, VINCENT JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-union-square-buzz-apartment-project-pitting.html | NEIGHBORHOOD REPORT: EAST VILLAGE/UNION SQUARE – BUZZ; Apartment Project Is Pitting Gardener Against Gardener | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421944.html | Books in Brief: Fiction | False | By Mary Elizabeth Williams | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-guide-507857.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-russia-gains-kosovo-role.html | July 4-10; Russia Gains Kosovo Role | False | By Steven Lee Myers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-lion-king.html | The Lion King | False | By James Wood | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/un-plans-force-in-congo-after-cease-fire.html | U.N. Plans Force in Congo After Cease-Fire | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-tracey-stearns-and-william-weil.html | WEDDINGS; Tracey Stearns and William Weil | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-a-deserved-no-1-561070.html | A Deserved No. 1 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-rebecca-jackson-benjamin-wright.html | WEDDINGS; Rebecca Jackson, Benjamin Wright | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-elizabeth-tigett-and-dylan-parks.html | WEDDINGS; Elizabeth Tigett And Dylan Parks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/film-polishing-the-gallic-art-of-a-well-honed-verbal-jab.html | FILM; Polishing the Gallic Art of a Well-Honed Verbal Jab | False | By Laura Winters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/l-humble-celebrities-just-plain-folks-517321.html | HUMBLE CELEBRITIES; 'Just Plain Folks' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/home-clinic-time-to-pour-and-cure-concrete-slab.html | HOME CLINIC; Time to Pour and Cure Concrete Slab | False | By Edward R. Lipinski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-a-stunned-franco-is-in-the-spotlight.html | BASEBALL; A Stunned Franco is in the Spotlight | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-a-classic-toronto-haunt-stands-smartly-again.html | TRAVEL ADVISORY; A Classic Toronto Haunt Stands Smartly Again | False | By Katherine Ashenburg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-heather-ure-john-dunagan-2d.html | WEDDINGS; Heather Ure, John Dunagan 2d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-view-from-katonah-a-day-of-art-food-history-and-more-food.html | The View From /Katonah; A Day of Art, Food, History and More Food | False | By Lynne Ames | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/crime-419680.html | Crime | False | By Marilyn Stasio | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/opinion-hey-lirr-im-perfect-for-you.html | OPINION; Hey, L.I.R.R., I'm Perfect for You | False | By Serge Nedeltscheff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-online-dances-with-mice.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Dances With Mice | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/opart.html | Op-Art | False | By Robert Grossman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/personal-missions-fuel-small-publishers.html | Personal Missions Fuel Small Publishers | False | By Todd Shapera | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/word-for-word-hemingway-memorabilia-marketing-a-myth-papa-s-got-a-brand-new-bed.html | Word for Word/Hemingway Memorabilia; Marketing a Myth: Papa's Got a Brand New Bed | False | By Joe Sharkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/new-noteworthy-paperbacks-419923.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/2-jets-and-ex-teammate-are-arrested.html | 2 Jets and Ex-Teammate Are Arrested | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-the-color-of-suspicion-483044.html | The Color Of Suspicion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/sunlight-and-shade-infuse-sculptures.html | Sunlight and Shade Infuse Sculptures | False | By Roberta Hershenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483060.html | Uncharitable View | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-person-the-mayor-gets-hot-under-the-blue-collar.html | IN PERSON; The Mayor Gets Hot Under the Blue Collar | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/chasing-perfection-a-portrait-of-fischer-dieskau.html | Chasing Perfection: A Portrait of Fischer-Dieskau | False | By Will Crutchfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-big-heat.html | The Big Heat | False | By Witold Rybczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/television-radio-the-pals-files-memos-from-a-sitcom-suit.html | TELEVISION / RADIO; The 'Pals' Files: Memos From a Sitcom Suit | False | By Chuck Tatham | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-diane-de-saint-phalle-peter-devilbiss.html | WEDDINGS; Diane de Saint Phalle, Peter DeVilbiss | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/unlocking-mystery-pines-summer-season-study-complex-ecosystem-covering-22.html | Unlocking the Mystery of the Pines; Summer Is the Season to Study the Complex Ecosystem Covering 22 Percent of the State | False | By Laura Mansnerus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-coney-island-loss-of-a-grocery-hits-hard.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Loss of a Grocery Hits Hard | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/theyve-kicked-their-way-to-fame-whats-next.html | They've Kicked Their Way to Fame. What's Next? | False | By Rebecca Lobo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-maria-ginzburg-marc-sgaraglino.html | WEDDINGS; Maria Ginzburg, Marc Sgaraglino | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/c-corrections-561142.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/walking-mussolini-s-fascist-utopia.html | Walking Mussolini's Fascist Utopia | False | By Michael Z. Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-mr-rosenberg-and-ms-williamson.html | WEDDINGS; Mr. Rosenberg and Ms. Williamson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-mahler-john-stephen.html | Paid Notice: Memorials MAHLER, JOHN STEPHEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/a-need-for-foreign-aid.html | A Need for Foreign Aid | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-the-lives-and-work-of-women-and-where-they-intersect.html | ART; The Lives and Work of Women, And Where They Intersect | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-pure-storybook-mets-win-one-to-remember.html | BASEBALL; Pure Storybook: Mets Win One to Remember | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/on-the-map-near-the-city-under-the-highway-marshland-worth-preserving.html | ON THE MAP; Near the City, Under the Highway, Marshland Worth Preserving | False | By Lauren Otis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-parker-spratley-and-henry-jones.html | WEDDINGS; Parker Spratley And Henry Jones | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-emily-schwartz-william-calamita-3d.html | WEDDINGS; Emily Schwartz, William Calamita 3d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-the-ethicist-what-can-i-say.html | The Way We Live Now: 7-11-99: The Ethicist; What Can I Say? | False | By Randy Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-serious-beef-with-a-bonus-italian-flavor.html | DINING OUT; Serious Beef With a Bonus: Italian Flavor | False | By Patricia Brooks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-rubin-jeanette.html | Paid Notice: Deaths RUBIN, JEANETTE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/what-the-cunybashers-overlook.html | What the CUNY-Bashers Overlook | False | By Nathan Glazer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/my-money-my-life-when-casual-becomes-crass.html | MY MONEY, MY LIFE; When Casual Becomes Crass | False | By Joanne Gallucci | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/kosovo-gypsies-now-among-vengeful-neighbors.html | Kosovo Gypsies Now Among Vengeful Neighbors | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/good-eating-home-cooking-in-the-east-village.html | GOOD EATING; Home Cooking In the East Village | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-long-island-as-rents-climb-co-op-sales-and-prices-turn-up.html | In the Region / Long Island; As Rents Climb, Co-op Sales and Prices Turn Up | False | By Diana Shaman After Renting In the Park Slope Section of Brooklyn, For Eight Years, Nancy Heiss, Who Works As A Project Manager For A Manhattan Office Furniture Company, Decided She Wanted To Buy Rather Than Continue As A Tenant. But With Apartments In Both Park Slope and Manhattan So Expensive, She Said, Her Search Brought Her To Long Beach, An Area Where Her Parents Had Once Lived, and Where She Has Relatives. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/fyi-534226.html | F.Y.I. | False | By Daniel B. Schneider | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-defibrillators-installed-at-chicago-airports.html | TRAVEL ADVISORY; Defibrillators Installed At Chicago Airports | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/despite-low-prestige-and-pay-more-answer-the-call-to-teach.html | Despite Low Prestige and Pay, More Answer the Call to Teach | False | By Mary B. W. Tabor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/coping-bye-teacher-we-ll-miss-you-in-september.html | COPING; Bye, Teacher, We'll Miss You in September | False | By Anemona Hartocollis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/in-america.html | In America | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/off-the-shelf-the-valley-guys-and-their-quirks.html | OFF THE SHELF; The Valley Guys and Their Quirks | False | By Deborah Stead | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-gehrig-uniform-brings-451541.html | BASEBALL; Gehrig Uniform Brings $451,541 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-measuring-the-force-of-the-euro.html | INVESTING; Measuring The Force Of the Euro | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/movies/film-making-horror-horrible-again-into-a-forest-full-of-witchery.html | FILM; Making Horror Horrible Again: Into a Forest Full of Witchery | False | By Justine Elias | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/subcontinental-drift.html | Subcontinental Drift | False | By Caleb Crain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-mixed-messages-561118.html | Mixed Messages | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/man-45-is-shot-to-death-near-bar-in-queens.html | Man, 45, Is Shot to Death Near Bar in Queens | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-salient-facts-contaminated-seafood-sea-sickness.html | The Way We Live Now: 7-11-99: Salient Facts: Contaminated Seafood; Sea Sickness | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-land-of-the-free-market.html | The Way We Live Now: 7-11-99; Land of the Free Market | False | By Michael Pollan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-the-garden-skip-the-parched-lawn-do-water-elsewhere.html | IN THE GARDEN; Skip the Parched Lawn; Do Water Elsewhere | False | By Joan Lee Faust | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/signoff-now-playing-the-three-faces-of-edie.html | SIGNOFF; Now Playing The Three Faces of Edie | False | By Kathryn Shattuck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-sanchez-emilio.html | Paid Notice: Deaths SANCHEZ, EMILIO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/playing-in-the-neighborhood-506621.html | PLAYING IN THE NEIGHBORHOOD | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-kaufmann-s-stars-try-to-regain-the-heavens.html | INVESTING; Kaufmann's Stars Try To Regain the Heavens | False | By Joanne Legomsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-kuhn-joseph-j.html | Paid Notice: Deaths KUHN, JOSEPH J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-a-breather-from-the-tycoons.html | PRIVATE SECTOR; 'A Breather' From the Tycoons | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-sonneborn-clara-l.html | Paid Notice: Deaths SONNEBORN, CLARA L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/l-peter-pan-not-sunny-504343.html | Peter Pan, Not Sunny | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/market-insight-yes-it-s-difficult-to-improve-on-perfection.html | MARKET INSIGHT; Yes, It's Difficult To Improve On Perfection | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-sandra-cox-and-spencer-deering.html | WEDDINGS; Sandra Cox and Spencer Deering | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/c-correction-517658.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/law-supports-bilingual-education.html | Law Supports Bilingual Education | False | By Melinda Tuhus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/bon-appetit-libation-that-restores-like-chicken-soup.html | BON APPETIT; Libation That Restores Like Chicken Soup | False | By J. R. Riley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-ads-sidewalk-sheds-are-anything-but.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ads on Sidewalk Sheds Are Anything but Pedestrian | False | By Bernard Stamler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-gerry-henneman-bosley-crowther.html | WEDDINGS; Gerry Henneman, Bosley Crowther | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/ranks-county-s-volunteer-army-committees-deal-with-issues-dear-citizen-s-hearts.html | In the Ranks of the County's Volunteer Army; Committees Deal With Issues Dear to Citizen's Hearts, Ranging From Consumerism to the Environment | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/un-poverty-agency-vying-with-aid-offices-for-cash.html | U.N. Poverty Agency Vying With Aid Offices for Cash | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/past-military-rule-s-abuse-is-haunting-brazil-today.html | Past Military Rule's Abuse Is Haunting Brazil Today | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-detecting-lung-cancer-543101.html | Detecting Lung Cancer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-unfulfilled-dream-of-ricky-byrdsong.html | Sports of The Times; Unfulfilled Dream of Ricky Byrdsong | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/malcolm-carpenter-77-researcher-of-the-brain.html | Malcolm Carpenter, 77, Researcher of the Brain | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/political-memo-for-gop-contenders-straw-poll-looms-large.html | Political Memo; For G.O.P. Contenders, Straw Poll Looms Large | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-beres-rudolf.html | Paid Notice: Deaths BERES, RUDOLF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/l-future-of-concerts-protecting-pop-517330.html | FUTURE OF CONCERTS; Protecting Pop | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-biderman-nathan-b.html | Paid Notice: Deaths BIDERMAN, NATHAN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-brownings-poetry-from-a-woman-at-a-store-550388.html | Browning's Poetry From a Woman at a Store | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-ms-anderson-and-mr-gray.html | WEDDINGS; Ms. Anderson And Mr. Gray | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/boating-french-sail-a-secret-in-admiral-s-cup-event.html | BOATING; French Sail A Secret in Admiral's Cup Event | False | By Barbara Lloyd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/databank-july-5-july-9-even-the-heat-didn-t-slow-the-markets.html | DATABANK: July 5-July 9; Even the Heat Didn't Slow the Markets | False | By Mickey Meece | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/television-radio-the-tide-pool-as-talent-pool-it-had-to-happen.html | TELEVISION / RADIO; The Tide Pool as Talent Pool (It Had to Happen) | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-gregory-boosin-and-dara-webster.html | WEDDINGS; Gregory Boosin and Dara Webster | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/a-khrushchev-is-pledging-new-allegiance.html | A Khrushchev Is Pledging New Allegiance | False | By Francis X. Clines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/c-correction-498610.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/personal-touch-tours-for-art-enthusiasts.html | Personal Touch Tours for Art Enthusiasts | False | By Penny Singer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-tree-that-knew-too-much.html | The Tree That Knew Too Much | False | By Patrick Markee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/outdoors-sea-protected-areas-are-source-of-debate.html | OUTDOORS; Sea Protected Areas Are Source of Debate | False | By Paul Molyneaux | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/dance-from-the-formal-to-the-fresh-a-special-spring.html | DANCE; From the Formal to the Fresh, a Special Spring | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-a-garden-of-sculpture-as-an-up-to-date-eden.html | ART / ARCHITECTURE; A Garden of Sculpture as an Up-to-Date Eden | False | By Vicki Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/his-life-was-a-forgery.html | His Life Was a Forgery | False | By Andrew Solomon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-in-wine-country-can-white-or-red-ever-be-green.html | BUSINESS; In Wine Country, Can White or Red Ever Be Green? | False | By Alan Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-weighing-in-on-repricing.html | INVESTING: DIARY; Weighing In on Repricing | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-kahn-claire-reis.html | Paid Notice: Deaths KAHN, CLAIRE REIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-for-mrs-clinton-a-primary-test-561460.html | For Mrs. Clinton, A Primary Test | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-summer-in-the-city.html | July 4-10; Summer in the City | False | By Hubert B. Herring | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/long-island-vines-a-chilean-influence.html | LONG ISLAND VINES; A Chilean Influence | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-new-face-new-sheen-at-gallo.html | PRIVATE SECTOR; New Face, New Sheen at Gallo | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-threatened-coast-guard-base-will-stay-in-cape-may.html | IN BRIEF; Threatened Coast Guard Base Will Stay in Cape May | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/where-the-trout-jump-onto-the-hook.html | Where the Trout Jump Onto the Hook | False | By Jake Mosher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/gop-debated-intervening-in-new-york-race.html | G.O.P. Debated Intervening in New York Race | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-union-sq-art-wall-is-large-but-ultimately-just-flat-549614.html | Union Sq. Art Wall Is Large But, Ultimately, Just Flat | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/automobiles/behind-wheel-summer-flings-with-staying-power-surfer-dude-sport-utilities.html | BEHIND THE WHEEL; Summer Flings With Staying Power: The Surfer Dude of Sport Utilities | False | By James G. Cobb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-421987.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/q-a-bill-griffith-exploring-the-state-with-zippy-and-griffy.html | Q&A/Bill Griffith; Exploring The State With Zippy and Griffy | False | By Carolyn Battista | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/doubling-up-on-star-power.html | Doubling Up on Star Power | False | By Lawrence A. Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/mayberry-moment-family-food-store-defies-big-markets.html | Mayberry Moment: Family Food Store Defies Big Markets | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/pulse-do-dumbbells-move-so-fast.html | PULSE; Do Dumbbells Move So Fast? | True | By Nana Asfour | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-life-styles-rich-felonious-steal-bundle-get-town-now-try-call-it.html | Ideas & Trends: Life Styles of the Rich and Felonious; Steal a Bundle. Get Out of Town. Now Try to Call It Home. | False | By Leslie Eaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/faa-misses-deadline-on-setting-rules-for-air-tours.html | F.A.A. Misses Deadline on Setting Rules for Air Tours | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/market-watch-on-the-seamier-side-of-the-bull-market.html | MARKET WATCH; On the Seamier Side Of the Bull Market | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-friedlander-michael-j.html | Paid Notice: Deaths FRIEDLANDER, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/c-correction-485624.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/news-summary-559709.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483095.html | Uncharitable View | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-for-mrs-clinton-a-primary-test-561479.html | For Mrs. Clinton, A Primary Test | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-weinstein-herman.html | Paid Notice: Deaths WEINSTEIN, HERMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/postings-354-apartments-seventh-avenue-24th-street-old-garment-factory-become.html | POSTINGS: 354 Apartments at Seventh Avenue and 24th Street; Old Garment Factory to Become Chelsea Condos | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-fiction-421910.html | Books in Brief: Fiction | False | By David L Ulin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/death-on-mazllum-shasivari-street.html | Death on Mazllum Shasivari Street | False | By Chris Stephen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-coggin-james-radford.html | Paid Notice: Deaths COGGIN, JAMES RADFORD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/c-corrections-549509.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/l-star-power-549452.html | Star Power? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-for-mrs-clinton-a-primary-test-561487.html | For Mrs. Clinton, A Primary Test | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-gruning-josephine-cain-esq.html | Paid Notice: Deaths GRUNING, JOSEPHINE CAIN, ESQ. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/cuttings-this-week-bedevil-the-pests-that-bedevil-you.html | CUTTINGS: THIS WEEK; Bedevil the Pests That Bedevil You | False | By Patricia Jonas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/seaward-ho.html | Seaward Ho! | False | By W. Jeffrey Bolster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/koch-is-out-of-hospital-beame-is-treated-for-pains.html | Koch Is Out of Hospital; Beame Is Treated for Pains | False | By Katherine E. Finkelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-sarit-golub-david-greenberg.html | WEDDINGS; Sarit Golub, David Greenberg | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-sensuality-and-lore-in-works-from-india.html | ART; Sensuality and Lore in Works From India | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-vaccine-in-mice-offers-hope-in-alzheimer-s-fight.html | July 4-10; Vaccine in Mice Offers Hope in Alzheimer's Fight | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-frank-hannah.html | Paid Notice: Deaths FRANK, HANNAH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-newest-hall-of-famer-still-full-of-surprises.html | Sports of The Times; Newest Hall of Famer Still Full of Surprises | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-tara-tammy-and-matthew-young.html | WEDDINGS; Tara Tammy and Matthew Young | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-vulgar-title-canceled-show-cry-censorship.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Vulgar Title, a Canceled Show, a Cry of Censorship | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/new-yorkers-co-new-name-same-rigging-for-marine-supply-store.html | NEW YORKERS & CO.; New Name, Same Rigging For Marine Supply Store | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/dining-out-the-best-that-sag-harbor-has-to-offer.html | DINING OUT; The Best That Sag Harbor Has to Offer | False | By Joanne Starkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/c-corrections-561150.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/lives-self-storage.html | Lives; Self-Storage | False | By Andre Aciman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/theater-painting-as-he-writes-with-a-love-of-paradox.html | THEATER; Painting as He Writes, With a Love of Paradox | False | By Ron Jenkins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/evolving-questions.html | Evolving Questions | False | By John Durant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-guide-518441.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/in-my-briefcase-tom-freston.html | IN MY... BRIEFCASE: TOM FRESTON | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/business-a-50-50-split-means-fewer-worries-for-growers.html | BUSINESS; A 50-50 Split Means Fewer Worries for Growers | False | By Alice Feiring | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/what-s-a-record-exec-to-do-with-aimee-mann.html | What's a Record Exec To Do With Aimee Mann? | False | By Jonathan Van Meter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/bookend-sex-and-longing-in-old-vienna.html | Bookend; Sex and Longing in Old Vienna | False | By Peter Gay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-miss-shissias-and-mr-bombardieri.html | WEDDINGS; Miss Shissias and Mr. Bombardieri | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/soapbox-takeout-turnaround.html | SOAPBOX; Takeout Turnaround | False | By Marissa Piesman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/a-son-rises-in-texas-ross-perot-jr-the-builder-puts-his-stamp-on-dallas.html | A Son Rises In Texas; Ross Perot Jr., the Builder, Puts His Stamp on Dallas | False | By Allen R. Myerson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-world-peace-strains-the-army.html | The World; Peace Strains the Army | False | By Steven Lee Myers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/books-in-brief-nonfiction-how-green-was-my-monster.html | Books in Brief: Nonfiction; How Green Was My Monster | False | By Charles McGrath | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/cover-story-a-roiling-mosh-pit-of-greed-and-creativity.html | COVER STORY; A Roiling Mosh Pit of Greed and Creativity | False | By Andy Meisler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-capital-gains-cut-is-sought.html | July 4-10; Capital-Gains Cut Is Sought | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483079.html | Uncharitable View | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/at-the-shore-how-to-save-wildwood-make-it-even-wilder.html | AT THE SHORE; How to Save Wildwood? Make It Even Wilder | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/view-give-me-your-huddled-masses-yearning-to-be-firm.html | VIEW; Give Me Your Huddled Masses, Yearning to Be Firm | True | By Douglas Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-mandelbaum-sylvia.html | Paid Notice: Deaths MANDELBAUM, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/us/mark-o-brien-49-journalist-and-poet-in-iron-lung-is-dead.html | Mark O'Brien, 49, Journalist And Poet in Iron Lung, Is Dead | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-tuchman-murray.html | Paid Notice: Deaths TUCHMAN, MURRAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-michael-tweed-and-elizabeth-ross.html | WEDDINGS; Michael Tweed and Elizabeth Ross | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-giveaways-by-yankees-are-proving-to-be-costly.html | BASEBALL; Giveaways by Yankees Are Proving to Be Costly | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/12-artist-teachers-take-paper-in-hand.html | 12 Artist-Teachers Take Paper in Hand | False | By Bess Liebenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-wein-jules-alan.html | Paid Notice: Deaths WEIN, JULES ALAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-cleaning-the-sound.html | IN BRIEF; Cleaning the Sound . . . | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/from-a-soccer-mom-to-a-producer-of-wit.html | From a Soccer Mom To a Producer of 'Wit' | False | By Sydney Ladensohn Stern | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/l-humble-celebrities-a-famous-motto-517313.html | HUMBLE CELEBRITIES; A Famous Motto | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-jennifer-weber-laurence-bailen.html | WEDDINGS; Jennifer Weber, Laurence Bailen | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/soccer-women-s-world-cup-veteran-lilly-does-job.html | SOCCER: WOMEN'S WORLD CUP; Veteran Lilly Does Job | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-alice-osborn-and-clinton-chase-jr.html | WEDDINGS; Alice Osborn and Clinton Chase Jr. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-shop-talk-the-parent-trap.html | The Way We Live Now: 7-11-99; Shop Talk; The Parent Trap | False | By Kevin Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/the-view-from-hartford-a-22-million-restoration-for-mark-twain-house.html | The View From Hartford; A $22 Million Restoration for Mark Twain House | False | By Stephen L. Purdy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/the-nation-a-question-of-character-beyond-the-bar-exam.html | The Nation: A Question of Character; Beyond the Bar Exam | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/the-burden-of-inevitability.html | The Burden of Inevitability | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/habitats-west-85th-street-restoring-an-apartment-in-dumpster-deco.html | Habitats / West 85th Street; Restoring an Apartment In Dumpster Deco | False | By Trish Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-squared-away-517267.html | Squared Away | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/using-high-tech-to-lighten-traffic-burdens.html | Using High Tech to Lighten Traffic Burdens | False | By Stewart Ain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/theater-the-holocaust-survivor-who-can-let-death-go.html | THEATER; The Holocaust Survivor Who Can Let Death Go | False | By Thane Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/streetscapes-55-central-park-west-the-changing-colors-of-an-art-deco-landmark.html | Streetscapes / 55 Central Park West; The Changing Colors of an Art Deco Landmark | False | By Christopher Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/metro-news-briefs-new-york-man-accused-of-killing-a-woman-in-error.html | METRO NEWS BRIEFS: NEW YORK; Man Accused of Killing A Woman in Error | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/federal-inquiry-of-police-draws-mixed-reaction.html | Federal Inquiry of Police Draws Mixed Reaction | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/music-a-van-cliburn-winner-at-the-keyboard.html | MUSIC; A Van Cliburn Winner at the Keyboard | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/my-dinner-with-colin.html | My Dinner With Colin | False | By Bob Morris | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/quotation-of-the-day-552585.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-article-on-proposals-left-one-gender-out-549592.html | Article on Proposals Left One Gender Out | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-slippery-slope-on-the-playing-field.html | Ideas & Trends; Slippery Slope on The Playing Field | False | By Gina Kolata | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/pro-basketball-notebook-union-alerts-players-treat-new-nba-drug-policy-seriously.html | PRO BASKETBALL: NOTEBOOK; Union Alerts Players to Treat the New N.B.A. Drug Policy Seriously | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/economic-view-antitrust-in-the-slow-lane.html | ECONOMIC VIEW; Antitrust In the Slow Lane | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/congo-rivals-sign-cease-fire-without-2-rebel-groups.html | Congo Rivals Sign Cease-Fire Without 2 Rebel Groups | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-phone-bills-517259.html | Phone Bills | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-miss-peluso-mr-mcgannon.html | WEDDINGS; Miss Peluso, Mr. McGannon | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-sheri-caplan-and-kenneth-merkatz.html | WEDDINGS; Sheri Caplan and Kenneth Merkatz | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-lauren-cohen-scott-stricof.html | WEDDINGS; Lauren Cohen, Scott Stricof | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/gospel-with-its-eye-on-the-hiphop-generation.html | Gospel With Its Eye on the Hip-Hop Generation | False | By Guthrie P. Ramsey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-chelsea-turf-battle-on-floating-pier.html | NEIGHBORHOOD REPORT: CHELSEA; Turf Battle on Floating Pier | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/c-correction-502960.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/archives/pulse-as-fresh-as-the-salad.html | PULSE; As Fresh As the Salad | True | By Ariel Foxman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/long-island-journal-looking-at-100-years-of-time-and-county.html | LONG ISLAND JOURNAL; Looking at 100 Years of Time and County | False | By Marcelle S. Fischler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/tv/movies-this-week-489239.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/act-ii-producer-finds-new-artistic-medium.html | Act II: Producer Finds New Artistic Medium | False | By E. Kyle Minor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-downtown-brooklyn-a-year-later-marriott-isn-t-big-enough.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; A Year Later, Marriott Isn't Big Enough | False | By Marcia Biederman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-notebook-new-park-doesn-t-insure-success.html | BASEBALL: NOTEBOOK; New Park Doesn't Insure Success | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-will-profit-motive-cure-poverty-561533.html | Will Profit Motive Cure Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/backtalk-sports-and-sex-are-always-together.html | Backtalk; Sports And Sex Are Always Together | False | By Robert Lipsyte | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/it-s-the-economy-sir.html | It's the Economy, Sir | False | By Godfrey Hodgson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/sports-of-the-times-the-greatest-24-hours-in-the-mets-history.html | Sports of The Times; The Greatest 24 Hours in the Mets' History | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-fugitive-in-the-family-483117.html | Fugitive In the Family | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/india-says-its-has-evicted-most-pakistani-fighters-in-kashmir.html | India Says Its Has Evicted Most Pakistani Fighters in Kashmir | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/gangs-turn-to-new-trade-young-prostitutes.html | Gangs Turn to New Trade: Young Prostitutes | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/q-a-dr-shelley-m-klein-paper-born-of-necessity-aids-the-disabled.html | Q&A: Dr. Shelley M. Klein; Paper Born of Necessity Aids the Disabled | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/personal-business-diary-a-heck-of-a-parking-fee.html | PERSONAL BUSINESS: DIARY; A Heck of a Parking Fee | False | By Barbara Ireland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-uncharitable-view-483109.html | Uncharitable View | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/plus-horse-racing-monmouth-park-silverbulletday-returns-in-victory.html | PLUS: HORSE RACING -- MONMOUTH PARK; Silverbulletday Returns in Victory | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-one-glorious-creature-going-like-the-wind.html | ART; One Glorious Creature, Going Like the Wind. . . | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/in-the-region-westchester-redoing-an-ex-ibm-building-to-fit-small-tenants.html | In the Region /Westchester; Redoing an Ex-I.B.M. Building to Fit Small Tenants | False | By Mary McAleer Vizard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/morris-d-crawford-jr-83-headed-bowery-savings-bank.html | Morris D. Crawford Jr., 83; Headed Bowery Savings Bank | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/dance-with-a-celebration-of-dutch-freedom-he-frees-himself.html | DANCE; With a Celebration Of Dutch Freedom, He Frees Himself | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/back-to-africa.html | Back to Africa | False | By Annette Kobak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-gephardt-drops-a-nominee.html | July 4-10; Gephardt Drops a Nominee | False | By Laurie Goodstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-kristen-schwarz-georg-schultze.html | WEDDINGS; Kristen Schwarz, Georg Schultze | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/jersey-footlights-allons-enfants.html | JERSEY FOOTLIGHTS; Allons, Enfants . . . | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/automobiles/behind-wheel-summer-flings-with-staying-power-3-pointed-star-that-promises-sun.html | BEHIND THE WHEEL; Summer Flings With Staying Power: A 3-Pointed Star That Promises Sun and Moon | False | By Michelle Krebs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/editorial-notebook-new-from-faulkner-an-old-story.html | Editorial Notebook; New From Faulkner: An Old Story | False | By Dudley Clendinen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-cynthia-kahn-bruce-sherman.html | WEDDINGS; Cynthia Kahn, Bruce Sherman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-steinhacker-betty.html | Paid Notice: Deaths STEINHACKER, BETTY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/tribe-sees-a-future-in-passenger-boats.html | Tribe Sees a Future In Passenger Boats | False | By Sam Libby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-erving-s-charade-561126.html | Erving's Charade | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/tea-and-savagery.html | Tea and Savagery | False | By James Saynor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-advertising-and-morals-543586.html | Advertising and Morals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/tv-sports-who-was-the-united-states-playing.html | TV SPORTS; Who Was the United States Playing? | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-forbes-j-wendell.html | Paid Notice: Deaths FORBES, J. WENDELL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/elton-brand-is-chosen-no-1-in-9-million-basketball-deal.html | Elton Brand Is Chosen No. 1 In $9 Million Basketball Deal | False | By Chuck Slater | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/the-way-we-live-now-7-11-99-on-language-swim-suits.html | The Way We Live Now: 7-11-99: On Language; Swim Suits | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-jordan-daniel.html | Paid Notice: Deaths JORDAN, DANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-woods-francis.html | Paid Notice: Memorials WOODS, FRANCIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-murray-caroline-lawrence.html | Paid Notice: Deaths MURRAY, CAROLINE LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/sort-monument-our-loss-amid-profusion-flight-800-aftereffects-its-leading-icon.html | 'A Sort of Monument to Our Loss'; Amid Profusion of Flight 800 Aftereffects, Its Leading Icon Will Be Dismantled | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/cuttings-sunflowers-to-display-without-soiling-the-doilies.html | CUTTINGS; Sunflowers to Display Without Soiling the Doilies | False | By Cass Peterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/theater-review-a-biblical-musical-written-by-the-young-and-still-for-youngsters.html | THEATER REVIEW; A Biblical Musical, Written by the Young and Still for Youngsters | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/l-gonzalez-ignored-561096.html | Gonzalez Ignored | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-real-asian-miracle.html | The Real Asian Miracle | False | By Frank Gibney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-brenda-delany-and-lance-slaughter.html | WEDDINGS; Brenda Delany and Lance Slaughter | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/by-the-way-pet-sounds.html | BY THE WAY; Pet Sounds | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-goldenberg-ely.html | Paid Notice: Deaths GOLDENBERG, ELY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/art-and-lungs-may-be-key-in-the-anatomy-of-a-horse.html | ART; . . . And Lungs May Be Key In the Anatomy of a Horse | False | By Bess Liebenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-collection-agency-going-after-ez-pass-scofflaws.html | IN BRIEF; Collection Agency Going After EZ-Pass Scofflaws | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/investing-diary-calculating-irrationality.html | INVESTING: DIARY; Calculating Irrationality | False | By Jan M. Rosen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/l-union-sq-art-wall-is-large-but-ultimately-just-flat-549606.html | Union Sq. Art Wall Is Large But, Ultimately, Just Flat | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-the-mystery-of-venus-and-george.html | July 4-10; The Mystery of Venus and George | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-lori-marshak-ira-melnitsky.html | WEDDINGS; Lori Marshak, Ira Melnitsky | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-safety-violations.html | IN BRIEF; Safety Violations | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/a-la-carte-it-s-a-department-store-type-of-place.html | A LA CARTE; It's a Department Store Type of Place | False | By Richard Jay Scholem | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/with-this-trip-abroad-i-thee-wed.html | With This Trip Abroad, I Thee Wed | False | By Monique P. Yazigi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-negotiator.html | The Negotiator | False | By Gary J. Bass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/and-i-only-am-escaped-alone-to-tell-thee.html | And I Only Am Escaped Alone to Tell Thee | False | By Anthony Bailey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/baseball-from-the-highest-level-a-call-for-action.html | BASEBALL; From the Highest Level, a Call for Action | False | By Bill Pennington | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/the-lady-vanishes.html | The Lady Vanishes | False | By Susan Bolotin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/realestate/if-you-re-thinking-living-newtown-conn-pre-1800-houses-fine-schools-horses.html | If You're Thinking of Living In /Newtown, Conn.; Pre-1800 Houses, Fine Schools and Horses | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/opinion/l-where-baseball-belongs-546720.html | Where Baseball Belongs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-midtown-opening-doors-and-more.html | NEIGHBORHOOD REPORT: MIDTOWN; Opening Doors, and More | False | By Barbara Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/july-4-10-barak-takes-charge-in-israel.html | July 4-10; Barak Takes Charge in Israel | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/plus-soccer-mls-metrostars-blanked-for-seventh-time.html | PLUS: SOCCER -- M.L.S.; MetroStars Blanked For Seventh Time | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-calling-all-swat-teams-this-just-in-the-latest-buzz-from-california.html | Ideas & Trends: Calling All Swat Teams; This Just In: The Latest Buzz From California | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/making-it-work-stalking-a-shiny-quarry.html | MAKING IT WORK; Stalking A Shiny Quarry | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/world/in-shift-ulster-approves-protestant-march-in-belfast-tomorrow.html | In Shift, Ulster Approves Protestant March in Belfast Tomorrow | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/books/spice-guys.html | Spice Guys | False | By Kevin Baker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/driving-inspectors-exhausting-their-cash.html | DRIVING; Inspectors Exhausting Their Cash | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/weekinreview/ideas-trends-common-causes-left-and-right-are-crossing-paths.html | Ideas & Trends: Common Causes; Left and Right Are Crossing Paths | False | By Ethan Bronner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/our-towns-as-neighbors-nixons-proved-easy-to-take.html | Our Towns; As Neighbors, Nixons Proved Easy to Take | False | By Iver Peterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/in-a-bathhouse-sisters-under-the-skin.html | In a Bathhouse, Sisters Under The Skin | False | By Blair Tindall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/in-brief-newark-population-grew-a-bit-census-estimates.html | IN BRIEF; Newark Population Grew A Bit, Census Estimates | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-seeing-british-columbia-by-rail-bus-and-ferry.html | TRAVEL ADVISORY; Seeing British Columbia By Rail, Bus and Ferry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/travel-advisory-learning-about-the-earliest-alaskans.html | TRAVEL ADVISORY; Learning About The Earliest Alaskans | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/c-correction-518476.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/theater/l-young-theatergoers-tickets-to-rehearsals-517291.html | YOUNG THEATERGOERS; Tickets to Rehearsals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-robin-frances-ann.html | Paid Notice: Deaths ROBIN, FRANCES ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-melissa-hammond-david-fishman.html | WEDDINGS; Melissa Hammond, David Fishman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-timothy-wilkinson-and-nomi-harris.html | WEDDINGS; Timothy Wilkinson and Nomi Harris | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/travel/l-pont-aven-art-517275.html | Pont-Aven Art | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/arts/art-architecture-discovering-poetry-even-in-the-clutter-around-the-house.html | ART / ARCHITECTURE; Discovering Poetry Even in the Clutter Around the House | False | By Jeffrey Kastner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/magazine/l-140000-and-a-bargain-483133.html | $140,000 - And a Bargain | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/business/private-sector-he-s-down-but-not-out.html | PRIVATE SECTOR; He's Down but Not Out | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-kugelman-arthur-e.html | Paid Notice: Deaths KUGELMAN, ARTHUR E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-memorials-kiersh-betty.html | Paid Notice: Memorials KIERSH, BETTY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/style/weddings-amy-schure-michael-shay.html | WEDDINGS; Amy Schure, Michael Shay | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/classified/paid-notice-deaths-rittvo-georges.html | Paid Notice: Deaths RITTVO, GEORGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-new-york-up-close-new-math-action-school-boards-are-decided.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The New Math in Action: School Boards Are Decided | False | By Lynette Holloway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/sports/golf-dougherty-has-slim-lead-and-a-lot-of-pursuers.html | GOLF; Dougherty Has Slim Lead And a Lot of Pursuers | False | By Michael Arkush | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-11 | 1999-07-11 | https://www.nytimes.com/1999/07/11/nyregion/neighborhood-report-east-village-union-square-buzz-off-shelf-woodstock-memories.html | NEIGHBORHOOD REPORT: EAST VILLAGE/UNION SQUARE -- BUZZ; Off the Shelf: Woodstock Memories | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/from-high-to-low-hopefuls-for-2000-are-awash-in-funds.html | From High to Low, Hopefuls for 2000 Are Awash in Funds | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/women-s-world-cup-the-view-from-china-so-close-so-close.html | WOMEN'S WORLD CUP; The View From China: 'So Close, So Close' | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-preventing-the-next-power-failure-568821.html | Preventing the Next Power Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/glory-in-pasadena.html | Glory in Pasadena | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-ledee-s-efforts-lift-spirits.html | BASEBALL; Ledee's Efforts Lift Spirits | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-greenblatt-sophie.html | Paid Notice: Deaths GREENBLATT, SOPHIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/foes-report-plan-to-begin-pullout-in-kashmir-region.html | FOES REPORT PLAN TO BEGIN PULLOUT IN KASHMIR REGION | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/revisions-winning-isn-t-the-only-thing-there-s-all-that-drama.html | REVISIONS; Winning Isn't the Only Thing; There's All That Drama | False | By Margo Jefferson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-hilbert-mary-jane-nee-bracken.html | Paid Notice: Deaths HILBERT, MARY JANE (NEE BRACKEN) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-sanchez-emilio.html | Paid Notice: Deaths SANCHEZ, EMILIO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-johnson-james-adger-smyth.html | Paid Notice: Deaths JOHNSON, JAMES ADGER SMYTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/can-hillary-speak-for-new-york.html | Can Hillary Speak for New York? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/giuliani-vows-no-concession-on-oversight-of-the-police.html | Giuliani Vows No Concession On Oversight Of the Police | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/cbs-seeking-dual-payoff-on-rock-series.html | CBS Seeking Dual Payoff On Rock Series | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/met-life-is-said-to-be-near-deal-for-st-paul-auto-and-home-unit.html | Met Life Is Said to Be Near Deal for St. Paul Auto and Home Unit | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/offerings-scheduled-this-week-in-equities.html | Offerings Scheduled This Week in Equities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/liars-never-break-a-sweat.html | Liars Never Break A Sweat | False | By Robert L. Park | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-lieberman-henry.html | Paid Notice: Deaths LIEBERMAN, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-a-high-note-and-then-a-flat-for-mets.html | BASEBALL; A High Note, and Then a Flat for Mets | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/metropolitan-diary-564605.html | Metropolitan Diary | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/books/bridge-advice-on-careful-counting-from-an-international-duo.html | BRIDGE; Advice on Careful Counting From an International Duo | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-business-advertising-absolut-top-selling-imported-vodka-country-extends.html | THE MEDIA BUSINESS: ADVERTISING; Absolut, the top-selling imported vodka in the country, extends its brand for a fourth time. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/vowing-to-go-from-scandal-to-strength-city-union-looks-for-a-fight.html | Vowing to Go From Scandal to Strength, City Union Looks for a Fight | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/asian-rebound-derails-reform-as-many-suffer.html | Asian Rebound Derails Reform As Many Suffer | False | By David E. Sanger and Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/IHT-briefly-un-defeats-a-charge-of-business-vendetta.html | BRIEFLY : UN Defeats a Charge Of Business Vendetta | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/sports-of-the-times-will-women-enjoy-a-league-of-their-own.html | Sports of The Times; Will Women Enjoy a League of Their Own? | False | By George Vecsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-preventing-the-next-power-failure-568830.html | Preventing the Next Power Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/news-summary-566756.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-big-turnout-for-minority-journalists.html | MEDIA; Big Turnout for Minority Journalists | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/pop-review-a-techno-buzz-more-rock-than-rave.html | POP REVIEW; A Techno Buzz More Rock Than Rave | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-too-few-viewers-for-hockenberry.html | Media Talk; Too Few Viewers for 'Hockenberry' | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/cycling-armstrong-captures-extended-time-trial.html | CYCLING; Armstrong Captures Extended Time Trial | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/igor-belsky-74-dancer-choreographer-and-former-director-of-kirov.html | Igor Belsky, 74, Dancer, Choreographer and Former Director of Kirov | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/horse-racing-baffert-completes-sweep-as-forestry-wins-dwyer.html | HORSE RACING; Baffert Completes Sweep As Forestry Wins Dwyer | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-tobacco-s-victims-563676.html | Tobacco's Victims? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/the-big-city-seeing-con-ed-in-new-light-with-rivals.html | The Big City; Seeing Con Ed In New Light, With Rivals | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/women-s-world-cup-day-sun-for-girls-summer-after-riveting-championship-run.html | WOMEN'S WORLD CUP; Day in the Sun for the Girls of Summer After a Riveting Championship Run | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/economic-calendar.html | Economic Calendar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-life-after-welfare-569178.html | Life After Welfare | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-kids-tv-viewing-563757.html | Kids' TV Viewing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/for-fourth-day-kosovo-albanians-march-to-protest-a-plan-for-russian-peacekeepers.html | For Fourth Day, Kosovo Albanians March to Protest a Plan for Russian Peacekeepers | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/unlikely-lobbyist-will-lead-hmo-s-into-battle.html | Unlikely Lobbyist Will Lead H.M.O.'s Into Battle | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/sports-of-the-times-didn-t-get-enough-wait-till-next-year.html | Sports of The Times; Didn't Get Enough? Wait Till Next Year | False | By Ira Berkow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/pro-football-elliott-may-face-suspension-for-arrest.html | PRO FOOTBALL; Elliott May Face Suspension For Arrest | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-1949frontier-closed-in-our-pages100-75-and-50-years-ago.html | 1949:Frontier Closed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/public-lives-war-crimes-tribunal-appeals-to-unconventional-judge.html | PUBLIC LIVES; War Crimes Tribunal Appeals to Unconventional Judge | False | By Linda Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-its-not-a-chinese-world-after-all.html | It's Not a Chinese World After All | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/womens-basketball-liberty-lead-crumbles-into-loss-at-the-garden.html | WOMEN'S BASKETBALL; Liberty Lead Crumbles Into Loss at the Garden | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/the-media-business-advertising-addenda-2-big-advertisers-move-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Advertisers Move Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/jean-chisholm-lindsey-leader-of-business-and-civic-groups-71.html | Jean Chisholm Lindsey, Leader Of Business and Civic Groups, 71 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/not-quite-a-triumph-in-congo.html | Not Quite a Triumph in Congo | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/theater/theater-review-don-t-get-hysterical-mom-just-leave-a-message-beep.html | THEATER REVIEW; Don't Get Hysterical, Mom. Just Leave a Message. Beep! | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/ballet-review-the-kirov-bids-farewell-with-purity-of-style.html | BALLET REVIEW; The Kirov Bids Farewell With Purity of Style | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-malzberg-norman.html | Paid Notice: Deaths MALZBERG, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/paper-trail-haunts-gm-after-it-loses-injury-suit.html | Paper Trail Haunts G.M. After It Loses Injury Suit | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/c-corrections-568732.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/inside-565628.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/treasury-auction-is-limited-to-bills-this-week.html | Treasury Auction Is Limited to Bills This Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/transactions-569445.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-news-media-s-eye-turns-more-to-children.html | Media Talk; News Media's Eye Turns More to Children | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-paltrow-arnold-p.html | Paid Notice: Deaths PALTROW, ARNOLD P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-pohl-gordon.html | Paid Notice: Deaths POHL, GORDON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-roundup-hold-it-right-there.html | BASEBALL: ROUNDUP; Hold It Right There | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/the-media-business-advertising-addenda-interactive-concerns-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Concerns Select Agencies | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/technology-e-commerce-report-women-start-use-internet-more-for-shopping.html | TECHNOLOGY: E-Commerce Report; As women start to use the Internet more for shopping, the prospects sharply improve for on-line retailers. | False | By Bob Tedeschi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-better-to-fix-up-cities-than-tear-them-down-569003.html | Better to Fix Up Cities Than Tear Them Down | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/the-trillion-dollar-problem.html | The Trillion-Dollar Problem | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/belgian-revel-in-baseball-s-home.html | Belgian Revel in Baseball's Home | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/samuel-sanders-is-dead-at-62-accompanied-noted-performers.html | Samuel Sanders Is Dead at 62; Accompanied Noted Performers | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-breslin-john-g.html | Paid Notice: Deaths BRESLIN, JOHN G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/no-nostalgia-but-an-echo-of-old-drums.html | No Nostalgia, But an Echo Of Old Drums | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-five-reasons-to-expect-a-hard-mission-in-kosovo.html | Five Reasons to Expect a Hard Mission in Kosovo | False | By James G. Lowenstein, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-best-jack.html | Paid Notice: Deaths BEST, JACK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/metro-news-briefs-new-york-police-seek-woman-78-missing-and-in-ill-health.html | METRO NEWS BRIEFS: NEW YORK; Police Seek Woman, 78, Missing and in Ill Health | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-kugelman-arthur-e.html | Paid Notice: Deaths KUGELMAN, ARTHUR E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/alaska-torn-over-rights-to-live-off-the-land.html | Alaska Torn Over Rights to Live Off the Land | False | By Sam Howe Verhovek | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/despite-police-dismissals-iran-protest-is-the-angriest-yet.html | Despite Police Dismissals, Iran Protest Is the Angriest Yet | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/IHT-brake-failure-causes-control-loss-coulthard-wins-british-grand.html | Brake Failure Causes Control Loss; Coulthard Wins British Grand Prix: Schumacher Injured In High-Speed Crash | False | By Brad Spurgeon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/broadcaster-seeks-change-in-digital-tv-format.html | Broadcaster Seeks Change in Digital TV Format | False | By Joel Brinkley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/in-search-of-readers-publishers-consider-age.html | In Search of Readers, Publishers Consider Age | False | By Doreen Carvajal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/james-a-barnes-jr-70-helped-alert-us-to-missiles-in-cuba.html | James A. Barnes Jr., 70; Helped Alert U.S. to Missiles in Cuba | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/plenty-of-seats-available.html | Plenty of Seats Available | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/plus-soccer-missed-penalty-kick-dooms-argentina.html | PLUS: SOCCER; Missed Penalty Kick Dooms Argentina | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/patents-magnets-coils-keyboard-may-help-cut-recharging-time-for-computer.html | Patents; Magnets and coils in the keyboard may help cut recharging time for computer batteries. | False | By Sabra Chartrand | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/golf-eichelberger-holds-on-for-us-senior-title.html | GOLF; Eichelberger Holds On For U.S. Senior Title | False | By Michael Arkush | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/golf-carnoustie-a-challenge-or-a-nightmare.html | GOLF; Carnoustie a Challenge or a Nightmare | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-christopher-patrick-j.html | Paid Notice: Deaths CHRISTOPHER, PATRICK J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-friedlander-michael-j.html | Paid Notice: Deaths FRIEDLANDER, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/IHT-tour-de-france-cipollini-clinches-4th-straight-sprint.html | TOUR DE FRANCE : Cipollini Clinches 4th Straight Sprint | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-e-commerce-twist-full-service-shipping.html | Compressed Data; E-Commerce Twist: Full-Service Shipping | False | By Laurie J. Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/best-and-brightest-vie-for-naacp-honors.html | Best and Brightest Vie For N.A.A.C.P. Honors | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/music-review-ozawa-and-company-in-a-perfect-setting-at-least-for-the-pastorale.html | MUSIC REVIEW; Ozawa and Company in a Perfect Setting, at Least for the 'Pastorale' | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-greenstein-betty.html | Paid Notice: Deaths GREENSTEIN, BETTY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/at-border-arafat-and-barak-meet-to-build-road-to-peace.html | At Border, Arafat and Barak Meet to Build Road to Peace | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/dance-review-25-years-of-pilobolus-in-a-single-night.html | DANCE REVIEW; 25 Years of Pilobolus in a Single Night | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/columbia-names-arts-school-dean.html | Columbia Names Arts School Dean | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-1924treaty-rejected-in-our-pages100-75-and-50-years-ago.html | 1924:Treaty Rejected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/law-firms-approve-us-british-merger.html | Law Firms Approve U.S.-British Merger | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-berlitz-will-use-sesame-street-to-teach-english.html | MEDIA; Berlitz Will Use 'Sesame Street' to Teach English | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/books/books-hero-wins-young-minds-apprentice-wizard-rules-world-least-its-bookstores.html | Books' Hero Wins Young Minds; An Apprentice Wizard Rules the World (at Least Its Bookstores) | False | By Eden Ross Lipson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/way-woodstock-look-for-b-52-concert-organizers-try-rekindle-spirit-69-closed-air.html | The Way to Woodstock? Look for the B-52; Concert Organizers Try to Rekindle Spirit of '69 on a Closed Air Force Base | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-memorials-stavis-nathan.html | Paid Notice: Memorials STAVIS, NATHAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/one-killed-and-2-injured-in-bronx-shooting.html | One Killed and 2 Injured in Bronx Shooting | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/national-news-briefs-air-force-jet-delivers-supplies-to-antarctic.html | National News Briefs; Air Force Jet Delivers Supplies to Antarctic | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-wollitzer-dorothy.html | Paid Notice: Deaths WOLLITZER, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/patriotism-politics.html | Patriotism Politics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-kosovo-has-gone-from-bad-to-worse-in-a-devastated-region.html | Kosovo Has Gone From Bad to Worse in a Devastated Region | False | By Christiaan Poortman and Rory O'Sullivan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-do-voters-gain-from-primaries-569119.html | Do Voters Gain From Primaries? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/quotation-of-the-day-564796.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/essay-disaster-never-came.html | Essay; Disaster Never Came | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/subway-series-protocol-leave-your-brooms-at-the-gate.html | Subway Series Protocol: Leave Your Brooms at the Gate | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-cooney-timothy-j.html | Paid Notice: Deaths COONEY, TIMOTHY J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-kelly-john-b-jack.html | Paid Notice: Deaths KELLY, JOHN B. (JACK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/technology-sega-is-giving-new-product-special-push.html | TECHNOLOGY; Sega Is Giving New Product Special Push | False | By Sharon R. King | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-preventing-the-next-power-failure-568856.html | Preventing the Next Power Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/us-finds-no-one-to-back-among-milosevic-s-foes.html | U.S. Finds No One to Back Among Milosevic's Foes | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-goldenberg-ely.html | Paid Notice: Deaths GOLDENBERG, ELY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-life-after-welfare-569186.html | Life After Welfare | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-do-voters-gain-from-primaries-569143.html | Do Voters Gain From Primaries? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/american-and-british-law-firms-set-to-merge.html | American And British Law Firms Set to Merge | False | By Melody Petersen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-better-to-fix-up-cities-than-tear-them-down-unglamorous-tactic-569020.html | Better to Fix Up Cities Than Tear Them Down; Unglamorous Tactic | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/prisons-brim-with-mentally-ill-study-finds.html | Prisons Brim With Mentally Ill, Study Finds | False | By Fox Butterfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/slaying-suspects-may-be-tied-to-arsons-at-3-synagogues.html | Slaying Suspects May Be Tied To Arsons at 3 Synagogues | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/kansas-city-museum-picks-architect-for-addition.html | Kansas City Museum Picks Architect for Addition | False | By Julie V. Iovine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/prison-series-seeks-to-shatter-expectations.html | Prison Series Seeks to Shatter Expectations | False | By Dinitia Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-wrestling-games-trounce-all-comers-on-video.html | Compressed Data; Wrestling Games Trounce All Comers on Video | False | By Sharon R. King | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/business-digest-562890.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/in-new-jersey-water-main-break-prompts-restrictions.html | In New Jersey, Water Main Break Prompts Restrictions | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-biderman-nathan-b.html | Paid Notice: Deaths BIDERMAN, NATHAN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/media-talk-time-editor-is-critical-of-brill-s-content.html | Media Talk; Time Editor Is Critical of Brill's Content | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/compressed-data-high-technology-for-money-management.html | Compressed Data; High Technology For Money Management | False | By Laurie J. Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/mexico-students-to-continue-strike-at-empty-campus.html | Mexico Students to Continue Strike at Empty Campus | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-dardick-bruce-s.html | Paid Notice: Deaths DARDICK, BRUCE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-gritty-irabu-comes-to-rescue-and-prevents-sweep-by-mets.html | BASEBALL; Gritty Irabu Comes to Rescue And Prevents Sweep by Mets | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/IHT-tour-de-france-armstrong-regains-the-overall-lead.html | TOUR DE FRANCE : Armstrong Regains the Overall Lead | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/c-corrections-568740.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/books/books-of-the-times-shrewd-and-on-the-side-of-justice-or-so-he-thought.html | BOOKS OF THE TIMES; Shrewd and on the Side of Justice, or So He Thought | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-beaumont-philip.html | Paid Notice: Deaths BEAUMONT, PHILIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/arts/dance-review-no-escape-from-solitude-despite-close-encounters.html | DANCE REVIEW; No Escape From Solitude Despite Close Encounters | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-do-voters-gain-from-primaries-569160.html | Do Voters Gain From Primaries? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/as-colombia-declares-an-alert-rebel-offensive-rages-on.html | As Colombia Declares an Alert, Rebel Offensive Rages On | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-blom-nila-b.html | Paid Notice: Deaths BLOM, NILA B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/IHT-a-woman-is-soul-of-us-bike-team.html | A Woman Is 'Soul' of U.S. Bike Team | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-a-maestro-of-the-mound-working-on-a-symphony.html | BASEBALL; A Maestro of the Mound, Working on a Symphony | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-hurbaugh-patricia-roper.html | Paid Notice: Deaths HURBAUGH, PATRICIA ROPER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-chopnick-max.html | Paid Notice: Deaths CHOPNICK, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/what-james-farmer-leaves-behind.html | What James Farmer Leaves Behind | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-starita-antonina.html | Paid Notice: Deaths STARITA, ANTONINA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/deer-tick-suburbs-scourge-is-more-and-more-at-home.html | Deer Tick, Suburbs' Scourge, Is More and More at Home | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/baseball-notebook-bonilla-valentine-flare-up-strong-words-in-the-dugout.html | BASEBALL: NOTEBOOK; Bonilla-Valentine Flare-Up: Strong Words in the Dugout | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/l-preventing-the-next-power-failure-568848.html | Preventing the Next Power Failure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/world/senator-blocking-holbrooke-calls-albright-the-real-villain.html | Senator Blocking Holbrooke Calls Albright the Real Villain | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/opinion/IHT-1899innocent-monk-in-our-pages100-75-and-50-years-ago.html | 1899:Innocent Monk : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/c-corrections-568724.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/sports/women-s-world-cup-and-strong-tv-ratings-too.html | WOMEN'S WORLD CUP; And Strong TV Ratings, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-fish-herman-l.html | Paid Notice: Deaths FISH, HERMAN L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/business/dividend-meetings-562068.html | Dividend Meetings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/us/congressional-study-disputes-worth-of-lower-alcohol-limit.html | Congressional Study Disputes Worth of Lower Alcohol Limit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/style/IHT-total-eclipse-fuels-millennium-madness.html | Total Eclipse Fuels Millennium Madness | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/nyregion/a-time-capsule-yields-underwhelming-arcana.html | A Time Capsule Yields Underwhelming Arcana | False | By Marcelle S. Fischler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/classified/paid-notice-deaths-sobelman-sherry-nee-fields.html | Paid Notice: Deaths SOBELMAN, SHERRY (NEE FIELDS) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-12 | 1999-07-12 | https://www.nytimes.com/1999/07/12/IHT-labour-party-is-fighting-over-its-soul.html | Labour Party Is Fighting Over Its 'Soul' | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-sager-rita-r.html | Paid Notice: Deaths SAGER, RITA R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/quotation-of-the-day-577294.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/final-hours-of-a-haven-at-fort-dix-kosovars-and-their-rescuers-were-transformed.html | Final Hours of a Haven; At Fort Dix, Kosovars, and Their Rescuers, Were Transformed | False | By Diana Jean Schemo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/books/books-of-the-times-picking-apart-manners-morals-and-misbehavior.html | BOOKS OF THE TIMES; Picking Apart Manners, Morals and Misbehavior | False | By Richard Eder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-ramirez-carlos-d.html | Paid Notice: Deaths RAMIREZ, CARLOS D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/credit-card-scheme-tied-to-car-rentals.html | Credit Card Scheme Tied to Car Rentals | False | By Vivian S. Toy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/a-boost-to-research-on-women-s-sexuality.html | A Boost To Research On Women's Sexuality | False | By Anne Eisenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-americas-microsoft-takes-canadian-stake.html | INTERNATIONAL BUSINESS BRIEFING: AMERICAS; MICROSOFT TAKES CANADIAN STAKE | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/call-me-unresponsive.html | Call Me Unresponsive | False | By Genie Dickerson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/us-lawsuit-faults-toyota-on-pollution-warning-lights.html | U.S. Lawsuit Faults Toyota on Pollution Warning Lights | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/jazz-review-unleashing-an-effusive-and-sensual-salsa-diva.html | JAZZ REVIEW; Unleashing An Effusive And Sensual Salsa Diva | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-terrorism-commission-581445.html | Terrorism Commission | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581690.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-linde-dorothy-f.html | Paid Notice: Deaths LINDE, DOROTHY F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-stocks-dow-creeps-to-new-record-other-gauges-are-mixed.html | THE MARKETS: STOCKS; Dow Creeps to New Record; Other Gauges Are Mixed | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-us-and-canada-get-125-million-ruling-on-europe-beef-ban.html | INTERNATIONAL BUSINESS; U.S. and Canada Get $125 Million Ruling on Europe Beef Ban | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/womens-world-cup-riding-a-whirlwind-us-cup-team-takes-manhattan.html | WOMEN'S WORLD CUP; Riding a Whirlwind, U.S. Cup Team Takes Manhattan | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/media-business-advertising-organization-that-specializes-business-doing-good.html | THE MEDIA BUSINESS: ADVERTISING; The organization that specializes in the business of doing good is doing well on the Internet. | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/tv-sports-as-stage-and-star-fenway-is-in-spotlight.html | TV SPORTS; As Stage and Star, Fenway Is in Spotlight | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/a-history-when-the-state-uses-people-as-guinea-pigs.html | A History: When the State Uses People as Guinea Pigs | False | By Philip J. Hilts | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/israel-shows-sign-of-curbing-settlement-spending.html | Israel Shows Sign of Curbing Settlement Spending | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/plus-yacht-racing-transpacific-race-a-record-victory.html | PLUS: YACHT RACING -- TRANSPACIFIC RACE; A Record Victory | False | By Barbara Lloyd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-kindred-spirits-letters-to-the-editor.html | Kindred Spirits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/the-quill-holds-the-power-moscow-s-media-wars.html | The Quill Holds the Power: Moscow's Media Wars | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/westchester-jail-officers-are-accused-of-faking-injuries-for-paid-leave.html | Westchester Jail Officers Are Accused of Faking Injuries for Paid Leave | False | By David W. Chen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-rpm-maker-of-rust-oleum-agrees-to-buy-dap-products.html | COMPANY NEWS; RPM, MAKER OF RUST-OLEUM, AGREES TO BUY DAP PRODUCTS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-feilzer-dorothy-nee-knight.html | Paid Notice: Deaths FEILZER, DOROTHY (NEE KNIGHT) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/naacp-plans-to-press-for-more-diverse-tv-shows.html | N.A.A.C.P. Plans to Press For More Diverse TV Shows | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/globalization-widens-rich-poor-gap-un-report-says.html | Globalization Widens Rich-Poor Gap, U.N. Report Says | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/inside-578118.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/metro-news-briefs-new-york-gun-buyback-program-to-become-citywide.html | METRO NEWS BRIEFS: NEW YORK; Gun Buyback Program To Become Citywide | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/new-york-to-get-28.5-million-in-heat-aid.html | New York to Get $28.5 Million in Heat Aid | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/guilty-in-3-killings-man-is-sentenced-to-die.html | Guilty in 3 Killings, Man Is Sentenced to Die | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/7-are-found-shot-to-death-in-atlanta-house.html | 7 Are Found Shot to Death in Atlanta House | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/us-says-it-has-fingerprints-of-embassy-bombing-suspects.html | U.S. Says It Has Fingerprints Of Embassy Bombing Suspects | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-dream-park-for-sosa.html | BASEBALL: NOTEBOOK; Dream Park for Sosa | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/stretching-machines-gaining-a-following.html | Stretching Machines Gaining a Following | False | By Liz Neporent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/hometown-hero-takes-starring-and-starting-role.html | Hometown Hero Takes Starring (and Starting) Role | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/worldbusiness/IHT-thinking-ahead-commentary-ground-shifts-in.html | Thinking Ahead / Commentary : Ground Shifts in Globalization Debate | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-wollitzer-dorothy.html | Paid Notice: Deaths WOLLITZER, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/television-review-saving-the-graduates-from-being-eaten.html | TELEVISION REVIEW; Saving the Graduates From Being Eaten | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-ritter-may.html | Paid Notice: Deaths RITTER, MAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-meanwhile-along-the-cyclists-sullied-trail-a-welcome-moment-of.html | MEANWHILE : Along the Cyclists' Sullied Trail, A Welcome Moment of Purity | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/movies/critic-s-notebook-when-movies-confront-ethnic-groups-sensitivities.html | CRITIC'S NOTEBOOK; When Movies Confront Ethnic Groups' Sensitivities | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/ford-may-receive-incentives-to-build-auto-plant-in-brazil.html | Ford May Receive Incentives To Build Auto Plant in Brazil | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-stack-edmond-c.html | Paid Notice: Deaths STACK, EDMOND C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/separating-the-insolvable-and-the-merely-difficult.html | Separating the Insolvable and the Merely Difficult | False | By George Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581682.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/style/IHT-honoring-the-riotous-magic-of-quentin-blake.html | Honoring the Riotous Magic of Quentin Blake | False | By Barbara Rosen, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-weiner-leslie-e.html | Paid Notice: Deaths WEINER, LESLIE E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/the-lesson-hidden-in-the-blackout.html | The Lesson Hidden In the Blackout | False | By Lewis Milford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-memorials-ratner-evelyn.html | Paid Notice: Memorials RATNER, EVELYN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/style/a-film-seeks-reality-behind-fashion-s-careful-makeup.html | A Film Seeks Reality Behind Fashion's Careful Makeup | False | By Cathy Horyn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/blasting-off-on-a-mission-for-cosmic-science.html | Blasting Off on a Mission for Cosmic Science | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/british-putting-more-pressure-on-the-ira-to-disarm.html | British Putting More Pressure On the I.R.A. To Disarm | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/taiwan-president-implies-his-island-is-sovereign-state.html | TAIWAN PRESIDENT IMPLIES HIS ISLAND IS SOVEREIGN STATE | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-primaries-encourage-voter-apathy-581291.html | Primaries Encourage Voter Apathy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/sports-of-the-times-fenway-s-all-star-monster.html | Sports of The Times; Fenway's All-Star Monster | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/editorial-observer-considering-the-view-from-summer-s-road.html | Editorial Observer; Considering the View From Summer's Road | False | By Verlyn Klinkenborg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/style/IHT-living-dangerously-with-aggressive-elegance.html | Living Dangerously With Aggressive Elegance | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-moore-brenda-hughes.html | Paid Notice: Deaths MOORE, BRENDA HUGHES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-gerowin-carl-jesse.html | Paid Notice: Deaths GEROWIN, CARL JESSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-asia-mitsubishi-ratings-cut.html | INTERNATIONAL BUSINESS BRIEFING: ASIA; MITSUBISHI RATINGS CUT | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/the-doctor-s-world-in-africa-a-deadly-silence-about-aids-is-lifting.html | THE DOCTOR'S WORLD; In Africa, a Deadly Silence About AIDS Is Lifting | False | By Lawrence K. Altman, M.d. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/lessons-from-the-blackout.html | Lessons From the Blackout | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-a-sleep-sensation-581330.html | A Sleep Sensation | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-hong-kong-s-courts-574422.html | Hong Kong's Courts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/doomed-domes-of-the-old-diamonds.html | Doomed Domes of the 'Old' Diamonds | False | By Sam Howe Verhovek | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/william-riva-scenic-designer-79.html | William Riva, Scenic Designer, 79 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-terrorism-commission-581453.html | Terrorism Commission | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/iran-protests-spread-to-18-cities-police-crack-down-at-university.html | Iran Protests Spread to 18 Cities; Police Crack Down at University | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-medicine-made-to-order-581364.html | Medicine Made to Order | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/metro-news-briefs-new-york-man-shoots-companion-and-kills-himself.html | METRO NEWS BRIEFS: NEW YORK; Man Shoots Companion And Kills Himself | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-hietsch-hedwig.html | Paid Notice: Deaths HIETSCH, HEDWIG | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/cycling-julich-s-dream-is-unfulfilled-again.html | CYCLING; Julich's Dream Is Unfulfilled Again | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/dance-review-real-wind-breezes-in-to-bolster-its-image.html | DANCE REVIEW; Real Wind Breezes In To Bolster Its Image | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/recall-to-cost-coke-bottler-103-million.html | Recall to Cost Coke Bottler $103 Million | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/second-agency-downgrades-nassau-county-bonds-rating.html | Second Agency Downgrades Nassau County Bonds Rating | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-revive-marriage-to-end-poverty-581534.html | Revive Marriage To End Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/on-baseball-from-boondocks-to-bigs-on-a-slider-and-a-prayer.html | ON BASEBALL; From Boondocks to Bigs, On a Slider and a Prayer | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-levenson-esther.html | Paid Notice: Deaths LEVENSON, ESTHER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/gain-for-on-line-industry-on-privacy-issue.html | Gain for On-Line Industry on Privacy Issue | False | By Jeri Clausing | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-a-sleep-sensation-581321.html | A Sleep Sensation | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/movies/stopwatch-keeps-ticking-squabble-over-egos-truth-film-drama-shines-harsh-light.html | The Stopwatch Keeps Ticking In a Squabble Over Egos and Truth; Film Drama Shines a Harsh Light on '60 Minutes' and CBS | False | By Peter Applebome | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-times-company-replaces-publisher-at-boston-globe.html | THE MEDIA BUSINESS; Times Company Replaces Publisher at Boston Globe | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/kosovars-at-fort-dix-scatter-to-new-lives.html | Kosovars at Fort Dix Scatter to New Lives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/plus-nba-knicks-test-shows-ewing-s-tear-is-healed.html | PLUS: N.B.A. -- KNICKS; Test Shows Ewing's Tear Is Healed | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-treatment-a-vitamin-boost-for-the-tiniest-babies.html | VITAL SIGNS: TREATMENT; A Vitamin Boost for the Tiniest Babies | False | By Anahad S. O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-gonzalez-out-of-line.html | BASEBALL: NOTEBOOK; Gonzalez 'Out of Line' | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/grand-cherokee-production-slowed-by-daimlerchrysler.html | Grand Cherokee Production Slowed by DaimlerChrysler | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-primaries-encourage-voter-apathy-581305.html | Primaries Encourage Voter Apathy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/when-todays-market-is-history.html | When Today's Market Is History | False | By Edward Chancellor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-addenda-bsmg-and-euro-rscg-are-expanding.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BSMG and Euro RSCG Are Expanding | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/theater/theater-review-sympathetic-but-don-t-make-her-angry.html | THEATER REVIEW; Sympathetic, but Don't Make Her Angry | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-sonneborn-clara-louise.html | Paid Notice: Deaths SONNEBORN, CLARA LOUISE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/golf-lack-of-poise-is-a-hazard-for-olazabal-to-beat.html | GOLF; Lack of Poise Is a Hazard for Olazabal to Beat | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/news-summary-581232.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/IHT-crash-ends-us-cyclists-hopes-to-win-title-for-julich-dream.html | Crash Ends U.S. Cyclist's Hopes to Win Title : For Julich, Dream Shatters | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/IHT-liberals-vow-to-make-belgium-proud-once-again.html | Liberals Vow to Make Belgium 'Proud' Once Again | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/judge-affirms-raise-for-daily-news-drivers.html | Judge Affirms Raise for Daily News Drivers | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-about-kosovo-letters-to-the-editor.html | About Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/amazoncom-gets-into-two-new-businesses.html | Amazon.com Gets Into Two New Businesses | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/white-house-enters-dispute-over-radar.html | White House Enters Dispute Over Radar | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising-addenda-accounts-582247.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-a-sleep-sensation-581356.html | A Sleep Sensation | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/IHT-broker-of-kosovo-peace-sees-milosevic-ouster-as-unlikely.html | Broker of Kosovo Peace Sees Milosevic Ouster as Unlikely | False | By Alan Friedman and Nick MacKie, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-cohen-edward.html | Paid Notice: Deaths COHEN, EDWARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-chief-of-circulation-named-by-the-times.html | THE MEDIA BUSINESS; Chief of Circulation Named by The Times | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/tax-and-spending-talks-begin-in-earnest.html | Tax-and-Spending Talks Begin in Earnest | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-fisher-ruth-ann.html | Paid Notice: Deaths FISHER, RUTH ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/clues-to-sentencing-mystery-in-the-archer-daniels-case.html | Clues to Sentencing Mystery In the Archer Daniels Case | False | By Kurt Eichenwald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/pipe-repair-replenishes-water-supply-in-new-jersey.html | Pipe Repair Replenishes Water Supply In New Jersey | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-primaries-encourage-voter-apathy-581283.html | Primaries Encourage Voter Apathy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-letters-to-the-editor-91341199544.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-pennybacker-jean-rodney-kintner.html | Paid Notice: Deaths PENNYBACKER, JEAN RODNEY KINTNER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/group-picked-to-run-queens-school-was-ousted-in-chicago.html | Group Picked to Run Queens School Was Ousted in Chicago | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-paltrow-arnold.html | Paid Notice: Deaths PALTROW, ARNOLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/metro-news-briefs-new-york-school-board-ex-member-challenges-election.html | METRO NEWS BRIEFS; NEW YORK; School Board Ex-Member Challenges Election | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/personal-health-for-younger-muscles-just-pump-away.html | PERSONAL HEALTH; For Younger Muscles, Just Pump Away | False | By Jane E. Brody | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-1924ruhr-dispute-in-our-pages100-75-and-50-years-ago.html | 1924:Ruhr Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/baraks-palestinian-question.html | Barak's Palestinian Question | False | By Milton Viorst | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581674.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/merger-is-planned-to-create-the-biggest-offshore-driller.html | Merger Is Planned to Create The Biggest Offshore Driller | False | By Agis Salpukas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/pakistani-makes-case-for-a-halt-to-fighting.html | Pakistani Makes Case For a Halt To Fighting | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/mccall-warns-of-property-tax-increases.html | McCall Warns of Property Tax Increases | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581666.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-revive-marriage-to-end-poverty-581542.html | Revive Marriage To End Poverty? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-beating-the-heat.html | VITAL SIGNS; Beating the Heat | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/insurance-ruling-could-raise-costs.html | INSURANCE RULING COULD RAISE COSTS | False | By Milt Freudenheim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-surplus-offers-no-hope-for-social-security-581410.html | Surplus Offers No Hope for Social Security | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/worldbusiness/IHT-legal-profession-expands-with-eye-on-bottom-line.html | Legal Profession Expands With Eye on Bottom Line : U.K. Firms Lead as Law Goes Global | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/women-s-world-cup-sale-of-cup-merchandise-just-didn-t-take-off.html | WOMEN'S WORLD CUP; Sale of Cup Merchandise Just Didn't Take Off | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/tv-ads-by-congressional-wives-are-a-sweet-deal-for-all-involved.html | TV Ads by Congressional Wives Are a Sweet Deal for All Involved | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/vital-signs-behavior-rating-the-driving-of-smokers-who-quit.html | VITAL SIGNS: BEHAVIOR; Rating the Driving of Smokers Who Quit | False | By Anahad S. O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/mischief-in-the-senate.html | Mischief in the Senate | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-british-insurer-to-buy-orion-capital-for-1.4-billion.html | COMPANY NEWS; BRITISH INSURER TO BUY ORION CAPITAL FOR $1.4 BILLION | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-weiss-bertram-l.html | Paid Notice: Deaths WEISS, BERTRAM L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/pataki-keeps-neutral-stand-on-candidate-for-senate.html | Pataki Keeps Neutral Stand On Candidate For Senate | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/pro-football-arrest-of-elliott-at-a-bar-may-hurt-jets-chances.html | PRO FOOTBALL; Arrest of Elliott at a Bar May Hurt Jets' Chances | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-crawford-morris-d-jr.html | Paid Notice: Deaths CRAWFORD, MORRIS D., JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/hockey-rangers-near-to-signing-a-backup-goalie.html | HOCKEY; Rangers Near to Signing a Backup Goalie | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-briefing-asia-thailand-reopens-bank-bidding.html | INTERNATIONAL BUSINESS BRIEFING: ASIA; THAILAND REOPENS BANK BIDDING | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-mooney-jac-a.html | Paid Notice: Deaths MOONEY, JAC. A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-news-bellsouth-agrees-to-sublease-communications-towers.html | COMPANY NEWS; BELLSOUTH AGREES TO SUBLEASE COMMUNICATIONS TOWERS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-dolphins-friend-or-foe-581372.html | Dolphins: Friend or Foe? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-timeout-in-new-york.html | BASEBALL: NOTEBOOK; Timeout in New York | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-coly-robert-raymond.html | Paid Notice: Deaths COLY, ROBERT RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/company-briefs-581879.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/trapped-at-the-south-pole-doctor-becomes-a-patient.html | Trapped at the South Pole, Doctor Becomes a Patient | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-dolphins-friend-or-foe-581399.html | Dolphins: Friend or Foe? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/business-digest-580678.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-surplus-offers-no-hope-for-social-security-581402.html | Surplus Offers No Hope for Social Security | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/monkey-see-monkey-do-brain-s-path-from-sight-to-action.html | Monkey See, Monkey Do: Brain's Path From Sight to Action | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-martinez-refuses-to-forget-a-snub.html | BASEBALL: NOTEBOOK; Martinez Refuses to Forget a Snub | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/cases-the-man-who-vanished-into-his-past.html | CASES; The Man Who Vanished Into His Past | False | By Marcia Sherman, M.d. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-catton-eddie.html | Paid Notice: Deaths CATTON, EDDIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/public-lives-the-long-days-of-interpol-s-new-top-sleuth.html | PUBLIC LIVES; The Long Days of Interpol's New Top Sleuth | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/transactions-582522.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/panel-withholds-money-for-new-jets.html | Panel Withholds Money for New Jets | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/whitman-s-choice-turns-down-job-as-superintendent-of-state-police.html | Whitman's Choice Turns Down Job As Superintendent of State Police | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-hilton-edward-j.html | Paid Notice: Deaths HILTON, EDWARD J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-1949atomic-effects-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Effects : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-sanchez-emilio.html | Paid Notice: Deaths SANCHEZ, EMILIO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581640.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/tracking-just-what-doctor-ordered-medicare-changes-would-bolster-prescription.html | Tracking:Just What The Doctor Ordered; Medicare Changes Would Bolster Prescription Management Services | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-mentally-ill-prisoners-574503.html | Mentally Ill Prisoners | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-argentine-stocks-fall-again-other-latin-markets-follow.html | INTERNATIONAL BUSINESS; Argentine Stocks Fall Again, and Other Latin Markets Follow | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/style/patterns-574325.html | PATTERNS | False | By Cathy Horyn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/gore-unveils-crime-fighting-plan-from-right-and-left.html | Gore Unveils Crime-Fighting Plan, From Right and Left | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/merrill-lynch-president-resigns-post.html | Merrill Lynch President Resigns Post | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/d-amato-trying-to-settle-cipriani-union-war.html | D'Amato Trying to Settle Cipriani-Union War | False | By Charles V Bagli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/books/the-pen-is-mighty-but-oh-that-sword.html | The Pen Is Mighty, but Oh That Sword | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-spellman-violet-ibi.html | Paid Notice: Deaths SPELLMAN, VIOLET (IBI) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/niagara-on-the-lake-journal-low-pay-and-hard-work-blessed-by-immigration.html | Niagara-on-the-Lake Journal; Low Pay and Hard Work, Blessed by Immigration | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/the-politics-of-patients-rights.html | The Politics of Patients' Rights | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-rodgers-august-e.html | Paid Notice: Deaths RODGERS, AUGUST E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/pro-basketball-quality-is-up-gate-is-down.html | PRO BASKETBALL; Quality Is Up, Gate Is Down | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/court-backs-asylum-for-woman-who-fled-from-genital-cutting.html | Court Backs Asylum for Woman Who Fled From Genital Cutting | False | By Ginger Thompson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-kresch-patricia.html | Paid Notice: Deaths KRESCH, PATRICIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-media-business-advertising/addenda-almost-miller-time-for-a-gay-pitch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Almost Miller Time for a Gay Pitch | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-artzt-walter.html | Paid Notice: Deaths ARTZT, WALTER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/world/india-holds-fire-in-kashmir-as-enemy-forces-pull-out.html | India Holds Fire in Kashmir As Enemy Forces Pull Out | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/helen-forrest-singer-during-the-big-band-era-dies-at-82.html | Helen Forrest, Singer During the Big Band Era, Dies at 82 | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-kombert-joan-l.html | Paid Notice: Deaths KOMBERT, JOAN L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581658.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-left-and-right-joined-575534.html | Left and Right, Joined? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-torre-s-shy-debut.html | BASEBALL: NOTEBOOK; Torre's 'Shy' Debut | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/health/are-doctors-losing-touch-with-hands-on-medicine.html | Are Doctors Losing Touch With Hands-On Medicine? | False | By Abigail Zuger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/l-lost-chances-at-cuny-574465.html | Lost Chances at CUNY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-friedlander-michael-j.html | Paid Notice: Deaths FRIEDLANDER, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-mets.html | BASEBALL: NOTEBOOK; METS | False | By Charlie Nobles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/earl-foell-69-senior-editor-and-writer-at-the-monitor.html | Earl Foell, 69, Senior Editor And Writer at The Monitor | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/the-markets-market-place-disney-to-merge-internet-holdings-with-infoseek.html | THE MARKETS: Market Place; Disney to Merge Internet Holdings With Infoseek | False | By Geraldine Fabrikant With Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-griffey-outslugs-burnitz-in-the-derby.html | BASEBALL; Griffey Outslugs Burnitz in the Derby | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/opinion/IHT-1899court-mourning-in-our-pages100-75-and-50-years-ago.html | 1899:Court Mourning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/l-dolphins-friend-or-foe-581380.html | Dolphins: Friend or Foe? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-paul-sylvia.html | Paid Notice: Deaths PAUL, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/c-corrections-581704.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/tennis-notebook-retirement-graf-looks-to-mahwah-event-for-now.html | TENNIS: NOTEBOOK; Retirement? Graf Looks to Mahwah Event for Now | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/baseball-notebook-excited-a-million-times-over.html | BASEBALL: NOTEBOOK; Excited a Million Times Over | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/style/by-design-like-woodstock-beads-return.html | BY DESIGN; Like Woodstock, Beads Return | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-caspers-paul-eric.html | Paid Notice: Deaths CASPERS, PAUL ERIC | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/china-s-bid-to-send-astronauts-into-space.html | China's Bid To Send Astronauts Into Space | False | By Warren E. Leary | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/us/senate-takes-up-patients-rights-bill.html | Senate Takes Up Patients' Rights Bill | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/sequent-computer-systems-to-be-acquired-by-ibm.html | Sequent Computer Systems To Be Acquired by I.B.M. | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-cohen-joseph-ezra.html | Paid Notice: Deaths COHEN, JOSEPH EZRA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/sports/soccer-metrostars-marquee-player-from-the-b-list.html | SOCCER: METROSTARS; Marquee Player From the 'B' List | False | By Alex Yannis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-malaysia-pushes-flagging-plan-for-its-own-silicon-valley.html | INTERNATIONAL BUSINESS; Malaysia Pushes Flagging Plan for Its Own Silicon Valley | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-memorials-hicks-h-mason-md.html | Paid Notice: Memorials HICKS, H. MASON, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/international-business-investors-flock-to-big-south-african-insurer-s-debut.html | INTERNATIONAL BUSINESS; Investors Flock to Big South African Insurer's Debut | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/science/q-a-571202.html | Q & A | False | By C. Claiborne Ray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/business/goldman-sachs-to-acquire-electronic-trading-concern.html | Goldman Sachs to Acquire Electronic Trading Concern | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-farmer-james.html | Paid Notice: Deaths FARMER, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/arts/critic-s-notebook-the-peony-just-like-the-phoenix-lives-anew.html | CRITIC'S NOTEBOOK; The 'Peony,' Just Like the Phoenix, Lives Anew | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/classified/paid-notice-deaths-ostern-beatrice-gross.html | Paid Notice: Deaths OSTERN, BEATRICE GROSS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-13 | 1999-07-13 | https://www.nytimes.com/1999/07/13/nyregion/carlos-d-ramirez-52-publisher-of-el-diario.html | Carlos D. Ramirez, 52, Publisher of El Diario | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-beha-james-j.html | Paid Notice: Deaths BEHA, JAMES J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/transactions-615668.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/us-plans-long-term-studies-on-safety-of-genetically-altered-foods.html | U.S. Plans Long-Term Studies on Safety of Genetically Altered Foods | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/peru-s-international-defiance.html | Peru's International Defiance | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/the-minimalist-soy-sauce-and-fish-match-mates.html | THE MINIMALIST; Soy Sauce And Fish Match Mates | False | By Mark Bittman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/notebook-half-price-for-teachers.html | Notebook; Half-Price for Teachers | False | By Carmel McCoubrey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/sports-of-the-times-rose-stirs-all-century-controversy.html | Sports of The Times; Rose Stirs All-Century Controversy | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-japanese-regulators-consider-penalties-for-credit-suisse.html | INTERNATIONAL BUSINESS; Japanese Regulators Consider Penalties for Credit Suisse | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-robinson-h-alan.html | Paid Notice: Deaths ROBINSON, H. ALAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/worldbusiness/IHT-us-is-second-but-report-is-skeptical-of-its-new.html | U.S. Is Second, but Report Is Skeptical of Its 'New Economy' Claims : Singapore Is Ranked Most Competitive | False | By Alan Friedman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/inside-597236.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597520.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/charter-schools-are-approved-again-and-procedures-questioned.html | Charter Schools Are Approved Again, and Procedures Questioned | False | By Anemona Hartocollis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-stellar-ratings-for-final-game.html | PLUS: SOCCER; Stellar Ratings For Final Game | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-let-campaign-donors-remain-anonymous-597163.html | Let Campaign Donors Remain Anonymous | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-is-a-teaching-career-catching-on-597040.html | Is a Teaching Career Catching On? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/merrill-posts-23-increase-in-earnings.html | Merrill Posts 23% Increase In Earnings | False | By Timothy L. O'Brien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/concrete-choices-a-special-report-freeways-their-costs-and-2-cities-destinies.html | CONCRETE CHOICES: A special report.; Freeways, Their Costs and 2 Cities' Destinies | False | By Timothy Egan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/media-business-advertising-planter-s-mr-peanut-dignified-pitchman-with-link-past.html | THE MEDIA BUSINESS: ADVERTISING; Planter's Mr. Peanut, a dignified pitchman with a link to the past. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/boy-feigned-death-to-escape-mass-killing.html | Boy Feigned Death to Escape Mass Killing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/25-and-under-vietnamese-cuisine-with-an-accent-on-fresh-and-lively.html | $25 AND UNDER; Vietnamese Cuisine With an Accent on Fresh and Lively | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-copa-america-uruguay-in-final.html | PLUS: SOCCER -- COPA AMERICA; Uruguay in Final | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/lincoln-center-festival-review-flying-with-greatest-ease-esthetic-pleasure-dome.html | LINCOLN CENTER FESTIVAL REVIEW; Flying With the Greatest of Ease in an Esthetic Pleasure Dome | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-yes-woods-is-peaking-but-course-is-wicked.html | GOLF; Yes, Woods Is Peaking, But Course Is Wicked | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/track-and-field-us-team-sprinting-to-seville.html | TRACK AND FIELD; U.S. Team Sprinting to Seville | False | By James Dunaway | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/house-debate-on-tax-cuts-gets-under-way.html | House Debate on Tax Cuts Gets Under Way | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/film-review-vanished-in-the-woods-where-panic-meets-imagination.html | FILM REVIEW; Vanished in the Woods, Where Panic Meets Imagination | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-friends-of-the-flag-587788.html | Friends of the Flag? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/us-officials-are-examining-clinical-trials.html | U.S. Officials Are Examining Clinical Trials | False | By Kurt Eichenwald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-scott-orland-m.html | Paid Notice: Deaths SCOTT, ORLAND M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-asia-s-future-and-ours-597350.html | Asia's Future, and Ours | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/managing-a-job-while-listening.html | Managing a Job While 'Listening' | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-golden-ruth.html | Paid Notice: Deaths GOLDEN, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/world-business-briefing-americas-mexico-dumping-warning.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO DUMPING WARNING | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/dow-jones-quarterly-profit-tops-expectations-again.html | Dow Jones Quarterly Profit Tops Expectations Again | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/paine-webber-s-profit-tops-wall-st-expectations.html | Paine Webber's Profit Tops Wall St. Expectations | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-schwartz-elizabeth-sheina-chaya.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH (SHEINA CHAYA) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/pro-basketball-the-spotlight-shifts-to-the-wnba-and-its-stars.html | PRO BASKETBALL; The Spotlight Shifts to the W.N.B.A. and Its Stars | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/what-is-china-taiwan-s-new-answer-is-puzzling.html | 'What Is China?' Taiwan's New Answer Is Puzzling | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-soccer-united-states-women-s-team-is-going-on-tour.html | PLUS: SOCCER -- UNITED STATES; Women's Team Is Going on Tour | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-doubleclick-in-530-million-stock-swap-for-netgravity.html | COMPANY NEWS; DOUBLECLICK IN \$530 MILLION STOCK SWAP FOR NETGRAVITY | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/cruise-line-reports-62-alleged-sex-assaults-since-93.html | Cruise Line Reports 62 Alleged Sex Assaults since '93 | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-memorials-bersin-victor-mayer-moshe-ben-shochna.html | Paid Notice: Memorials BERSIN, VICTOR MAYER MOSHE BEN SHOCHNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/cruise-line-discloses-sex-assault-reports.html | Cruise Line Discloses Sex Assault Reports | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/clinton-seeks-disclosure-rules-on-changes-to-pension-plans.html | Clinton Seeks Disclosure Rules On Changes to Pension Plans | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-wetteland-answers-torre-s-call.html | 70TH ALL-STAR GAME; Wetteland Answers Torre's Call | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/key-witness-reappears-in-case-of-chinese-body-parts-sales.html | Key Witness Reappears in Case of Chinese Body-Parts Sales | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/kedung-journal-in-rural-indonesia-politics-is-about-food-prices.html | Kedung Journal; In Rural Indonesia, Politics Is About Food Prices | False | By Seth Mydans | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-pay-off-the-debt-588121.html | Pay Off the Debt | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-1924klan-branding-in-our-pages100-75-and-50-years-ago.html | 1924:Klan Branding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-raisler-robert-k.html | Paid Notice: Deaths RAISLER, ROBERT K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-kreech-harry.html | Paid Notice: Deaths KREECH, HARRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/w-4-st-around-the-world-in-7-blocks.html | W 4 ST; Around The World In 7 Blocks | False | By Mimi Sheraton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/bush-tells-new-jersey-compassionate-conservatism-is-nation-s-best-hope.html | Bush Tells New Jersey 'Compassionate Conservatism' Is Nation's Best Hope | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/kosovo-damage-seems-less-than-feared.html | Kosovo Damage Seems Less Than Feared | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-davis-nathan.html | Paid Notice: Deaths DAVIS, NATHAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/political-memo-at-very-least-the-mayor-is-listening.html | Political Memo; At Very Least, The Mayor Is Listening | False | By Dan Barry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-raimo-mario.html | Paid Notice: Deaths RAIMO, MARIO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/commercial-real-estate-a-refurbished-tower-keeps-its-feel.html | Commercial Real Estate; A Refurbished Tower Keeps Its Feel | False | By John Holusha | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/steaks-that-are-worth-their-sizzle.html | Steaks That Are Worth Their Sizzle | False | By John Willoughby and Chris Schlesinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/vatican-tells-priest-and-nun-to-end-their-gay-ministry.html | Vatican Tells Priest and Nun To End Their Gay Ministry | False | By Gustav Niebuhr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-ramirez-carlos-d.html | Paid Notice: Deaths RAMIREZ, CARLOS D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/judge-orders-a-city-to-remove-fish-symbol-from-official-seal.html | Judge Orders a City to Remove Fish Symbol From Official Seal | False | By Laurie Goodstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-burmas-policies-letters-to-the-editor.html | Burma's Policies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/auto-racing-cart-irl-talks-peace-by-2001.html | AUTO RACING: CART-I.R.L. TALKS; Peace by 2001? | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/sony-and-time-warner-make-music-deal.html | Sony and Time Warner Make Music Deal | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/theater/critic-s-notebook-dark-context-to-clothe-king-s-naked-villainy.html | CRITIC'S NOTEBOOK; Dark Context To Clothe King's Naked Villainy | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/mp3com-raises-offering.html | MP3.com Raises Offering | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-news-briefs-new-york-bias-unit-investigating-incident-in-park-slope.html | METRO NEWS BRIEFS; NEW YORK; Bias Unit Investigating Incident in Park Slope | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/serb-opposition-leader-now-plans-protests.html | Serb Opposition Leader Now Plans Protests | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/wine-talk-the-best-rieslings-they-re-from-alsace.html | WINE TALK; The Best Rieslings? They're From Alsace | False | By Frank J. Prial | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/how-barak-intends-to-deal-with-arabs-and-americans.html | How Barak Intends to Deal With Arabs, and Americans | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-connolly-edward-b.html | Paid Notice: Deaths CONNOLLY, EDWARD B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/intel-2d-quarter-earnings-fell-a-bit-short-of-estimates.html | Intel 2d-Quarter Earnings Fell a Bit Short of Estimates | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/murder-charges-filed-by-florida-in-valujet-crash.html | MURDER CHARGES FILED BY FLORIDA IN VALUJET CRASH | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/report-on-fatal-brooklyn-fire-calls-city-actions-inadequate.html | Report on Fatal Brooklyn Fire Calls City Actions Inadequate | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/us-asking-taiwan-to-explain-its-policy-after-uproar.html | U.S. Asking Taiwan to Explain Its Policy After Uproar | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/reform-vs-revolution-irans-perpetual-tugofwar.html | Reform vs. Revolution, Iran's Perpetual Tug-of-War | False | By Fen Montaigne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-1949noahs-arks-in-our-pages100-75-and-50-years-ago.html | 1949:Noah's Arks?. IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/IHT-ronaldo-and-brazil-outshine-the-women-china-accuses-us-goalkeeper.html | Ronaldo and Brazil Outshine the Women : China Accuses U.S. Goalkeeper (folo) | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/on-baseball-jeter-s-skills-and-legend-are-growing.html | ON BASEBALL; Jeter's Skills And Legend Are Growing | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/cycling-armstrong-s-tour-de-france-tour-de-force-rolls-on-uphill.html | CYCLING; Armstrong's Tour de France Tour de Force Rolls On Uphill | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-media-business-advertising-addenda-three-are-picked-by-morningstarcom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Are Picked By Morningstar.com | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/i-save-energy-now-or-wait-until-dark-597325.html | Save Energy Now, Or Wait Until Dark | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/business-digest-595004.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-briefs-596523.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/chefs-fined-for-tips-under-table.html | Chefs Fined For 'Tips' Under Table | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/asking-more-from-matrimony.html | Asking More From Matrimony | False | By Douglas J. Besharov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/suny-woos-harlem-pastor-to-lead-nassau-campus.html | SUNY Woos Harlem Pastor To Lead Nassau Campus | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-kombert-joan-greenblatt.html | Paid Notice: Deaths KOMBERT, JOAN GREENBLATT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/palestinians-move-to-avoid-friction-with-israel-at-un.html | Palestinians Move to Avoid Friction With Israel at U.N. | False | By William A. Orme Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-reich-irene.html | Paid Notice: Deaths REICH, IRENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/news-summary-595799.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-moore-brenda-hughes.html | Paid Notice: Deaths MOORE, BRENDA HUGHES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/chaotic-protests-reign-in-teheran-vigilantes-active.html | CHAOTIC PROTESTS REIGN IN TEHERAN; VIGILANTES ACTIVE | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-let-campaign-donors-remain-anonymous-589497.html | Let Campaign Donors Remain Anonymous | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-sunstone-hotel-agrees-to-a-450-million-buyout-offer.html | COMPANY NEWS; SUNSTONE HOTEL AGREES TO A $450 MILLION BUYOUT OFFER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/public-lives-a-dancer-s-8-decade-arc-to-top-banana.html | PUBLIC LIVES; A Dancer's 8-Decade Arc to Top Banana | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/brenda-hughes-moore-56-wife-of-bishop-and-rights-advocate.html | Brenda Hughes Moore, 56, Wife Of Bishop and Rights Advocate | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-catch-22-of-sorts.html | 70TH ALL-STAR GAME; Catch 22 of Sorts | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/hotel-chains-improved-their-hiring-the-naacp-says.html | Hotel Chains Improved Their Hiring, the N.A.A.C.P. Says | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-beckman-joseph-l.html | Paid Notice: Deaths BECKMAN, JOSEPH L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/mta-faulted-for-lateness-in-getting-clean-fuel-buses.html | M.T.A. Faulted for Lateness In Getting Clean-Fuel Buses | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/fateful-moment-in-iran.html | Fateful Moment in Iran | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/a-worried-us-says-little-about-iran-s-rising-turmoil.html | A Worried U.S. Says Little About Iran's Rising Turmoil | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/television-review-say-open-sesame-and-poof-ali-baba-is-now-a-girl.html | TELEVISION REVIEW; Say, 'Open, Sesame,' and Poof! Ali Baba Is Now a Girl | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/harness-racing-outside-pacers-have-more-than-outside-chance.html | HARNESS RACING; Outside Pacers Have More Than Outside Chance | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-correction-daily-news-dispute-on-wages-awaits-judge-s-ruling-595241.html | Correction: Daily News Dispute On Wages Awaits Judge's Ruling | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-business-hudson-city-sells-shares.html | Metro Business; Hudson City Sells Shares | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-markets-market-place-argentina-rattles-a-bit-and-latin-investors-shake.html | THE MARKETS: Market Place; Argentina Rattles a Bit, and Latin Investors Shake | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-a-peace-effort-letters-to-the-editor.html | A Peace Effort : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/2-candidates-are-leaving-republican-race.html | 2 Candidates Are Leaving Republican Race | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/quotation-of-the-day-597619.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/soccer-champs-savor-the-moment-they-seized.html | Soccer Champs Savor the Moment They Seized | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/hockey-rangers-sign-mclean-and-still-hunt.html | HOCKEY; Rangers Sign McLean and Still Hunt | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/in-the-marching-band-and-proud-of-it.html | In the Marching Band and Proud of It | False | By Debra Nussbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/art-vandalism-derails-show-in-rome-cemetery.html | Art Vandalism Derails Show in Rome Cemetery | False | By Elisabetta Povoledo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/dance-review-a-helping-of-summer-refreshment.html | DANCE REVIEW; A Helping of Summer Refreshment | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-caputo-joseph-d.html | Paid Notice: Deaths CAPUTO, JOSEPH D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-fisher-ruth-ann.html | Paid Notice: Deaths FISHER, RUTH ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-raff-ann-lee.html | Paid Notice: Deaths RAFF, ANN LEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/swiss-step-up-their-scrutiny-on-transfers-of-big-money.html | Swiss Step Up Their Scrutiny On Transfers of Big Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597511.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/a-firefighter-is-charged-with-murder.html | A Firefighter Is Charged With Murder | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/mci-worldcom-in-deal-to-build-internet-access.html | MCI Worldcom In Deal to Build Internet Access | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-women-s-soccer-victory-588180.html | Women's Soccer Victory | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/standards-are-set-for-thwarting-music-pirates.html | Standards Are Set for Thwarting Music Pirates | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/aaron-s-lapin-reddi-wip-creator-dies-at-85.html | Aaron S. Lapin, Reddi-wip Creator, Dies at 85 | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/on-patients-bill-republicans-defeat-democrats-provisions.html | On Patients' Bill, Republicans Defeat Democrats' Provisions | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-media-business-advertising-addenda-accounts-596981.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-for-a-surging-sorenstam-win-or-forget-it.html | GOLF; For a Surging Sorenstam, Win or Forget It | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-pro-football-giants-free-agents-bolster-roster.html | PLUS: PRO FOOTBALL -- GIANTS; Free Agents Bolster Roster | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-a-past-benefit-588156.html | A Past Benefit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/killer-will-not-turn-against-man-accused-of-abusing-him.html | Killer Will Not Turn Against Man Accused of Abusing Him | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-save-energy-now-or-wait-until-dark-597333.html | Save Energy Now, Or Wait Until Dark | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-news-briefs-new-york-local-roads-off-limits-to-big-interstate-trucks.html | METRO NEWS BRIEFS: NEW YORK; Local Roads Off Limits To Big Interstate Trucks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-schwartz-elisheva.html | Paid Notice: Deaths SCHWARTZ, ELISHEVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/chinacom-soars-in-its-us-trading-debut.html | China.com Soars in Its U.S. Trading Debut | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/schumer-urges-carter-s-aide-for-us-post.html | Schumer Urges Carter's Aide For U.S. Post | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/worldbusiness/IHT-investors-are-nervous-on-taiwan-policy-shift.html | Investors Are Nervous On Taiwan Policy Shift | False | By Philip Segal, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-schlesinger-adele-friedland.html | Paid Notice: Deaths SCHLESINGER, ADELE (FRIEDLAND) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/clinton-urges-gop-to-shrink-tax-cuts.html | Clinton Urges G.O.P. to Shrink Tax Cuts | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/two-blue-cross-plans-agree-to-affiliate.html | Two Blue Cross Plans Agree to Affiliate | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-business-bid-to-close-14-stores.html | Metro Business; Bid to Close 14 Stores | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-coca-cola-bottler-reports-surprisingly-big-slide-in-sales.html | INTERNATIONAL BUSINESS; Coca-Cola Bottler Reports Surprisingly Big Slide in Sales | False | By Constance L Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-weiss-bertram-l.html | Paid Notice: Deaths WEISS, BERTRAM L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/police-baffled-by-disappearance-of-pregnant-long-island-woman.html | Police Baffled by Disappearance Of Pregnant Long Island Woman | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/theater/beauty-moving-from-palace-to-the-fontanne.html | 'Beauty' Moving From Palace To the Fontanne | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-beware-the-geneva-conventions-are-under-fire.html | Beware, the Geneva Conventions Are Under Fire | False | By Yves Sandoz, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/restaurants-really-nice-and-good-looking-too.html | RESTAURANTS; Really Nice, and Good Looking Too | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/john-r-philip-72-environmental-scientist.html | John R. Philip, 72, Environmental Scientist | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/guns-television-and-minorities.html | Guns, Television and Minorities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/manhunt-ends-with-surrender-in-serial-deaths.html | Manhunt Ends With Surrender In Serial Deaths | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/top-house-republican-predicts-deal-on-new-limits-on-guns.html | Top House Republican Predicts Deal on New Limits on Guns | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/arts-abroad-it-isn-t-so-simple-be-canadian-tough-rules-protecting-culture-make.html | Arts Abroad: It Isn't So Simple To Be Canadian; Tough Rules Protecting the Culture Make for Confusion and Surprises | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/why-red-wine-and-cheese-have-stopped-going-steady.html | Why Red Wine and Cheese Have Stopped Going Steady | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/coolest-slice-summer-terrific-variety-melons-hits-markets-menus-just-when-they.html | The Coolest Slice of Summer; A terrific variety of melons hits markets and menus, just when they're needed most. | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-1899tetanus-scare-in-our-pages100-75-and-50-years-ago.html | 1899:Tetanus Scare : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-unwise-decision-letters-to-the-editor.html | Unwise Decision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/international-business-boc-british-supplier-of-gases-to-be-bought.html | INTERNATIONAL BUSINESS; BOC, British Supplier of Gases, to Be Bought | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/style/IHT-an-evening-out-with-the-hestons-a-movie-star-turn.html | An Evening Out With the Hestons : A Movie Star Turn | False | By Sheridan Morley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/books/sherley-anne-williams-54-novelist-poet-and-professor.html | Sherley Anne Williams, 54, Novelist, Poet and Professor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/IHT-refugees-are-to-get-priority-in-efforts-for-balkan-peace-and-stability.html | Refugees Are to Get Priority in Efforts for Balkan Peace and Stability : West Begins the Kosovo Rebuilding Job | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-o-reilly-jacqueline-nee-de-lorme.html | Paid Notice: Deaths O'REILLY, JACQUELINE (NEE DE LORME) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/books/books-of-the-times-the-attractions-of-malta-don-t-include-egg-creams.html | BOOKS OF THE TIMES; The Attractions of Malta Don't Include Egg Creams | False | By Richard Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597473.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-farmer-james.html | Paid Notice: Deaths FARMER, JAMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-justifier-of-terrorism-586781.html | Justifier of Terrorism | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/IHT-copa-is-far-better-than-world-cup-final-ronaldo-and-brazil.html | Copa Is Far Better Than World Cup Final : Ronaldo and Brazil Outshine the Women | False | By Rob Hughes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/southwest-airlines-is-taking-its-low-fare-service-to-hartford.html | Southwest Airlines Is Taking Its Low-Fare Service to Hartford | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/clinton-plan-to-seek-out-those-eligible-for-food-stamps.html | Clinton Plan to Seek Out Those Eligible for Food Stamps | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/to-go-roast-chicken-with-legs.html | TO GO; Roast Chicken With Legs | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/republican-psychodrama.html | Republican Psychodrama | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/kilimanjaro-in-a-can.html | Kilimanjaro in a Can | False | By Jennifer Price | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-new-york-new-york.html | 70TH ALL-STAR GAME; New York, New York | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/movies/film-review-close-encounters-of-a-gonzo-kind.html | FILM REVIEW; Close Encounters of a Gonzo Kind | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-sager-rita-r.html | Paid Notice: Deaths SAGER, RITA R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-crawford-morris-d-jr.html | Paid Notice: Deaths CRAWFORD, MORRIS D., JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/style/IHT-jazz-original-returns-after-20-years-roswell-rudd-is-back.html | Jazz Original Returns After 20 Years : Roswell Rudd Is Back | False | By Mike Zwerin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597481.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-brick-raymond.html | Paid Notice: Deaths BRICK, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/IHT-us-rider-extends-overall-lead-after-victory-in-mountain-stage.html | U.S. Rider Extends Overall Lead After Victory in Mountain Stage : Armstrong Crushes Rivals in Alps | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/an-equipment-malfunction-kills-a-construction-worker.html | An Equipment Malfunction Kills a Construction Worker | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/world-business-briefing-americas-bid-for-quebec-company.html | WORLD BUSINESS BRIEFING: AMERICAS; BID FOR QUEBEC COMPANY | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/olympics-a-controversy-plays-on-but-will-the-band.html | OLYMPICS; A Controversy Plays On, but Will the Band? | False | By John Shaw | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-is-a-teaching-career-catching-on-597031.html | Is a Teaching Career Catching On? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/metro-news-briefs-new-york-lawyers-in-torture-case-to-contest-bias-charges.html | METRO NEWS BRIEFS; NEW YORK; Lawyers in Torture Case To Contest Bias Charges | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-asia-s-future-and-ours-597368.html | Asia's Future, and Ours | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/motorola-rolls-itself-over-after-bad-year-almost-everything-coming-up-rosy.html | Motorola Rolls Itself Over; After a Bad Year, Almost Everything Is Coming Up Rosy, and Wireless | False | By David Barboza | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/us/report-says-profit-making-health-plans-damage-care.html | Report Says Profit-Making Health Plans Damage Care | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/serb-on-wanted-lists-suggests-asylum-in-belgium-but-is-rebuffed.html | Serb on 'Wanted' Lists Suggests Asylum in Belgium but Is Rebuffed | False | By Marlise Simons | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/troubled-college-inches-back-new-leader-pursues-reform-burnishing-image-hostos.html | Troubled College Inches Back; New Leader Pursues Reform, Burnishing Image of Hostos | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/rebel-push-in-colombia-adds-urgency-to-washington-talks.html | Rebel Push in Colombia Adds Urgency to Washington Talks | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/the-chef-the-days-of-figs-and-honey-are-here-borne-on-a-bed-of-ice.html | THE CHEF; The Days of Figs and Honey Are Here, Borne on a Bed of Ice Cream | False | By Thomas Keller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597490.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-heimer-phyllis-sampson-phd.html | Paid Notice: Deaths HEIMER, PHYLLIS SAMPSON, PHD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-notebook-williams-and-fenway-they-still-click.html | 70TH ALL-STAR GAME: NOTEBOOK; Williams and Fenway: They Still Click | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-3-strikes-sit-down-martinez-dazzles-nl.html | 70TH ALL-STAR GAME; 3 Strikes, Sit Down! Martinez Dazzles N.L. | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-karman-lawrence.html | Paid Notice: Deaths KARMAN, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/serbian-town-bombed-by-nato-fears-effects-of-toxic-chemicals.html | Serbian Town Bombed by NATO Fears Effects of Toxic Chemicals | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/c-corrections-597503.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/thief-says-a-rare-bird-needed-love.html | Thief Says A Rare Bird Needed Love | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/70th-all-star-game-rose-still-on-the-outside.html | 70TH ALL-STAR GAME; Rose Still on the Outside | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-thalheimer-ingrid-l.html | Paid Notice: Deaths THALHEIMER, INGRID L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/world/citing-gains-nato-plans-to-cut-back-bosnia-force.html | Citing Gains, NATO Plans To Cut Back Bosnia Force | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/arts/orchestra-veteran-to-lead-ballet-theater.html | Orchestra Veteran to Lead Ballet Theater | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/plus-boxing-ayala-to-make-august-return.html | PLUS: BOXING; Ayala to Make August Return | False | By Timothy W. Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/IHT-pakistan-ought-to-concentrate-on-pulling-itself-together.html | Pakistan Ought to Concentrate on Pulling Itself Together | False | By Stanley A. Weiss, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-mckenna-stephen-j.html | Paid Notice: Deaths MCKENNA, STEPHEN J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/women-minorities-not-getting-to-the-top.html | Women Minorities Not Getting to the Top | False | By Reed Abelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/test-kitchen-a-useful-device-extreme-scooping-aside.html | TEST KITCHEN; A Useful Device, Extreme Scooping Aside | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/business-travel-growth-electronic-ticketing-among-big-airlines-could-signal.html | Business Travel; The growth of electronic ticketing among the big airlines could signal the arrival of paperless skies. | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/opinion/l-smoking-s-victims-587850.html | Smoking's Victims | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/nyregion/rabbi-s-lawyer-expects-to-face-charges-in-death-threat-case.html | Rabbi's Lawyer Expects to Face Charges in Death Threat Case | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/dining/calendar.html | Calendar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/sports/golf-notebook-trouble-lurking-beyond-the-fairway.html | GOLF: NOTEBOOK; Trouble Lurking Beyond the Fairway | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-catton-eddie.html | Paid Notice: Deaths CATTON, EDDIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/company-news-excite-home-to-acquire-imall-for-425-million-in-stock.html | COMPANY NEWS; EXCITE@HOME TO ACQUIRE IMALL FOR $425 MILLION IN STOCK | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/business/would-tax-cuts-prove-too-stimulating.html | Would Tax Cuts Prove Too Stimulating? | False | By Louis Uchitelle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-14 | 1999-07-14 | https://www.nytimes.com/1999/07/14/classified/paid-notice-deaths-ngai-shih-hsun.html | Paid Notice: Deaths NGAI, SHIH, HSUN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/pakistan-backed-force-leaves-indian-kashmir.html | Pakistan-Backed Force Leaves Indian Kashmir | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/new-means-found-for-reducing-hiv-passed-to-child.html | NEW MEANS FOUND FOR REDUCING H.I.V. PASSED TO CHILD | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-who-says-teachers-have-the-easy-life-615811.html | Who Says Teachers Have the Easy Life? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-kaufman-blanche.html | Paid Notice: Deaths KAUFMAN, BLANCHE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/us-agency-settles-a-suit-on-disabled-immigrants.html | U.S. Agency Settles a Suit On Disabled Immigrants | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-perkin-elmer-cuts-12-of-work-force.html | COMPANY NEWS; PERKIN-ELMER CUTS 12% OF WORK FORCE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/cycling-tour-de-france-it-s-frenchmen-s-party-but-italian-has-his-day.html | CYCLING: TOUR DE FRANCE; It's Frenchmen's Party, But Italian Has His Day | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-softbank-to-shed-its-80-stake-in-kingston.html | COMPANY NEWS; SOFTBANK TO SHED ITS 80% STAKE IN KINGSTON | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/henry-kimbro-87-speedy-star-of-the-negro-baseball-leagues.html | Henry Kimbro, 87, Speedy Star Of the Negro Baseball Leagues | False | By Richard Goldstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-basketball-an-injured-holdsclaw-has-to-sit.html | PRO BASKETBALL; An Injured Holdsclaw Has to Sit | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-kayser-eva-a.html | Paid Notice: Deaths KAYSER, EVA A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/plus-soccer-copa-america-brazil-wins-easily.html | PLUS: SOCCER -- COPA AMERICA; Brazil Wins Easily | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-the-leap-that-left-a-chamber-loopy.html | Political Briefing The Leap That Left A Chamber Loopy | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/aarp-sets-up-a-taxable-subsidiary.html | A.A.R.P. Sets Up a Taxable Subsidiary | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-raisler-robert-k.html | Paid Notice: Deaths RAISLER, ROBERT K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-1924smoke-and-bob-in-our-pages100-75-and-50-years-ago.html | 1924:Smoke and Bob : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/light-trucks-prone-to-tip-safety-tests-find.html | Light Trucks Prone to Tip, Safety Tests Find | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/at-a-hopeful-moment-feud-tears-at-mexico-s-left.html | At a Hopeful Moment, Feud Tears at Mexico's Left | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-world-trade-protectionism-warning.html | WORLD BUSINESS BRIEFING: WORLD TRADE; PROTECTIONISM WARNING | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-don-t-blame-deer-for-lyme-disease-615706.html | Don't Blame Deer for Lyme Disease | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/busing-s-day-ends-boston-drops-race-in-pupil-placement.html | Busing's Day Ends: Boston Drops Race In Pupil Placement | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/mckesson-sets-costly-charges-in-restatement.html | McKesson Sets Costly Charges In Restatement | False | By David J. Morrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-werfel-elsie.html | Paid Notice: Deaths WERFEL, ELSIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-not-sportsmanship-letters-to-the-editor.html | Not Sportsmanship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614750.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-ngai-shih-hsun-md.html | Paid Notice: Deaths NGAI, SHIH, HSUN, MD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-a-neglected-park-605310.html | A Neglected Park | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/arts-abroad-gehry-plans-another-architectural-surprise-for-spain.html | ARTS ABROAD; Gehry Plans Another Architectural Surprise for Spain | False | By Al Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/dance-review-choreographing-bad-timing-for-surprising-effects.html | DANCE REVIEW; Choreographing Bad Timing for Surprising Effects | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614785.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-football-no-suspension-for-phillips.html | PRO FOOTBALL; No Suspension for Phillips | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614742.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614769.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/accord-in-ulster-hits-a-roadblock-over-disarmament.html | ACCORD IN ULSTER HITS A ROADBLOCK OVER DISARMAMENT | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-building-a-dream-machine-614920.html | Building a Dream Machine | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-schwartz-elisheva-liz.html | Paid Notice: Deaths SCHWARTZ, ELISHEVA (LIZ) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/lincoln-center-festival-review-so-fierce-that-even-stillness-speaks-of-motion.html | LINCOLN CENTER FESTIVAL REVIEW; So Fierce That Even Stillness Speaks of Motion | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/group-seeks-better-signs-of-subway-changes.html | Group Seeks Better Signs of Subway Changes | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-friedman-rayminnie-marks.html | Paid Notice: Deaths FRIEDMAN, RAYMINNIE MARKS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/much-ado-about-war-records.html | Much Ado About War Records | False | By MacKubin Thomas Owens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/littleton-students-listen-to-gun-debate-wondering-if-they-have-been-heard.html | Littleton Students Listen to Gun Debate, Wondering if They Have Been Heard | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-voice-xpress-lets-you-work-while-on-the-go.html | NEWS WATCH; Voice Xpress Lets You Work While on the Go | False | By Rob Fixmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-for-inkster-it-s-as-if-84-is-being-replayed-again.html | GOLF; For Inkster, It's as if '84 Is Being Replayed Again | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/china-proclaims-it-designed-its-own-neutron-bomb.html | China Proclaims It Designed Its Own Neutron Bomb | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-how-our-prisons-became-mental-hospitals-615773.html | How Our Prisons Became Mental Hospitals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/metro-news-briefs-new-jersey-in-town-of-11-landlord-wins-battle-in-rent-war.html | METRO NEWS BRIEFS: NEW JERSEY; In Town of 11, Landlord Wins Battle in Rent War | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-locking-the-door-614971.html | Locking the Door | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/screen-grab-reliving-the-thrill-of-roller-coaster-rides-every-day.html | SCREEN GRAB; Reliving the Thrill of Roller Coaster Rides, Every Day | False | By Verne G. Kopytoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-we-need-an-energy-plan-605352.html | We Need an Energy Plan | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/news-summary-616168.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/prosecutor-challenges-claim-from-lawyers-in-louima-case.html | Prosecutor Challenges Claim From Lawyers in Louima Case | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-catton-eddie.html | Paid Notice: Deaths CATTON, EDDIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/fresh-from-your-browser-s-oven.html | Fresh From Your Browser's Oven | False | By Glenn Fleishman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-blum-robert-p.html | Paid Notice: Deaths BLUM, ROBERT P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/expeditions-what-a-little-moonlight-can-do.html | EXPEDITIONS; What a Little Moonlight Can Do | False | By Paula Deitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/on-barak-visit-is-it-first-lady-hillary-clinton-or-candidate-hillary-clinton.html | On Barak Visit, Is It First Lady Hillary Clinton, or Candidate Hillary Clinton? | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-prototype-designing-homes-for-kosovo-refugees.html | CURRENTS: PROTOTYPE; Designing Homes for Kosovo Refugees | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-americas-bufete-misses-payment.html | WORLD BUSINESS BRIEFING: AMERICAS; BUFETE MISSES PAYMENT | False | By Rick Wills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-high-hopes-and-scores-are-predicted.html | GOLF; High Hopes (and Scores) Are Predicted | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/books/books-of-the-times-construing-his-airness-as-a-neo-imperialist.html | BOOKS OF THE TIMES; Construing His Airness As a Neo-Imperialist | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-building-a-dream-machine-614912.html | Building a Dream Machine | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/transactions-651885.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-baseball-s-shy-est-superstar-highest-paid-yankee-still-walks-alone.html | BASEBALL -- Baseball's Shyest Superstar; Highest-Paid Yankee Still Walks Alone | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-europe-british-joblessness-drops.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH JOBLESSNESS DROPS | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/europe-lifts-ban-on-export-of-british-beef-after-reviews.html | Europe Lifts Ban on Export Of British Beef After Reviews | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-the-kurdish-issue-letters-to-the-editor.html | The Kurdish Issue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/IHT-italian-climber-wins-despite-crash-setback.html | Italian Climber Wins Despite Crash Setback | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-a-man-with-a-new-mission-a-computer-in-every-kitchen.html | NEWS WATCH; A Man With a New Mission: A Computer in Every Kitchen | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/clinton-joins-in-gore-s-call-for-licensing-of-gun-owners.html | Clinton Joins in Gore's Call for Licensing of Gun Owners | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-1899selling-politics-in-our-pages100-75-and-50-years-ago.html | 1899:Selling Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/library-science-for-children-virtual-experiments-that-go-kaboom.html | LIBRARY/SCIENCE FOR CHILDREN; Virtual Experiments That Go 'Kaboom!' | False | By Margot Slade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/criminal-charges-ruled-out-in-morgan-stanley-inquiry.html | Criminal Charges Ruled Out In Morgan Stanley Inquiry | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-moore-brenda-hughes.html | Paid Notice: Deaths MOORE, BRENDA HUGHES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/pataki-is-target-in-bid-to-expand-medicaid-for-working-poor.html | Pataki Is Target in Bid to Expand Medicaid for Working Poor | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/theater/theater-review-shakespeare-s-hostilities-of-courtship-italian-style.html | THEATER REVIEW; Shakespeare's Hostilities Of Courtship, Italian Style | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/the-big-city-tv-gives-sex-in-new-york-a-bad-name.html | The Big City; TV Gives Sex In New York A Bad Name | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-basketball-1-million-short-but-10000-up.html | PRO BASKETBALL; $1 Million Short But $10,000 Up | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/a-would-be-anthem-in-search-of-a-meaning.html | A Would-Be Anthem In Search of a Meaning | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/q-a-finding-translation-help-to-view-word-and-excel.html | Q & A; Finding Translation Help To View Word and Excel | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/turning-tables-in-iran-crowds-back-old-line.html | Turning Tables In Iran, Crowds Back Old Line | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-wynder-ernst-l-dr.html | Paid Notice: Deaths WYNDER, ERNST L., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-retreat-evoking-sylvan-serenity-in-tewksbury.html | CURRENTS: RETREAT; Evoking Sylvan Serenity In Tewksbury | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-buchanan-charles-nicholas.html | Paid Notice: Deaths BUCHANAN, CHARLES NICHOLAS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/khatamis-key-moment.html | Khatami's Key Moment | False | By Reuel Marc Gerecht | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-light-at-last-in-algerian-darkness.html | Light at Last in Algerian Darkness | False | By John K. Cooley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/bush-adds-800000-to-election-bank-account-in-sweep-through-washington-area.html | Bush Adds $800,000 to Election Bank Account in Sweep Through Washington Area | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/plus-soccer-metrostars-chung-is-called-for-all-star-game.html | PLUS: SOCCER -- METROSTARS; Chung Is Called For All-Star Game | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-who-says-teachers-have-the-easy-life-615820.html | Who Says Teachers Have the Easy Life? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/inside-616230.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-custom-fit-health-care-605255.html | Custom-Fit Health Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/take-these-jokes-please.html | Take These Jokes . . . Please | False | By Amy Harmon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/when-overstuffed-is-just-too-stuffy.html | When Overstuffed Is Just Too Stuffy | False | By David Colman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-williams-david-j.html | Paid Notice: Deaths WILLIAMS, DAVID J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-easy-e-mail-for-travelers-without-cords-jacks-or-plugs.html | NEWS WATCH; Easy E-Mail for Travelers Without Cords, Jacks or Plugs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/public-lives-one-player-s-world-cup-she-also-served.html | PUBLIC LIVES; One Player's World Cup: She Also Served | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/for-kosovars-an-online-phone-directory-of-a-people-in-exile.html | For Kosovars, an On-Line Phone Directory of a People in Exile | False | By David S. Bennahum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/cape-town-journal-in-the-sad-wasteland-a-storehouse-of-memories.html | Cape Town Journal; In the Sad Wasteland, a Storehouse of Memories | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/donald-engen-dies-at-75-led-space-museum.html | Donald Engen Dies at 75; Led Space Museum | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-memorials-manzari-cohen-maria.html | Paid Notice: Memorials MANZARI, COHEN, MARIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/apple-reports-strong-third-quarter-sales.html | Apple Reports Strong Third-Quarter Sales | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/a-flat-tire-leads-to-theft-of-jewels.html | A Flat Tire Leads to Theft of Jewels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-foreign-lenders-are-trying-to-reopen-talks-chinese-debt.html | INTERNATIONAL BUSINESS; Foreign Lenders Are Trying to Reopen Talks on a Chinese Debt | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/tibco-raises-109-million.html | Tibco Raises $109 Million | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614823.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/texas-ranger-s-diligent-work-ended-manhunt.html | Texas Ranger's Diligent Work Ended Manhunt | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/washington-sensing-a-chance-for-fresh-momentum-on-mideast-peace-awaits-barak.html | Washington, Sensing a Chance for Fresh Momentum on Mideast Peace, Awaits Barak | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/plus-tennis-a-p-classic-rubin-struggles-but-advances.html | PLUS: TENNIS -- A.&P. CLASSIC; Rubin Struggles But Advances | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-building-a-dream-machine-614947.html | Building a Dream Machine | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-advertising-addenda-true-north-forms-global-marketing-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Forms Global Marketing Unit | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-much-ado-about-nothing-new-in-lees-taiwan.html | Much Ado About Nothing New in Lee's Taiwan | False | By Jonathan Mirsky, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-chopnick-max.html | Paid Notice: Deaths CHOPNICK, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-advertising-addenda-agencies-selected-for-media-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected For Media Accounts | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/monitoring-new-york-s-police.html | Monitoring New York's Police | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/school-prayer-is-revived-as-heated-issue-in-alabama.html | School Prayer Is Revived As Heated Issue in Alabama | False | By David Firestone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/rangers-notebook-samuelsson-could-return-to-garden.html | RANGERS NOTEBOOK; Samuelsson Could Return to Garden | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/lincoln-center-festival-review-a-farewell-to-a-duet-for-women-from-1982.html | LINCOLN CENTER FESTIVAL REVIEW; A Farewell To a Duet For Women From 1982 | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/movies/film-review-a-country-music-triangle-comes-full-circle-after-six-years.html | FILM REVIEW; A Country Music Triangle Comes Full Circle After Six Years | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-kombert-joan.html | Paid Notice: Deaths KOMBERT, JOAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/angry-response-to-report-on-fatal-fire.html | Angry Response to Report on Fatal Fire | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/state-of-the-art-windows-in-your-pocket.html | STATE OF THE ART; Windows In Your Pocket | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/economic-scene-cutting-the-tax-on-capital-gains-the-theory-and-the-evidence.html | Economic Scene; Cutting the tax on capital gains: the theory and the evidence. | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-media-business-time-warner-s-net-rises-reflecting-one-time-gains.html | THE MEDIA BUSINESS; Time Warner's Net Rises, Reflecting One-Time Gains | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/clock-nears-midnight-companies-that-danced-year-2000-market-need-find-new-steps.html | As the Clock Nears Midnight; Companies That Danced in the Year 2000 Market Need to Find New Steps Before the Ball Ends | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-free-service-is-a-way-to-keep-prying-eyes-off-your-e-mail.html | NEWS WATCH; Free Service Is a Way to Keep Prying Eyes Off Your E-Mail | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/l-rising-to-the-occasion-601640.html | Rising to the Occasion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-election-watchdogs-605980.html | Election Watchdogs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/appeals-court-declines-case-clearing-abortion-protesters.html | Appeals Court Declines Case Clearing Abortion Protesters | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/politics-hinted-in-valujet-crash-charges.html | Politics Hinted in Valujet-Crash Charges | False | By Rick Bragg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-experimental-food-605344.html | Experimental Food | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/in-suburbs-mrs-clinton-stays-silent-on-city-s-tax.html | In Suburbs, Mrs. Clinton Stays Silent On City's Tax | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-kokot-rubin.html | Paid Notice: Deaths KOKOT, RUBIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-wasserman-mac.html | Paid Notice: Deaths WASSERMAN, MAC | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/worldbusiness/IHT-restructuring-will-be-a-struggle-but-it-is.html | Restructuring Will Be a Struggle, but It Is Starting: Judging Seoul's Reforms | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/when-a-crash-can-be-a-crime.html | When a Crash Can Be a Crime | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-rothenberg-bud.html | Paid Notice: Deaths ROTHENBERG, BUD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-umpires-threaten-to-quit-on-sept-2.html | BASEBALL; Umpires Threaten To Quit On Sept. 2 | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/in-the-tour-de-france-information-can-become-power.html | In the Tour de France, Information Can Become Power | False | By Ian Austen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-schlesinger-adele.html | Paid Notice: Deaths SCHLESINGER, ADELE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/pro-basketball-wnba-allstars-connect-especially-with-their-fans.html | PRO BASKETBALL; W.N.B.A. All-Stars Connect, Especially With Their Fans | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/what-s-next-forecasts-take-aim-at-the-here-and-now.html | WHAT'S NEXT; Forecasts Take Aim At the Here and Now | False | By Anne Eisenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/IHT-armstrong-surprises-rivals-in-mountains.html | Armstrong Surprises Rivals in Mountains | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-she-s-got-momentum-and-the-name-too.html | Political Briefing; She's Got Momentum, And the Name Too | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/in-america-money-vs-reform.html | In America; Money vs. Reform | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/in-japan-mired-in-recession-suicides-soar.html | In Japan, Mired in Recession, Suicides Soar | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-a-return-to-form-is-needed-by-clemens.html | BASEBALL; A Return To Form Is Needed By Clemens | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-solomon-abby-richard-hap.html | Paid Notice: Deaths SOLOMON, ABBY RICHARD (HAP) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-don-t-blame-deer-for-lyme-disease-ubiquitous-ticks-615730.html | Don't Blame Deer for Lyme Disease; Ubiquitous Ticks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/couple-charged-in-african-girl-s-9-year-servitude.html | Couple Charged in African Girl's 9-Year Servitude | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-blowing-the-whistle-614955.html | Blowing the Whistle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/quotation-of-the-day-610968.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/metro-news-briefs-new-jersey-transit-riders-to-pay-same-fares-next-year.html | METRO NEWS BRIEFS: NEW JERSEY; Transit Riders to Pay Same Fares Next Year | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Howard O. Stier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/executive-changes-608297.html | EXECUTIVE CHANGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-notebook-practice-make-perfect-not-here.html | GOLF: NOTEBOOK; Practice Make Perfect? Not Here. | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/bridge-roughing-home-a-slam-on-the-way-to-a-first-title.html | BRIDGE; Roughing Home a Slam On the Way to a First Title | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-brick-raymond.html | Paid Notice: Deaths BRICK, RAYMOND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/ads-enter-skirmish-over-health-care.html | Ads Enter Skirmish Over Health Care | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/worldbusiness/IHT-32-million-users-nearly-half-in-south-africa.html | 32 Million Users, Nearly Half in South Africa, Predicted by 2004 : In Africa, Mobiles Blossoming | False | By Eoin Licken, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-florin-doris.html | Paid Notice: Deaths FLORIN, DORIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/for-hives-honey-new-york-city-rooftop-beekeepers-defy-law-get-that-sweet-central.html | For Hives and Honey In New York City; Rooftop Beekeepers Defy Law to Get That Sweet Central Park Bouquet | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/house-proud-the-teahouse-on-tar-beach.html | HOUSE PROUD; The Teahouse On Tar Beach | False | By William L. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-1949bastille-day-in-our-pages100-75-and-50-years-ago.html | 1949:Bastille Day : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-news-marketing-services-to-buy-grizzard-communications.html | COMPANY NEWS; MARKETING SERVICES TO BUY GRIZZARD COMMUNICATIONS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/boxing-superwelterweight-division-reid-sets-first-defense-title-it-s-against.html | BOXING: SUPERWELTERWEIGHT DIVISION; Reid Sets First Defense of Title: It's Against Kelly, Not Kelley | False | By Timothy W. Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/IHT-vantage-point-a-refreshing-wind-for-game-of-golf.html | Vantage Point/ : A Refreshing Wind for Game of Golf | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/basketball-only-two-concerns-for-us-duncan-s-ankles.html | BASKETBALL; Only Two Concerns For U.S.: Duncan's Ankles | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614718.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/senate-gop-again-prevails-on-health-care-bill.html | Senate G.O.P. Again Prevails on Health Care Bill | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/the-pop-life-on-the-rise-and-on-line.html | THE POP LIFE; On the Rise And on Line | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/c-l-harris-94-allowed-lunch-counter-sit-in.html | C. L. Harris, 94; Allowed Lunch Counter Sit-In | False | By Michael T. Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-indian-eclectic-designs-from-rice-paste-to-teak.html | CURRENTS: INDIAN ECLECTIC; Designs From Rice Paste to Teak | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/increase-in-ford-s-earnings-tops-wall-street-estimates.html | Increase in Ford's Earnings Tops Wall Street Estimates | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/calendar-exhibitions-and-a-tour.html | CALENDAR; Exhibitions and a Tour | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-cohen-roberta-broner.html | Paid Notice: Deaths COHEN, ROBERTA BRONER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/i-is-israel-ready-to-make-peace-barak-s-intentions-615870.html | Is Israel Ready To Make Peace?; Barak's Intentions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/i-is-israel-ready-to-make-peace-shifting-ideologies-615889.html | Is Israel Ready To Make Peace?; Shifting Ideologies | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/media-business-advertising-lincoln-wants-pull-in-a-younger-market-for-its-new-car-but.html | THE MEDIA BUSINESS: ADVERTISING; Lincoln wants to pull in a younger market for its new car, but hopes to avoid Cadillac's mistakes. | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/met-schedule-dismays-ballet-theater.html | Met Schedule Dismays Ballet Theater | False | By Ralph Blumenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-bali-chic-the-theater-of-baskets.html | CURRENTS: BALI CHIC; The Theater of Baskets | False | By William S. Niederkorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/IHT-briefly-african-leaders-decry-putsches.html | BRIEFLY : African Leaders Decry Putsches | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/family-planning-under-fire.html | Family Planning Under Fire | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/buying-spree-and-inflation-hold-course.html | Buying Spree And Inflation Hold Course | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/bangladesh-is-drenched.html | Bangladesh Is Drenched | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/ambitious-low-fare-carrier-names-itself-jetblue-airways.html | Ambitious Low-Fare Carrier Names Itself Jetblue Airways | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/state-auditors-to-examine-books-of-distressed-city.html | State Auditors to Examine Books of Distressed City | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/house-narrowly-defeats-increase-in-money-for-arts-and-humanities-endowments.html | House Narrowly Defeats Increase in Money for Arts and Humanities Endowments | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-politics-as-usual-in-argentina-rattles-financial-markets.html | INTERNATIONAL BUSINESS; Politics as Usual in Argentina Rattles Financial Markets | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/truly-madly-courting-the-contractor.html | Truly, Madly: Courting the Contractor | False | By Julie V. Iovine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-wershil-norma-claire.html | Paid Notice: Deaths WERSHIL, NORMA CLAIRE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-markets-market-place-making-the-big-list-and-making-a-killing-too.html | THE MARKETS: Market Place; Making the Big List and Making a Killing, Too | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/company-briefs-615021.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-interior-design-found-objects-from-donghia.html | CURRENTS: INTERIOR DESIGN; Found Objects From Donghia | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-schwartz-elizabeth.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/on-baseball-in-spite-of-itself-the-grand-old-game-still-thrives.html | ON BASEBALL; In Spite of Itself, the Grand Old Game Still Thrives | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/wrestlers-and-accountants-now-take-on-times-sq.html | Wrestlers and Accountants Now Take On Times Sq. | False | By Charles V Bagli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-locking-the-door-614980.html | Locking the Door | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/news/paddy-ashdown-of-britain-is-seen-by-some-as-leading-candidate-for.html | Paddy Ashdown of Britain Is Seen by Some As Leading Candidate for Secretary-General : Hunt for NATO Chief Moves Into New Phase | False | By Joseph Fitchett, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/worldbusiness/IHT-inflation-seen-lurking-despite-slide-in-ppi-us.html | Inflation Seen Lurking Despite Slide in PPI : U.S. Data Offer Mixed Messages | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-gadgets-curing-the-brr-drip-brr-drop-on-window-units.html | CURRENTS: GADGETS; Curing the Brr-Drip, Brr-Drop on Window Units | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/IHT-americas-values-letters-to-the-editor.html | America's Values : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-karman-lawrence.html | Paid Notice: Deaths KARMAN, LAWRENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-all-star-game-rating-declines.html | BASEBALL; All-Star Game Rating Declines | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/golf-new-turf-same-old-cheers.html | GOLF; New Turf, Same Old Cheers | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-cullen-margaret-w.html | Paid Notice: Deaths CULLEN, MARGARET W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-back-to-the-moon-apollo-11-revisited.html | NEWS WATCH; Back to the Moon: Apollo 11 Revisited | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/the-volatile-issue-of-taiwan.html | The Volatile Issue of Taiwan | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-jacobs-anne.html | Paid Notice: Deaths JACOBS, ANNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/political-briefing-the-safe-seat-that-apparently-isn-t.html | Political Briefing; The 'Safe' Seat That Apparently Isn't | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-locking-the-door-615005.html | Locking the Door | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-building-a-dream-machine-614939.html | Building a Dream Machine | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/a-renaissance-of-hispanic-artistry.html | A Renaissance of Hispanic Artistry | False | By Patricia Leigh Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-o-connor-joseph-e.html | Paid Notice: Deaths O'CONNOR, JOSEPH E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-stott-catherine-cappe-searles.html | Paid Notice: Deaths STOTT, CATHERINE (CAPPE) SEARLES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/baseball-mets-sound-alert-for-a-starting-pitcher.html | BASEBALL; Mets Sound Alert for a Starting Pitcher | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/books/making-books-the-season-of-collaboration.html | MAKING BOOKS; The Season Of Collaboration | False | By Martin Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/world/britain-and-argentina-to-allow-commercial-falkland-flights.html | Britain and Argentina to Allow Commercial Falkland Flights | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/working-mother-regains-custody-of-two-children.html | Working Mother Regains Custody of Two Children | False | By Melody Petersen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/house-panel-votes-864-billion-tax-cut.html | House Panel Votes $864 Billion Tax Cut | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/international-business-regulators-to-investigate-bid-for-british-pubs.html | INTERNATIONAL BUSINESS; Regulators to Investigate Bid for British Pubs | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/l-in-defense-of-windows-614963.html | In Defense of Windows | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/con-ed-questioned-at-hearing-on-blackout.html | Con Ed Questioned at Hearing on Blackout | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/sports-of-the-times-a-league-in-search-of-a-moment.html | Sports of The Times; A League In Search Of a Moment | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-biderman-nathan.html | Paid Notice: Deaths BIDERMAN, NATHAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-how-our-prisons-became-mental-hospitals-615781.html | How Our Prisons Became Mental Hospitals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/voters-in-babylon-reject-effort-to-abolish-at-large-elections.html | Voters in Babylon Reject Effort to Abolish At-Large Elections | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-memorials-sheintop-betty-m.html | Paid Notice: Memorials SHEINTOP, BETTY M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/garden/currents-tiborocity-grass-umbrellas-blurry-clocks-and-more.html | CURRENTS: TIBOROCITY; Grass Umbrellas, Blurry Clocks And More | False | By Elaine Louie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/opinion/l-is-israel-ready-to-make-peace-615862.html | Is Israel Ready To Make Peace? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-memorials-travis-mina.html | Paid Notice: Memorials TRAVIS, MINA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/movies/critic-s-notebook-darwinian-disneyesque-tarzan-s-evolution-new-theory-survival.html | CRITIC'S NOTEBOOK -- From Darwinian To Disneyesque; In Tarzan's Evolution, a New Theory: The Survival of Nearly Everything | False | By Edward Rothstein | 1999-09-03 | TX 4-979-380 | | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/world-business-briefing-europe-zero-for-one-2-one.html | WORLD BUSINESS BRIEFING: EUROPE; ZERO FOR ONE 2 ONE | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/us/work-on-weapons-affected-health-government-admits.html | Work on Weapons Affected Health, Government Admits | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/at-least-some-domain-names-draw-money-at-net-auctions.html | At Least Some Domain Names Draw Money at Net Auctions | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/IHT-paddy-ashdown-of-britain-is-seen-by-some-as-leading-candidate-for.html | Paddy Ashdown of Britain Is Seen by Some As Leading Candidate for Secretary-General : Hunt for NATO Chief Moves Into New Phase | False | By Joseph Fitchett, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/once-future-network-wiring-home-has-made-big-strides-but-has-far-go.html | The Once And Future Network; Wiring the Home Has Made Big Strides, but Has Far to Go | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/news-watch-on-a-new-on-line-archive-the-quarry-will-be-sounds.html | NEWS WATCH; On a New On-Line Archive, The Quarry Will Be Sounds | True | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/IHT-weakness-poses-threat-to-eu-competitiveness-euros-fall-begins-to-hurt.html | Weakness Poses Threat to EU Competitiveness : Euro's Fall Begins to Hurt | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/business/business-digest-612669.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/classified/paid-notice-deaths-mcdowell-rosa-r.html | Paid Notice: Deaths MCDOWELL, ROSA R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/sports/college-basketball-nba-to-atlantic-10-hill-gets-10-year-deal-to-coach-fordham.html | COLLEGE BASKETBALL; N.B.A. to Atlantic 10: Hill Gets 10-Year Deal to Coach Fordham | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/nyregion/c-corrections-614815.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-15 | 1999-07-15 | https://www.nytimes.com/1999/07/15/technology/game-theory-a-designer-s-farewell-to-his-fantasy-realm.html | GAME THEORY; A Designer's Farewell to His Fantasy Realm | False | By J. C. Herz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-beutel-isidor.html | Paid Notice: Deaths BEUTEL, ISIDOR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-schneider-norman.html | Paid Notice: Deaths SCHNEIDER, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/IHT-lesser-lights-get-to-shine-as-leaders-cruise.html | Lesser Lights Get to Shine as Leaders Cruise | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/pop-review-a-change-of-pace-but-still-in-step.html | POP REVIEW; A Change of Pace but Still in Step | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/home-video-perfect-timing-for-kubrick-set.html | HOME VIDEO; Perfect Timing For Kubrick Set | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/jewish-settlements-quickly-ruled-illegal.html | Jewish Settlements Quickly Ruled Illegal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/taking-the-children-of-a-master-fiend-and-a-guy-undercover-in-a-brothel.html | TAKING THE CHILDREN; Of a Master Fiend and a Guy Undercover in a Brothel | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/metro-news-briefs-new-jersey-chemical-fire-injures-11-at-dental-tool-factory.html | METRO NEWS BRIEFS: NEW JERSEY; Chemical Fire Injures 11 At Dental Tool Factory | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/markets-market-place-stock-index-funds-have-finally-started-to-lose-their-allure.html | THE MARKETS: Market Place; Stock index funds have finally started to lose their allure for investors seeking peak performances. | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/at-the-movies-kubrick-edited.html | AT THE MOVIES; Kubrick, Edited | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/i-why-polygraphs-fail-623539.html | Why Polygraphs Fail | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-ganz-irving.html | Paid Notice: Deaths GANZ, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-what-can-you-do-at-death-s-door-you-can-laugh.html | FILM REVIEW; What Can You Do at Death's Door? You Can Laugh | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/hmo-s-will-drop-327000-medicare-patients-us-says.html | H.M.O.'s Will Drop 327,000 Medicare Patients, U.S. Says | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-silverman-avery.html | Paid Notice: Deaths SILVERMAN, AVERY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/antiques-the-ruins-of-empires-cast-a-spell.html | ANTIQUES; The Ruins Of Empires Cast a Spell | False | By Wendy Moonan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-memorials-caplow-alvin.html | Paid Notice: Memorials CAPLOW, ALVIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-benitez-proves-untidy-but-cleans-up-his-mess.html | BASEBALL; Benitez Proves Untidy, But Cleans Up His Mess | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/weekend-excursion-on-maine-s-coast-vistas-are-cast-in-stone.html | WEEKEND EXCURSION; On Maine's Coast, Vistas Are Cast in Stone | False | By Paula Deitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/appointment-by-times-co.html | Appointment by Times Co. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/co-chairmen-resign-from-warner-bros.html | Co-Chairmen Resign From Warner Bros. | False | By Bernard Weinraub and Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/patient-rights-and-wrongs.html | Patient Rights and Wrongs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-1949color-television-in-our-pages100-75-and-50-years-ago.html | 1949:Color Television : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-friedman-rayminnie-marks.html | Paid Notice: Deaths FRIEDMAN, RAYMINNIE MARKS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/hockey-a-series-of-concussions-makes-beukeboom-quit.html | HOCKEY; A Series of Concussions Makes Beukeboom Quit | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-wynder-ernst-l-dr.html | Paid Notice: Deaths WYNDER, ERNST L., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-lucent-to-buy-spectran-for-64-million.html | COMPANY NEWS; LUCENT TO BUY SPECTRAN FOR $64 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/excerpts-from-debate-on-lawsuits-over-health-care.html | Excerpts From Debate on Lawsuits Over Health Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/media-business-advertising-elizabeth-arden-campaign-strives-for-unconventional.html | THE MEDIA BUSINESS: ADVERTISING; Elizabeth Arden campaign strives for the unconventional. | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-get-students-writing-more-at-cuny-631280.html | Get Students Writing More at CUNY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-catton-eddie.html | Paid Notice: Deaths CATTON, EDDIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-jozwicki-stephen-j-rev.html | Paid Notice: Deaths JOZWICKI, STEPHEN J., REV. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-a-meaningful-flag-letters-to-the-editor.html | A Meaningful Flag: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-deal-suggested-for-trade-group-post.html | INTERNATIONAL BUSINESS; Deal Suggested For Trade Group Post | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/ireland-s-precarious-peace.html | Ireland's Precarious Peace | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/house-approves-measure-on-religious-rights.html | House Approves Measure on Religious Rights | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-toan-arthur-b-jr.html | Paid Notice: Deaths TOAN, ARTHUR B. JR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-1924european-peace-in-our-pages100-75-and-50-years-ago.html | 1924:European Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/inflation-didn-t-budge-in-june-us-says.html | Inflation Didn't Budge in June, U.S. Says | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632120.html | ART IN REVIEW | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/theater-guide.html | THEATER GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-sports-and-gender-letters-to-the-editor.html | Sports and Gender : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-american-topics-926695580488.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-colozza-joseph.html | Paid Notice: Deaths COLOZZA, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-do-polls-answer-a-political-need-631205.html | Do Polls Answer a Political Need? | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/theater-review-beauty-and-beasts-in-the-rural-south.html | THEATER REVIEW; Beauty and Beasts in the Rural South | False | By D. J. R. Bruckner | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-leibowitz-harry.html | Paid Notice: Deaths LEIBOWITZ, HARRY | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-d-amico-margaret-nee-furst.html | Paid Notice: Deaths D'AMICO, MARGARET (NEE FURST) | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/sbc-directv-deal-is-set-executives-say.html | SBC-DirecTV Deal Is Set, Executives Say | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/laying-claim-to-govern-in-the-ruins-of-kosovo.html | Laying Claim To Govern In The Ruins Of Kosovo | False | By John Kifner | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-get-students-writing-more-at-cuny-631272.html | Get Students Writing More at CUNY | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-ward-dorothy-posnik.html | Paid Notice: Deaths WARD, DOROTHY (POSNIK) | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/theater-review-musical-romance-with-a-dirge-in-its-heart.html | THEATER REVIEW; Musical Romance With a Dirge In Its Heart | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632198.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632210.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632074.html | ART IN REVIEW | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-tax-refund-won-t-help-631671.html | Tax Refund Won't Help | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-raisler-robert-k.html | Paid Notice: Deaths RAISLER, ROBERT K. | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/tv-weekend-spenser-that-wry-sleuth-is-once-more-on-the-case.html | TV WEEKEND; Spenser, That Wry Sleuth, Is Once More on the Case | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/metro-news-briefs-new-jersey-police-officer-is-charged-with-more-sex-crimes.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Is Charged With More Sex Crimes | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/tussling-over-tobacco-money-forgetting-the-victims.html | Tussling Over Tobacco Money, Forgetting the Victims | False | By Judy Jarvis | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/worldbusiness/IHT-i-wish-i-had-been-luckier-he-says-of-his-timing.html | 'I Wish I Had Been Luckier,' He Says of His Timing : Fresco, Recruited From GE, Battles the Many Ills of Fiat | False | By Alan Friedman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/state-courts-sweeping-away-laws-curbing-suits-for-injury.html | State Courts Sweeping Away Laws Curbing Suits for Injury | False | By William Glaberson | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632139.html | ART IN REVIEW | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/woman-in-child-servitude-case-faced-a-neglect-complaint-in-1988.html | Woman in Child Servitude Case Faced a Neglect Complaint in 1988 | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/cycling-belgian-racer-makes-a-move.html | CYCLING; Belgian Racer Makes a Move | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-men-in-blue-become-the-story-on-two-fronts.html | BASEBALL; Men in Blue Become the Story on Two Fronts | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-to-aid-euro-bank-may-favor-rise-in-rates.html | INTERNATIONAL BUSINESS; To Aid Euro, Bank May Favor Rise in Rates | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-europetoward-a-new-economic-culture-for-job-creation.html | Europe:Toward a New Economic Culture for Job Creation | False | By Silvio Scaglia, International Herald Tribune | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-werfel-elsie.html | Paid Notice: Deaths WERFEL, ELSIE | False | | 1999-09-03 | TX 4-979-380 | TX 4-979-380 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-victor-in-morland-battle.html | WORLD BUSINESS BRIEFING: EUROPE; VICTOR IN MORLAND BATTLE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-taiwan-has-a-right-to-decide-its-destiny-631396.html | Taiwan Has a Right to Decide Its Destiny | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632104.html | ART IN REVIEW | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-americas-brewery-deal-on-hold.html | WORLD BUSINESS BRIEFING: AMERICAS; BREWERY DEAL ON HOLD | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-proposal-could-end-impasse-over-leadership-of-world-trade-body-supachai.html | Proposal Could End Impasse Over Leadership of World Trade Body : Supachai Agrees to Share WTO Helm | False | By Thomas Crampton and Elizabeth Olson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/drug-makers-fault-the-details-of-clinton-medicare-proposal.html | Drug Makers Fault the Details Of Clinton Medicare Proposal | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-post-ruth.html | Paid Notice: Deaths POST, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632228.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-garil-beverly.html | Paid Notice: Deaths GARIL, BEVERLY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/style/IHT-suiting-the-flight-to-the-client.html | Suiting the Flight to the Client | False | By Roger Collis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-asia-indonesia-bank-stock-sale.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA BANK STOCK SALE | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/theater/family-fare-a-reach-for-the-sky.html | FAMILY FARE; A Reach For the Sky | False | By Laurel Graeber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/bush-forgoes-federal-funds-and-has-no-spending-limit.html | Bush Forgoes Federal Funds And Has No Spending Limit | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-taiwan-has-a-right-to-decide-its-destiny-631345.html | Taiwan Has a Right to Decide Its Destiny | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/essay-whitewash-at-justice.html | Essay; Whitewash At Justice | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/long-island-women-plead-guilty-in-baby-smuggling.html | Long Island Women Plead Guilty in Baby Smuggling | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-kim-s-15-foot-3-wood-proves-too-much-club.html | GOLF; Kim's 15-Foot 3-Wood Proves Too Much Club | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/books/inside-art-a-passion-for-manuscripts.html | INSIDE ART; A Passion For Manuscripts | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/leslie-alexis-marchand-99-leading-biographer-of-byron.html | Leslie Alexis Marchand, 99, Leading Biographer of Byron | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/city-hall-sues-con-edison-over-18-hour-blackout.html | City Hall Sues Con Edison Over 18-Hour Blackout | False | By Alan Finder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-canadian-drug-maker-offers-to-buy-scandipharm.html | COMPANY NEWS; CANADIAN DRUG MAKER OFFERS TO BUY SCANDIPHARM | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/clinton-tells-colorado-youths-he-ll-stand-fast-on-gun-control.html | Clinton Tells Colorado Youths He'll Stand Fast on Gun Control | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/on-stage-and-off-britons-exclaim-mamma-mia.html | ON STAGE AND OFF; Britons Exclaim, 'Mamma Mia!' | False | By Jesse McKinley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-behind-umpires-bold-move-is-the-belief-that-baseball-s-risk-is-bigger.html | BASEBALL; Behind Umpires' Bold Move Is the Belief That Baseball's Risk Is Bigger | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/epa-finds-broken-rules-at-coal-plants-officials-say.html | E.P.A. Finds Broken Rules At Coal Plants, Officials Say | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/near-detroit-a-familiar-sting-in-being-a-black-driver.html | Near Detroit, a Familiar Sting in Being a Black Driver | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-do-polls-answer-a-political-need-631213.html | Do Polls Answer a Political Need? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/style/IHT-in-the-realm-of-the-rice-god.html | In the Realm of the Rice God | False | By Katherine Tanko, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/us-anxiety-imperils-nato-fighter-pilot-training-in-canada.html | U.S. Anxiety Imperils NATO Fighter-Pilot Training in Canada | False | By Anthony Depalma With Raymond Bonner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/transactions-632783.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/new-video-releases-621609.html | New Video Releases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-lutsky-martin.html | Paid Notice: Deaths LUTSKY, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-white-irving.html | Paid Notice: Deaths WHITE, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-us-cyclist-rejects-rumors-that-drugs-fuel-his-riding-armstrong-conquers.html | U.S. Cyclist Rejects Rumors That Drugs Fuel His Riding: Armstrong Conquers Cancer and Tour de France Peaks | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-good-honest-folk-savvy-and-far-from-highfalutin.html | ART REVIEW; Good, Honest Folk, Savvy and Far From Highfalutin | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-american-topics-back-in-the-classroom-characterbuilding.html | AMERICAN TOPICS : Back in the Classroom:Character-Building | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-bid-for-pubs-withdrawn.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR PUBS WITHDRAWN | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/authorities-say-insurance-suspect-may-be-in-italy.html | Authorities Say Insurance Suspect May Be in Italy | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-media-business-advertising-addenda-grey-wins-oracle-worldwide-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Wins Oracle Worldwide Account | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-marriage-loses-in-divorce-culture-631540.html | Marriage Loses In 'Divorce Culture' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/reuters-says-it-won-t-face-federal-charges.html | Reuters Says It Won't Face Federal Charges | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-prosecutor-in-pedophile-case-kills-himself-belgian-officials-death-puts.html | Prosecutor in Pedophile Case Kills Himself : Belgian Official's Death Puts Top Cases On Hold | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-o-hara-forster-brigid.html | Paid Notice: Deaths O'HARA, FORSTER, BRIGID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/angry-serbs-hear-a-new-explanation-it-s-all-russia-s-fault.html | Angry Serbs Hear a New Explanation: It's All Russia's Fault | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-memorials-glazer-simon-tim.html | Paid Notice: Memorials GLAZER, SIMON TIM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-columbia-energy-expands-share-repurchase.html | COMPANY NEWS; COLUMBIA ENERGY EXPANDS SHARE REPURCHASE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/weekend-warrior-on-the-blacktop-a-kind-of-sweat-equity.html | WEEKEND WARRIOR; On the Blacktop, a Kind of Sweat Equity | False | By Chris Ballard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-deroy-donald-and-joan.html | Paid Notice: Deaths DEROY, DONALD AND JOAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-for-asians-internet-still-lacks-the-spark.html | For Asians, Internet Still Lacks The Spark | False | By Philip Segal, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-florin-doris.html | Paid Notice: Deaths FLORIN, DORIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/automobiles/autos-on-friday-safety-new-seat-belts-to-get-more-give-and-take.html | AUTOS ON FRIDAY/Safety; New Seat Belts to Get More Give and Take | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-managed-care-profits-623504.html | Managed-Care Profits | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/international-business-bp-amoco-says-it-will-cut-annual-costs-by-4-billion.html | INTERNATIONAL BUSINESS; BP Amoco Says It Will Cut Annual Costs by $4 Billion | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-128th-british-open-heartless-course-conditions-decimate-field-at-carnoustie.html | GOLF: THE 128TH BRITISH OPEN; Heartless Course Conditions Decimate Field at Carnoustie | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-impatient-fans-boo-clemens-at-stadium.html | BASEBALL; Impatient Fans Boo Clemens at Stadium | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/on-fire-in-meadowlands-springsteen-is-back.html | On Fire in Meadowlands: Springsteen Is Back | False | By David W. Chen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/critic-s-notebook-a-thematic-feast-of-avant-garde-videos.html | CRITIC'S NOTEBOOK; A Thematic Feast of Avant-Garde Videos | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-do-polls-answer-a-political-need-631183.html | Do Polls Answer a Political Need? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/religious-rights-bill-gains.html | Religious Rights Bill Gains | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-europe-british-deal-for-france-telecom.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH DEAL FOR FRANCE TELECOM | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-memorials-bilander-henry.html | Paid Notice: Memorials BILANDER, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-cannon-mae-j-nee-duffy.html | Paid Notice: Deaths CANNON, MAE J. (NEE DUFFY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/inside-630527.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-media-business-advertising-addenda-della-femina-jeary-ends-a-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Della Femina/Jeary Ends a Relationship | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/books-of-the-times-europes-ambivalent-sister-gazes-across-the-channel.html | BOOKS OF THE TIMES; Europe's Ambivalent Sister Gazes Across the Channel | False | By Samuel Hynes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/despite-hisses-of-detractors-mayor-signs-lead-paint-bill.html | Despite Hisses of Detractors, Mayor Signs Lead-Paint Bill | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-mantell-george-l-gerry.html | Paid Notice: Deaths MANTELL, GEORGE L (GERRY.) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-when-humbler-hands-picked-up-the-russian-tradition-of-icon-painting.html | ART REVIEW; When Humbler Hands Picked Up the Russian Tradition of Icon Painting | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/sports-of-the-times-the-umpires-defy-labor-s-rule-book.html | Sports of The Times; The Umpires Defy Labor's Rule Book | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/metro-business-westin-hotel-is-sold.html | Metro Business; Westin Hotel Is Sold | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/pop-review-a-night-of-many-returns-as-the-boss-comes-home.html | POP REVIEW; A Night of Many Returns As the Boss Comes Home | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/pro-basketball-second-round-draft-choice-seems-eager-to-impress-nets.html | PRO BASKETBALL; Second-Round Draft Choice Seems Eager to Impress Nets | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/an-old-fort-s-last-protector-veteran-keeps-totten-an-army-relic-from-fading-away.html | An Old Fort's Last Protector; Veteran Keeps Totten, an Army Relic, From Fading Away | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/fbi-faulted-over-files-on-china-s-election-role.html | F.B.I. Faulted Over Files on China's Election Role | False | By David Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632147.html | ART IN REVIEW | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/advice-and-a-meal-for-future-entrepreneurs.html | Advice (and a Meal) for Future Entrepreneurs | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-the-sadistic-and-ruthless-through-a-ruthless-lens.html | FILM REVIEW; The Sadistic and Ruthless, Through a Ruthless Lens | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632236.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/mr-barak-comes-to-washington.html | Mr. Barak Comes to Washington | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-hunky-erotics-in-a-steamy-manhattan-never-never-land.html | FILM REVIEW; Hunky Erotics in a Steamy (Manhattan) Never-Never Land | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-goldberg-evelyn-nee-gamson.html | Paid Notice: Deaths GOLDBERG, EVELYN, NEE GAMSON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/nassau-gop-says-it-seeks-oversight-in-bailout.html | Nassau G.O.P. Says It Seeks Oversight In Bailout | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/no-russian-spoken-here.html | No Russian Spoken Here | False | By Anatol Lieven | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/tiniest-circuits-hold-prospect-of-explosive-computer-speeds.html | Tiniest Circuits Hold Prospect Of Explosive Computer Speeds | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-bedroom-odyssey.html | FILM REVIEW; Bedroom Odyssey | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632201.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/cycling-questions-on-doping-shadow-armstrong.html | CYCLING; Questions on Doping Shadow Armstrong | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/gillette-reports-19-drop-in-net-income.html | Gillette Reports 19% Drop in Net Income | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/state-to-investigate-new-jersey-blackouts.html | State to Investigate New Jersey Blackouts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-dunietz-joseph.html | Paid Notice: Deaths DUNIETZ, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-blum-robert-p.html | Paid Notice: Deaths BLUM, ROBERT P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-1899boer-menace-in-our-pages100-75-and-50-years-ago.html | 1899:Boer Menace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/ernst-wynder-77-a-cancer-researcher-dies.html | Ernst Wynder, 77, a Cancer Researcher, Dies | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/business-digest-630608.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-he-s-imagining-how-well-you-d-fit-beneath-his-skin.html | FILM REVIEW; He's Imagining How Well You'd Fit Beneath His Skin | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/us-in-a-push-to-bar-vaccine-given-to-infants.html | U.S. in a Push To Bar Vaccine Given to Infants | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/public-lives-facing-adversity-with-devotion-to-judaism.html | PUBLIC LIVES; Facing Adversity With Devotion to Judaism | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-guide.html | ART GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/book-editor-missing-near-seattle.html | Book Editor Missing Near Seattle | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/one-agreement-in-ulster-assembly-session-is-a-farce.html | One Agreement in Ulster: Assembly Session Is a Farce | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/court-rejects-giuliani-suit-on-tobacco-money.html | Court Rejects Giuliani Suit on Tobacco Money | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/the-goose-glut.html | The Goose Glut | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/us-tries-to-play-down-china-s-announcement-on-bomb.html | U.S. Tries to Play Down China's Announcement on Bomb | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/style/IHT-tokyo-has-fun-with-the-future.html | Tokyo Has Fun With the Future | False | By David Tracey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/baseball-met-minor-leaguer-acquitted.html | BASEBALL; Met Minor Leaguer Acquitted | False | By Charlie Nobles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/is-that-risotto-in-my-ice-cream.html | Is That Risotto in My Ice Cream? | False | By David Paul Larousse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-do-polls-answer-a-political-need-631191.html | Do Polls Answer a Political Need? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/compuware-to-buy-a-software-vendor.html | Compuware to Buy a Software Vendor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-markets-bonds-investors-buy-1.6-billion-of-municipal-debt-issues.html | THE MARKETS: BONDS; Investors Buy $1.6 Billion Of Municipal Debt Issues | False | By Robert Hurtado | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/backers-set-record-goal-for-first-lady.html | Backers Set Record Goal For First Lady | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/syrian-peace-his-aim-barak-tells-clinton.html | Syrian Peace His Aim, Barak Tells Clinton | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/the-china-cloud-is-a-bomb-being-waved-at-taiwan.html | The China Cloud: Is a Bomb Being Waved at Taiwan? | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-tax-refund-won-t-help-631680.html | Tax Refund Won't Help | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-marriage-loses-in-divorce-culture-631558.html | Marriage Loses In 'Divorce Culture' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/l-employing-the-poor-623407.html | Employing the Poor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/kid-with-a-new-toy-and-a-red-face.html | 'Kid With a New Toy' (and a Red Face) | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-haubert-peggy-ann.html | Paid Notice: Deaths HAUBERT, PEGGY ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/more-jobs-and-more-seekers-and-unemployment-inches-up.html | More Jobs and More Seekers, And Unemployment Inches Up | False | By Leslie Eaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/dance-review-of-grief-and-tiananmen-square.html | DANCE REVIEW; Of Grief and Tiananmen Square | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-news-eastern-enterprises-agrees-to-buy-energynorth.html | COMPANY NEWS; EASTERN ENTERPRISES AGREES TO BUY ENERGYNORTH | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/moscow-journal-as-time-goes-by-russians-savor-the-soviet-era.html | Moscow Journal; As Time Goes By, Russians Savor the Soviet Era | False | By Serge Schmemann | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/senate-approves-republican-plan-for-health-care.html | SENATE APPROVES REPUBLICAN PLAN FOR HEALTH CARE | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/metro-news-briefs-new-york-man-shoots-4-in-bronx-and-then-drives-away.html | METRO NEWS BRIEFS: NEW YORK; Man Shoots 4 in Bronx And Then Drives Away | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/2-exchanges-in-retreat-from-times-sq.html | 2 Exchanges in Retreat From Times Sq. | False | By Charles V Bagli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/stanley-durwood-78-inventor-of-multiplex.html | Stanley Durwood, 78, Inventor of Multiplex | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-engen-donald-d.html | Paid Notice: Deaths ENGEN, DONALD D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-review-an-ode-to-old-age-life-s-gift.html | ART REVIEW; An Ode To Old Age, Life's Gift | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/news/prosecutor-in-pedophile-case-kills-himself-belgian-officials-death-puts.html | Prosecutor in Pedophile Case Kills Himself : Belgian Official's Death Puts Top Cases On Hold | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/spare-times-620661.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-rogers-edna.html | Paid Notice: Deaths ROGERS, EDNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/golf-notebook-for-young-star-rude-awakening-in-debut-as-pro.html | GOLF: NOTEBOOK; For Young Star, Rude Awakening in Debut as Pro | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/a-cash-vow-for-mrs-clinton.html | A Cash Vow for Mrs. Clinton | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/new-form-allows-for-401-k-cost-checks.html | New Form Allows for 401(K) Cost Checks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/c-corrections-632180.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/pop-and-jazz-guide-619035.html | POP AND JAZZ GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/eating-out-the-virtue-of-cool.html | EATING OUT; The Virtue of Cool | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/atlanta-s-mayor-defies-threat-to-end-affirmative-action.html | Atlanta's Mayor Defies Threat to End Affirmative Action | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/world/town-hushed-in-95-crackdown-sees-no-reason-to-join-iran-riots.html | Town Hushed in '95 Crackdown Sees No Reason to Join Iran Riots | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632112.html | ART IN REVIEW | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/opinion/IHT-in-the-balkans-a-hard-new-challenge-for-europe.html | In the Balkans, a Hard New Challenge for Europe | False | By Flora Lewis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Paula Schwartz and Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/residential-real-estate-touch-of-history-in-wall-st-rentals.html | Residential Real Estate; Touch of History in Wall St. Rentals | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/IHT-visit-by-barak-buoys-us-hopes-for-peace.html | Visit by Barak Buoys U.S. Hopes for Peace | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/movies/film-review-when-loss-of-virginity-is-the-birth-of-love.html | FILM REVIEW; When Loss Of Virginity Is the Birth Of Love | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/quotation-of-the-day-632171.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/55-rise-in-boeing-profits-far-exceeds-the-predictions.html | 55% Rise in Boeing Profits Far Exceeds the Predictions | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/us/test-aloft-gives-pilots-glimpse-of-tomorrow.html | Test Aloft Gives Pilots Glimpse of Tomorrow | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/art-in-review-632090.html | ART IN REVIEW | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/tennis-graf-feeling-ill-bows-out-of-third-set-with-capriati.html | TENNIS; Graf, Feeling Ill, Bows Out Of Third Set With Capriati | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/coca-cola-earnings-fall-21-reflecting-troubles-in-europe.html | Coca-Cola Earnings Fall 21%, Reflecting Troubles in Europe | False | By Constance L Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-brion-lester-e-jr.html | Paid Notice: Deaths BRION, LESTER E. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/world-business-briefing-americas-construction-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; CONSTRUCTION LOSS | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/fund-raising-is-furious-by-candidates-for-mayor.html | Fund-Raising Is Furious By Candidates for Mayor | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/classified/paid-notice-deaths-van-rensselaer-charles-a-iii.html | Paid Notice: Deaths VAN RENSSELAER, CHARLES A. III | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/arts/photography-review-portraits-superstar-artists-displaying-charity-toward-none.html | PHOTOGRAPHY REVIEW; Portraits of the Superstar Artists, Displaying Charity Toward None | False | By Sarah Boxer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/tennis-davis-cup-lineups-have-sampras-only-in-doubles.html | TENNIS; Davis Cup Lineups Have Sampras Only in Doubles | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/news-summary-630500.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/bar-clarifies-conduct-rules-for-lawyers-in-new-york.html | Bar Clarifies Conduct Rules For Lawyers In New York | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/sports/IHT-falling-rose-and-rising-garcia-both-suffer-two-teen-prodigies-wilt.html | Falling Rose and Rising Garcia Both Suffer : Two Teen Prodigies Wilt in Scottish Wind | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/the-parade-of-corporate-sponsors-marketers-line-up-to-link-their-names-to-events.html | The Parade Of Corporate Sponsors; Marketers Line Up to Link Their Names to Events | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/operating-earnings-increase-9.5-at-times-co.html | Operating Earnings Increase 9.5% at Times Co. | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/business/company-briefs-631418.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-16 | 1999-07-16 | https://www.nytimes.com/1999/07/16/nyregion/councilman-is-urged-to-resign-over-comment-about-jews.html | Councilman Is Urged to Resign Over Comment About Jews | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-does-our-health-care-really-cost-too-much-649910.html | Does Our Health Care Really Cost Too Much? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-does-our-health-care-really-cost-too-much-649902.html | Does Our Health Care Really Cost Too Much? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-taiwan-s-bold-move-641960.html | Taiwan's Bold Move | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/journal-is-mike-wallace-ready-for-his-close-up.html | Journal; Is Mike Wallace Ready for His Close-Up? | False | By Frank Rich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/bridge-using-the-forcing-defense-to-take-control-of-trumps.html | BRIDGE; Using the Forcing Defense To Take Control of Trumps | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/sec-civil-suit-says-faxes-about-12-stocks-were-false.html | S.E.C. Civil Suit Says Faxes About 12 Stocks Were False | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/think-tank-the-fool-who-saved-the-nation-and-other-historical-what-ifs.html | THINK TANK; The Fool Who Saved the Nation, and Other Historical What-If's | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/the-students-city-college-doesnt-need.html | The Students City College Doesn't Need | False | By George McKenna | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-schneider-norman.html | Paid Notice: Deaths SCHNEIDER, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/international-business-lenders-regard-mexican-economy-with-suspicion.html | INTERNATIONAL BUSINESS; Lenders Regard Mexican Economy With Suspicion | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-hobish-herbert-w.html | Paid Notice: Deaths HOBISH, HERBERT W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/long-island-congressman-is-said-to-be-leaving-gop.html | Long Island Congressman Is Said to Be Leaving G.O.P. | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/boxing-reid-s-talent-is-enough-to-retain-wba-title.html | BOXING; Reid's Talent Is Enough To Retain W.B.A. Title | False | By Timothy W. Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/barak-charms-clinton.html | Barak Charms Clinton | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-americas-fire-disrupts-toronto-trading.html | WORLD BUSINESS BRIEFING: AMERICAS; FIRE DISRUPTS TORONTO TRADING | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-regions-financial-agrees-to-buy-minden-bancshares.html | COMPANY NEWS; REGIONS FINANCIAL AGREES TO BUY MINDEN BANCSHARES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/books/writing-codes-movies-and-now-a-book.html | Writing Codes, Movies and Now a Book | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-o-hara-forster.html | Paid Notice: Deaths O'HARA, FORSTER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-minors-plan-is-for-fill-ins-if-umps-quit.html | BASEBALL; Minors' Plan Is for Fill-Ins If Umps Quit | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/metro-news-briefs-new-york-aide-to-city-schools-chief-to-quit-post-next-month.html | METRO NEWS BRIEFS: NEW YORK; Aide to City Schools Chief To Quit Post Next Month | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/newspaper-columnist-suspended-for-buying-stock-through-friend.html | Newspaper Columnist Suspended for Buying Stock Through Friend | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/pbs-stations-shared-donor-lists-with-democrats-stirring-trouble.html | PBS Stations Shared Donor Lists With Democrats, Stirring Trouble | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/belgrade-s-care-captives.html | Belgrade's CARE Captives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-blum-robert-p.html | Paid Notice: Deaths BLUM, ROBERT P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/IHT-1899lies-of-war-in-our-pages100-75-and-50-years-ago.html | 1899:Lies of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/gridlock-city.html | Gridlock City | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-paul-blanche-r.html | Paid Notice: Deaths PAUL, BLANCHE R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651176.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-128th-british-open-french-qualifier-over-par-but-he-s-ahead-field.html | GOLF: THE 128TH BRITISH OPEN; French Qualifier Is Over Par, but He's Ahead of the Field | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-standards-of-exclusion-650277.html | Standards of Exclusion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651222.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-cendant-to-buy-back-50-million-shares.html | COMPANY NEWS; CENDANT TO BUY BACK 50 MILLION SHARES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/lawmakers-want-to-allow-suing-of-con-ed.html | Lawmakers Want to Allow Suing of Con Ed | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/breaking-a-gun-control-barrier.html | Breaking a Gun-Control Barrier | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/IHT-taipeis-semantics-are-provocative-but-accurate.html | Taipei's Semantics Are Provocative but Accurate | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651230.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/still-second-in-sibling-rivalry.html | Still Second in Sibling Rivalry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/once-conservatives-knew-the-value-of-transportation.html | Once, Conservatives Knew the Value of Transportation | False | By Bud Shuster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-sherman-monroe.html | Paid Notice: Deaths SHERMAN, MONROE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/IHT-simon-of-france-loses-stage-to-etxebarria-a-national-champion.html | Simon of France Loses Stage to Etxebarria : A National Champion Falls Short Once More | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-smith-dan.html | Paid Notice: Deaths SMITH, DAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/a-change-of-course-in-boston.html | A Change of Course in Boston | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/IHT-empower-the-un-to-prevent-renewed-violence-in-east-timor.html | Empower the UN to Prevent Renewed Violence in East Timor | False | By Anna Husarska, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/burton-s-dreben-71-negotiator-in-tense-situations-at-harvard.html | Burton S. Dreben, 71, Negotiator In Tense Situations at Harvard | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/remaking-a-vast-frontier-in-china-s-image.html | Remaking a Vast Frontier in China's Image | False | By Erik Eckholm | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/news-summary-650285.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-on-altered-food-let-market-rule-650218.html | On Altered Food, Let Market Rule | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/us-official-proposes-1-billion-for-colombia-drug-war.html | U.S. Official Proposes $1 Billion for Colombia Drug War | False | By Larry Rohter With Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/m-lawrence-noyer-jr-40-prosecuted-brother-of-d-amato.html | M. Lawrence Noyer Jr., 40; Prosecuted Brother of D'Amato | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-build-highways-fit-for-cities-649619.html | Build Highways Fit for Cities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-jones-drowns-out-boos-with-his-booming-bat.html | BASEBALL; Jones Drowns Out Boos With His Booming Bat | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/IHT-1949nazis-defense-in-our-pages100-75-and-50-years-ago.html | 1949:Nazi's Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/sports-of-the-times-making-a-case-for-boomer.html | Sports Of The Times; Making A Case For Boomer | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/qwest-s-deal-for-u-s-west-appears-set.html | Qwest's Deal For U S West Appears Set | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-wynder-ernst.html | Paid Notice: Deaths WYNDER, ERNST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/your-money/IHT-drips-give-neophytes-a-painless-introduction-to-investing.html | DRIPs Give Neophytes a Painless Introduction to Investing in Stocks | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-cintorino-anthony.html | Paid Notice: Deaths CINTORINO, ANTHONY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/in-newark-a-carnival-as-bears-return-with-bats.html | In Newark, a Carnival as Bears Return, With Bats | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/settlement-is-reported-near-by-american-and-its-pilots.html | Settlement Is Reported Near By American and Its Pilots | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651168.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/business-digest-647888.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651290.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/your-money/IHT-2dquarter-rebound-was-a-glorious-time-for-stock-funds.html | 2d-Quarter Rebound Was a Glorious Time for Stock Funds | False | By Conrad De Aenlle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-pak-manages-to-maintain-her-lead-and-her-composure.html | GOLF; Pak Manages to Maintain Her Lead and Her Composure | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/theater/iceman-closes-tonight-and-then-amy-s-view.html | 'Iceman' Closes Tonight, And Then, 'Amy's View' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-standards-of-exclusion-650307.html | Standards of Exclusion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/IHT-1924puccini-premiere-in-our-pages100-75-and-50-years-ago.html | 1924:Puccini Premiã¨s Ã®re : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/books/replanted-in-france-algerian-arts-bloom.html | Replanted in France, Algerian Arts Bloom | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/joe-hyman-77-established-british-textile-empire-in-60-s.html | Joe Hyman, 77, Established British Textile Empire in 60's | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/golf-notebook-parnevik-manages-par-amid-his-sniffling.html | GOLF: NOTEBOOK; Parnevik Manages Par Amid His Sniffling | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651214.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/radio-caller-and-giuliani-clash-on-son-s-death-at-hands-of-police.html | Radio Caller and Giuliani Clash On Son's Death at Hands of Police | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-shein-joseph.html | Paid Notice: Deaths SHEIN, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/clinton-and-barak-drawn-together-by-the-politics-of-peace.html | Clinton and Barak Drawn Together by the Politics of Peace | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/beliefs-millennial-fears-year-1000-apocalypse-then-apocalypse-now-apocalypse.html | Beliefs; Millennial fears in the year 1000: apocalypse then, apocalypse now and apocalypse forever. | False | By Peter Steinfels | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/house-supports-trade-benefits-to-aid-africa.html | House Supports Trade Benefits To Aid Africa | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/metro-news-briefs-new-jersey-state-won-t-put-hospital-for-criminals-in-borough.html | METRO NEWS BRIEFS: NEW JERSEY; State Won't Put Hospital For Criminals in Borough | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/style/IHT-el-grecothe-master-and-the-myth.html | El Greco:The Master and the Myth | False | By Roderick Conway Morris, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-briefs-650323.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-rosenberg-fred-max.html | Paid Notice: Deaths ROSENBERG, FRED MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/music-review-reich-s-amalgm-of-speech-and-melody.html | MUSIC REVIEW; Reich's Amalgam of Speech and Melody | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-clearing-the-air-643360.html | Clearing the Air | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/school-spirit-inc-millions-of-cheerleaders-create-a-growth-industry.html | School Spirit Inc.; Millions of Cheerleaders Create a Growth Industry | False | By Emily Yellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/face-future-thing-past-buckminster-fuller-s-papers-are-moving-his-heirs-hope-for.html | The Face of the Future Is a Thing of the Past; Buckminster Fuller's Papers Are Moving, And His Heirs Hope for Revived Interest | False | By James Sterngold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/quotation-of-the-day-648310.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/gates-hits-100-billion-mark-more-or-less.html | Gates Hits $100 Billion Mark, More or Less | False | By Amy Harmon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/connecticut-case-favors-microsoft.html | CONNECTICUT CASE FAVORS MICROSOFT | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/political-notes-for-trump-a-race-so-short-and-sweet.html | Political Notes; For Trump, a Race So Short and Sweet | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/IHT-leaders-cruise-through-transitional-stages-the-small-fry-pursue.html | Leaders Cruise Through Transitional Stages : The Small Fry Pursue Their Visions of Glory | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/your-money/IHT-briefcase-uk-penny-stocksto-get-in-the-black.html | BRIEFCASE : U.K. Penny StocksTo Get in the Black | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-freedman-anna-joy.html | Paid Notice: Deaths FREEDMAN, ANNA JOY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-steinberg-jean.html | Paid Notice: Deaths STEINBERG, JEAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/tennis-heat-is-on-us-team-as-australians-win-twice.html | TENNIS; Heat Is On U.S. Team as Australians Win Twice | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651184.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-sterling-software-to-buy-information-advantage.html | COMPANY NEWS; STERLING SOFTWARE TO BUY INFORMATION ADVANTAGE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/agreement-at-last-in-albany-on-73-billion-budget-plan.html | Agreement at Last in Albany On $73 Billion Budget Plan | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/coming-on-sunday-beyond-forgery.html | COMING ON SUNDAY: BEYOND FORGERY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/west-virginia-home-of-the-gray-in-america.html | West Virginia, Home Of the Gray in America | False | By Francis X. Clines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/raul-salinas-s-sentence-in-mexico-murder-is-cut-to-27-1-2-years.html | Raul Salinas's Sentence in Mexico Murder Is Cut to 27 1/2 Years | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-rogers-edna.html | Paid Notice: Deaths ROGERS, EDNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/legislators-in-nassau-approve-tax-on-land-sales.html | Legislators In Nassau Approve Tax On Land Sales | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/long-painful-trip-home-is-completed.html | Long, Painful Trip Home Is Completed | False | By Winnie Hu | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-giles-david-c.html | Paid Notice: Deaths GILES, DAVID C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/most-in-hmo-s-wouldn-t-benefit-from-senate-bill.html | MOST IN H.M.O.'S WOULDN'T BENEFIT FROM SENATE BILL | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-haubert-peggyann.html | Paid Notice: Deaths HAUBERT, PEGGYANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-does-our-health-care-really-cost-too-much-649937.html | Does Our Health Care Really Cost Too Much? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/in-iowa-clinton-makes-case-for-school-spending.html | In Iowa, Clinton Makes Case for School Spending | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/both-parties-offer-tax-cut-plans-in-senate.html | Both Parties Offer Tax-Cut Plans in Senate | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-brion-lester-e.html | Paid Notice: Deaths BRION, LESTER E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-build-highways-fit-for-cities-649627.html | Build Highways Fit for Cities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/caterpillar-sees-profit-growth-slowing-in-99.html | Caterpillar Sees Profit Growth Slowing in '99 | False | By David Barboza | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/international-business-canadian-franchisers-sue-ford-over-lincoln-mercury.html | INTERNATIONAL BUSINESS; Canadian Franchisers Sue Ford Over Lincoln-Mercury Conversion | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/naacp-suit-seeks-change-in-marketing-and-sale-of-guns.html | N.A.A.C.P. Suit Seeks Change in Marketing and Sale of Guns | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/irish-need-comply.html | Irish Need Comply | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/your-money/IHT-asian-economies-set-the-pace-for-emergingmarket-funds-in.html | Asian Economies Set the Pace for Emerging-Market Funds in Quarter | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/the-health-care-vote-looking-ahead.html | The Health Care Vote: Looking Ahead | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-flaster-cecile.html | Paid Notice: Deaths FLASTER, CECILE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/metro-news-briefs-new-york-2-charged-with-murder-and-string-of-robberies.html | METRO NEWS BRIEFS; NEW YORK; 2 Charged With Murder And String of Robberies | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-alcohol-level-dangers-643602.html | Alcohol-Level Dangers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-strauss-benjamin.html | Paid Notice: Deaths STRAUSS, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/at-the-crisis-bunker-officials-prepare.html | At the Crisis Bunker, Officials Prepare | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/11-days-after-the-blackout-city-nervously-watches-mercury-rise.html | 11 Days After the Blackout, City Nervously Watches Mercury Rise | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/ymca-chelsea-sheds-its-tenants-34-men-used-single-rooms-know-new-homes-will-be.html | Y.M.C.A. in Chelsea Sheds Its Tenants; 34 Men Used to Single Rooms Know New Homes Will Be Hard to Find | False | By Robin Pogrebin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-etkin-ann.html | Paid Notice: Deaths ETKIN, ANN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-on-altered-food-let-market-rule-too-little-too-late-651923.html | On Altered Food, Let Market Rule; Too Little, Too Late | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/opposition-wins-in-indonesia-but-power-is-a-long-way-off.html | Opposition Wins in Indonesia, But Power Is a Long Way Off | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/fears-of-military-confrontation-with-china-shake-taiwan-financial-markets.html | Fears of Military Confrontation With China Shake Taiwan Financial Markets | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-viscusi-mildred.html | Paid Notice: Deaths VISCUSI, MILDRED | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/flush-bush-turns-to-soft-money.html | Flush Bush Turns to Soft Money | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-cohen-eugene-j.html | Paid Notice: Deaths COHEN, EUGENE J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/chirac-s-remarks-at-ss-massacre-site-trace-brutality-s-lineage.html | Chirac's Remarks at SS Massacre Site Trace Brutality's Lineage | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/what-price-the-most-expensive-diamond-of-all.html | What Price the Most Expensive Diamond of All? | False | By Timothy Egan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/reuters-shares-rise-after-inquiry-ends.html | Reuters Shares Rise After Inquiry Ends | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/music-review-two-world-shakers-share-a-single-program.html | MUSIC REVIEW; Two World Shakers Share a Single Program | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/iran-s-view-of-us-evil-bumbling-or-unimportant.html | Iran's View of U.S.: Evil, Bumbling or Unimportant | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-speedy-legs-carry-reed-to-victory.html | BASEBALL; Speedy Legs Carry Reed to Victory | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-build-highways-fit-for-cities-649651.html | Build Highways Fit for Cities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/IHT-normans-great-round-comes-to-a-rough-end.html | Norman's Great Round Comes to a Rough End | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/pop-review-a-night-of-many-returns-for-the-boss.html | POP REVIEW; A Night of Many Returns for the Boss | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/india-buries-soldiers-that-pakistan-won-t-claim.html | India Buries Soldiers That Pakistan Won't Claim | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/c-corrections-651192.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-europe-hoechst-holders-approve-merger.html | WORLD BUSINESS BRIEFING: EUROPE; HOECHST HOLDERS APPROVE MERGER | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/talks-halt-on-bombing-of-embassy-in-belgrade.html | Talks Halt On Bombing Of Embassy In Belgrade | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-rusinek-julia.html | Paid Notice: Deaths RUSINEK, JULIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/ronald-n-yurcak-57-junk-bond-trader-and-a-milken-associate.html | Ronald N. Yurcak, 57, Junk Bond Trader and a Milken Associate | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/world-business-briefing-americas-debt-tensions-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; DEBT TENSIONS IN BRAZIL | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-reminder-to-insurers-637483.html | Reminder to Insurers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/dance-review-a-heartiness-so-hearty-it-escapes-into-the-aisles.html | DANCE REVIEW; A Heartiness So Hearty It Escapes Into the Aisles | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/george-e-brown-jr-79-dies-a-congressman-for-18-terms.html | George E. Brown Jr., 79, Dies; A Congressman for 18 Terms | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/tennis-kournikova-gets-the-cheers-but-coetzer-wins-the-match.html | TENNIS; Kournikova Gets the Cheers, But Coetzer Wins the Match | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-pers-rhoda.html | Paid Notice: Deaths PERS, RHODA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/arts/television-review-it-s-all-virtual-unreality-in-a-show-on-tv-news.html | TELEVISION REVIEW; It's All Virtual Unreality In a Show on TV News | False | By Ron Wertheimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-post-ruth.html | Paid Notice: Deaths POST, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-does-our-health-care-really-cost-too-much-649929.html | Does Our Health Care Really Cost Too Much? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/off-duty-detective-charged-in-accident-injuring-2-girls.html | Off-Duty Detective Charged In Accident Injuring 2 Girls | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/opinion/l-build-highways-fit-for-cities-649694.html | Build Highways Fit for Cities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/fear-of-attack-cancels-cohen-s-trip-to-albania.html | Fear of Attack Cancels Cohen's Trip to Albania | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/your-money/IHT-briefcase-analysts-losing-taste-for-starbucks.html | BRIEFCASE : Analysts Losing Taste for Starbucks | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/business/company-news-pacificorp-to-sell-its-california-operations.html | COMPANY NEWS; PACIFICORP TO SELL ITS CALIFORNIA OPERATIONS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/us/house-is-prepared-to-cut-off-funds-for-f-22-fighters.html | HOUSE IS PREPARED TO CUT OFF FUNDS FOR F-22 FIGHTERS | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-schwartz-sylvia.html | Paid Notice: Deaths SCHWARTZ, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/grand-jury-refuses-to-indict-in-assisted-suicide.html | Grand Jury Refuses to Indict in Assisted Suicide | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/biological-parents-win-in-implant-case.html | Biological Parents Win in Implant Case | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/world/tell-all-book-creates-furor-at-vatican.html | Tell-All Book Creates Furor at Vatican | False | By Alessandra Stanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/inside-649058.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/style/IHT-polemics-and-poetry-of-environmental-art.html | Polemics and Poetry Of Environmental Art | False | By David Galloway, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/jets-top-pick-signs-contract.html | Jets' Top Pick Signs Contract | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/tennis-roundup-davis-cup-france-matches-brazil-s-big-effort.html | TENNIS: ROUNDUP -- DAVIS CUP; France Matches Brazil's Big Effort | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/woman-in-servitude-case-cleared-in-88-inquiry.html | Woman in Servitude Case Cleared in '88 Inquiry | False | By Jacques Steinberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/transactions-651877.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/style/IHT-monets-long-luminous-journey-to-the-edge-of-abstraction.html | Monet's Long, Luminous Journey to the Edge of Abstraction | False | By Souren Melikian, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/nyregion/mistaken-arrest-makes-actor-miss-ragtime.html | Mistaken Arrest Makes Actor Miss 'Ragtime' | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/classified/paid-notice-deaths-white-irving.html | Paid Notice: Deaths WHITE, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-17 | 1999-07-17 | https://www.nytimes.com/1999/07/17/sports/baseball-as-steinbrenner-watches-yanks-lose-in-9th.html | BASEBALL; As Steinbrenner Watches, Yanks Lose in 9th | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-wolff-paula.html | Paid Notice: Deaths WOLFF, PAULA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-essay-on-little-league-accentuated-the-negative-651079.html | Essay on Little League Accentuated the Negative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-kelly-haas-jason-church.html | WEDDINGS; Kelly Haas, Jason Church | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-kovner-benjamin.html | Paid Notice: Deaths KOVNER, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/the-right-thing-you-ve-got-mail-you-re-being-watched.html | THE RIGHT THING; You've Got Mail. You're Being Watched. | False | By Jeffrey L. Seglin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-elizabeth-bussiere-and-daniel-cohen.html | WEDDINGS; Elizabeth Bussiere and Daniel Cohen | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/mission-impossible.html | Mission Impossible | False | By Jonathan Mirsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-vows-jodie-siegel-and-edward-sharon.html | WEDDINGS: VOWS; Jodie Siegel and Edward Sharon | False | By Lois Smith Brady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-pickering-martha-holding.html | Paid Notice: Deaths PICKERING, MARTHA HOLDING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-new-york-up-close-last-checker-will-join-celestial-cab.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Last Checker Will Join the Celestial Cab Cacophony | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-round-they-go-again-as-full-of-fun-as-ever.html | MUSIC; Round They Go Again, as Full of Fun as Ever | False | By Ariel Swartley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-amy-falbaum-and-erik-blauberg.html | WEDDINGS; Amy Falbaum and Erik Blauberg | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-in-canada-our-culture-or-theirs-663697.html | In Canada, Our Culture or Theirs? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-kristen-sanders-and-philip-smyth.html | WEDDINGS; Kristen Sanders And Philip Smyth | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/childrens-books.html | Children's Books | False | By Eric Roston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/market-watch-so-many-analysts-so-little-analysis.html | MARKET WATCH; So Many Analysts, So Little Analysis | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/assisted-living-projects-draw-elderly-and-rules.html | Assisted Living Projects Draw Elderly and Rules | False | By Sharon W. Linsker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-boerum-hill-through-eyes-remembering-mohawk-ironworkers.html | NEIGHBORHOOD REPORT: BOERUM HILL -- THROUGH THE EYES OF; Remembering Mohawk Ironworkers' Urban Haven | False | By Peter Duffy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/l-salute-to-chinese-664030.html | Salute to Chinese | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/art-architecture-the-norton-simon-museum-lightens-up.html | ART/ARCHITECTURE; The Norton Simon Museum Lightens Up | False | By Joseph Giovannini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-533653.html | Children's Books | False | By Mary Harris Russell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/home-clinic-replacing-an-interior-door.html | HOME CLINIC; Replacing an Interior Door | False | By Edward R. Lipinski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-suharto-shadow.html | The Suharto Shadow | False | By Richard Lloyd Parry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/on-the-street-brimming-with-style.html | ON THE STREET; Brimming With Style | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-miney-dana-michelle-nee-clerico.html | Paid Notice: Deaths MINEY, DANA MICHELLE (NEE CLERICO) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-east-village-one-for-road-roll-quarters-for-photo-booth.html | NEIGHBORHOOD REPORT: EAST VILLAGE; One for the Road and a Roll of Quarters for the Photo Booth | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/l-no-more-sex-please-650013.html | No More 'Sex,' Please | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/business-diary-cold-comfort-for-migraines.html | BUSINESS: DIARY; Cold Comfort For Migraines | False | By Patricia Winters Lauro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/in-cornwall-two-coasts-in-four-days.html | In Cornwall, Two Coasts In Four Days | False | By Sarah Lyall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/transactions-663956.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/road-and-rails-18-wheels-1000-gripes-as-truckers-face-limits.html | ROAD AND RAILS; 18 Wheels, 1,000 Gripes As Truckers Face Limits | False | By George James | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-atlantic-city-center-offers-welcome-but-no-plumbing.html | IN BRIEF; Atlantic City Center Offers Welcome, but No Plumbing | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-unemployment-in-the-state-rose-a-bit-in-june.html | IN BRIEF; Unemployment in the State Rose a Bit in June | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-dmitri-bortniansky-the-ukrainian-in-him-616559.html | DMITRI BORTNIANSKY; The Ukrainian in Him | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/mayor-improves-image-of-birmingham-but-not-racial-split.html | Mayor Improves Image of Birmingham but Not Racial Split | False | By David Firestone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/futures-shock.html | Futures Shock | False | By Adam Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-pop-pablum-and-baroque-boilerplate.html | MUSIC; Pop Pablum And Baroque Boilerplate | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/q-a-572063.html | Q & A | False | By Suzanne MacNeille | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/cover-story-the-things-birds-do-after-they-fly-away.html | COVER STORY; The Things Birds Do After They Fly Away | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533572.html | Books in Brief: Fiction & Poetry | False | By Philip Gambone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/l-logging-off-651281.html | Logging Off | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-person-painting-portraits-with-words.html | IN PERSON; Painting Portraits With Words | False | By Barry Schwabsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-rachel-felder-howie-weinberg.html | WEDDINGS; Rachel Felder, Howie Weinberg | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/l-america-s-holocaust-533351.html | America's Holocaust | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-chelsea-sewage-backups-raise-a-stink-and-victims-do-likewise.html | NEIGHBORHOOD REPORT: CHELSEA; Sewage Backups Raise a Stink, and Victims Do Likewise | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-frank-o-hara-close-looks-616494.html | FRANK O'HARA; Close Looks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/callings-this-broker-really-takes-a-long-view.html | CALLINGS; This Broker Really Takes A Long View | False | By Laura Pedersen-Pietersen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-virginia-klunder-allan-braslow.html | WEDDINGS; Virginia Klunder, Allan Braslow | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-in-internet-spinoffs-where-should-the-riches-fall.html | PERSONAL BUSINESS; In Internet Spinoffs, Where Should the Riches Fall? | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/wrongful-arrest-of-actor-is-blamed-on-bias.html | Wrongful Arrest of Actor Is Blamed on Bias | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/l-sex-on-broadway-unseen-passions-616516.html | SEX ON BROADWAY; Unseen Passions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/paperback-best-sellers-july-18-1999.html | PAPERBACK BEST SELLERS: July 18, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/preludes-joining-peace-corps-inc.html | PRELUDES; Joining Peace Corps Inc. | False | By Abby Ellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-essay-on-little-league-accentuated-the-negative-651052.html | Essay on Little League Accentuated the Negative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/c-corrections-602302.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-essay-on-little-league-accentuated-the-negative-651087.html | Essay on Little League Accentuated the Negative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-british-beef-readmitted-to-the-world-s-markets.html | July 11-17; British Beef Readmitted To the World's Markets | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/my-not-so-brilliant-career.html | My Not-So-Brilliant Career | False | By Michael Upchurch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-of-central-park-they-sing.html | MUSIC; Of Central Park They Sing | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/just-speak-into-the-lamp.html | Just Speak Into the Lamp | False | By Ron Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/singing-horses.html | Singing Horses! | False | By Allen Barra | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-into-a-delicate-guilty-mind.html | FILM; Into a Delicate, Guilty Mind | False | By Leslie Camhi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-short-menu-tall-ideas-in-new-american-style.html | DINING OUT; Short Menu, Tall Ideas in New American Style | False | By Patricia Brooks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/for-him-the-perfect-lawn-is-a-status-symbol-again.html | For Him: The Perfect Lawn Is a Status Symbol Again | False | By Tom Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/republican-rebels-house-are-seeking-pass-tougher-bill-managed-care.html | Republican Rebels in the House Are Seeking to Pass a Tougher Bill on Managed Care | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-skip-spence-young-rebels-616532.html | SKIP SPENCE; Young Rebels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-bellamy-harry.html | Paid Notice: Deaths BELLAMY, HARRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/marymount-college-names-alumna-as-interim-president.html | Marymount College Names Alumna as Interim President | False | By Merri Rosenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/on-politics-who-is-the-governor-now-difrancesco-s-getting-closer.html | ON POLITICS; Who Is the Governor Now? DiFrancesco's Getting Closer | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-beyond-the-bluster-over-health-care.html | The Nation; Beyond the Bluster Over Health Care | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-piazza-and-the-mets-still-batting-second.html | BASEBALL; Piazza and the Mets, Still Batting Second | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-wister-gertrude-mcmasters-smith.html | Paid Notice: Deaths WISTER, GERTRUDE MCMASTERS SMITH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533513.html | Books in Brief: Nonfiction | False | By Daniel Zalewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/festivals-a-county-fair-of-sorts-for-a-high-flying-sport.html | FESTIVALS; A County Fair, of Sorts, For a High-Flying Sport | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/q-a-pamela-thomas-graham-author-explores-issues-through-heroine.html | Q&A/Pamela Thomas-Graham; Author Explores Issues Through Heroine | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-rosenberg-fred-max.html | Paid Notice: Deaths ROSENBERG, FRED MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-diary-rating-fidelity-managers.html | INVESTING: DIARY; Rating Fidelity Managers | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/good-eating-going-south-to-harlem.html | GOOD EATING; Going South, To Harlem | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-shein-joseph-md.html | Paid Notice: Deaths SHEIN, JOSEPH, MD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/soapbox-pickmeup.html | SOAPBOX; Pick-Me-Up | False | By Michael Castagna | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-hobish-herbert.html | Paid Notice: Deaths HOBISH, HERBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/making-it-work-splash-swimming-pools-proposed-for-city-rivers.html | MAKING IT WORK; Splash! Swimming Pools Proposed for City Rivers | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-the-ethicist-cut-rate-rationale.html | The Way We Live Now: 7-18-99; The Ethicist; Cut-Rate Rationale | False | By Randy Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-agony-of-victory-america-finds-it-s-lonely-at-the-top.html | The Nation: Agony of Victory; America Finds It's Lonely At the Top | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-how-to-succeed-in-art-569976.html | How to Succeed in Art | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-where-summer-is-spoken-with-savor.html | DINING OUT; Where Summer Is Spoken, With Savor | False | By Joanne Starkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-just-don-t-expect-a-coupon.html | PRIVATE SECTOR; Just Don't Expect a Coupon | False | By Jane Wolfe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-lisa-gedzelman-john-leone.html | WEDDINGS; Lisa Gedzelman, John Leone | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/my-mother-the-big-screen-turkey.html | My Mother The Big Screen Turkey | False | By Thomas Vinciguerra | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/on-baseball-braves-have-answer-for-yankees-critics.html | ON BASEBALL; Braves Have Answer For Yankees' Critics | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-well-ivy.html | Paid Notice: Memorials WELL, IVY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/destinations-from-the-fields-to-a-parking-lot-near-you.html | DESTINATIONS; From the Fields to a Parking Lot Near You | False | By Joseph D'Agnese | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-vanessa-fox-samuel-halpert.html | WEDDINGS; Vanessa Fox, Samuel Halpert | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/amid-apollo-11-nostalgia-questions-on-nasa-s-fate.html | Amid Apollo 11 Nostalgia, Questions on NASA's Fate | False | By John Noble Wilford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-miss-kordonowy-and-mr-mcgarry.html | WEDDINGS; Miss Kordonowy and Mr. McGarry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-greenwich-village-buzz-web-ropes-in-horror-film-s-fans.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; Web Ropes in Horror Film's Fans | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-remembering-hopewell-before-suburban-sprawl-651389.html | Remembering Hopewell Before Suburban Sprawl | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-miss-van-den-brook-mr-semansky.html | WEDDINGS; Miss van den Broek, Mr. Semansky | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/the-business-world-another-entry-for-king-of-the-sky.html | THE BUSINESS WORLD; Another Entry for King of the Sky | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/the-boating-report-following-the-money-to-the-america-s-cup.html | THE BOATING REPORT; Following the Money To The America's Cup | False | By Barbara Lloyd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-smith-daniel-i.html | Paid Notice: Deaths SMITH, DANIEL I. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-yanks-breeze-jury-is-still-out-on-pettitte.html | BASEBALL; Yanks Breeze; Jury Is Still Out On Pettitte | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-bridges-harold-v.html | Paid Notice: Deaths BRIDGES, HAROLD V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-clan-misfortune-again-strikes-family-that-knows-it-well.html | KENNEDY'S PLANE LOST: THE CLAN; Misfortune Again Strikes A Family That Knows it Well | False | By Fox Butterfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-a-young-composer-remade.html | MUSIC; A Young Composer Remade? | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/israeli-s-talk-with-clinton-syria-accord-back-in-view.html | Israeli's Talk With Clinton: Syria Accord Back in View | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-helping-glen-island.html | IN BRIEF; Helping Glen Island | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/economic-view-at-the-desk-off-the-clock-and-below-statistical-radar.html | ECONOMIC VIEW; At the Desk, Off the Clock And Below Statistical Radar | False | By Louis Uchitelle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-connecticut-proposal-advancing-for-tallest-stamford-tower.html | In the Region/Connecticut; Proposal Advancing for Tallest Stamford Tower | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-in-canada-our-culture-or-theirs-663689.html | In Canada, Our Culture or Theirs? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/dakota-death-trip.html | Dakota Death Trip | False | By William J. Cobb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/sports-of-the-times-to-win-the-braves-may-need-to-sweep-new-york.html | Sports Of The Times; To Win, the Braves May Need to Sweep New York | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/style-over-substance-from-in-to-out-faster-than-you-can-say-washed-up.html | STYLE OVER SUBSTANCE; From In to Out Faster Than You Can Say 'Washed Up' | False | By Frank Decaro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-van-rensselaer-charles-a.html | Paid Notice: Deaths VAN RENSSELAER, CHARLES A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-with-erin-sullivan-fidelity-aggressive-growth-fund.html | INVESTING WITH: Erin Sullivan; Fidelity Aggressive Growth Fund | False | By William R. Long | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/what-s-doing-in-halifax.html | WHAT'S DOING IN; Halifax | False | By Wayne Curtis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/a-20th-century-master-scam.html | A 20th-Century Master Scam | False | By Peter Landesman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/playing-in-the-neighborhood-635456.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-freeways-make-an-easy-scapegoat-for-sprawl-encourage-diversity-663735.html | Freeways Make an Easy Scapegoat for Sprawl; Encourage Diversity | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/bellong-mahathera-is-dead-cambodian-monk-was-110.html | Bellong Mahathera Is Dead; Cambodian Monk Was 110 | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/filling-the-space-atop-symphony-space.html | Filling the Space Atop Symphony Space | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/l-sex-on-broadway-shavian-haven-616524.html | SEX ON BROADWAY; Shavian Haven | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-the-problem-with-getting-tough-when-an-accident-is-a-crime.html | The Nation: The Problem With Getting Tough; When an Accident Is a Crime | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/movies-this-week-656976.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-thinking-small-real-small.html | July 11-17; Thinking Small. Real Small. | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-words-and-music-circa-1810.html | JERSEY FOOTLIGHTS; Words and Music, Circa 1810 | False | By Diane Nottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-riback-milton.html | Paid Notice: Deaths RIBACK, MILTON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-now-that-the-wars-are-over-utopia-seems-more-distant.html | The World; Now That the Wars Are Over, Utopia Seems More Distant | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/coping-the-plight-of-the-polite.html | COPING; The Plight Of the Polite | False | By Leslie Eaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/soapbox-the-uhaul-bus-lines.html | SOAPBOX; The U-Haul Bus Lines | False | By Gerry Cornez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Suzanne Ramljak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/practical-traveler-malaria-a-focus-of-health-group.html | PRACTICAL TRAVELER; Malaria a Focus Of Health Group | False | By Betsy Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-view-from-norfolk-raising-the-curtain-on-an-old-jewel.html | The View From Norfolk; Raising the Curtain on an Old Jewel | False | By E. Kyle Minor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-midtown-to-the-barricades-again-one-civilian-s-gridlock-plan.html | NEIGHBORHOOD REPORT: MIDTOWN; To the Barricades Again: One Civilian's Gridlock Plan | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-a-shaky-start-keeps-hershiser-from-no-200.html | BASEBALL; A Shaky Start Keeps Hershiser From No. 200 | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-orchestra-concerts-abound-this-week.html | MUSIC; Orchestra Concerts Abound This Week | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-shadow-drama-in-iran-for-once-the-veil-that-hides-conflict-slips.html | The World: Shadow Drama in Iran; For Once, the Veil That Hides Conflict Slips | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/our-towns-jungle-s-gift-pure-water-from-sewage.html | Our Towns; Jungle's Gift: Pure Water From Sewage | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/bookend-the-modernist-from-maine.html | Bookend; The Modernist From Maine | False | By Ben Sonnenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-brion-lester-e-jr.html | Paid Notice: Deaths BRION, LESTER E. JR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/lives-pandora-s-idiot-box.html | Lives; Pandora's Idiot Box | False | By David Rakoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-what-they-were-thinking.html | The Way We Live Now: 7-18-99; What They Were Thinking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-malkin-henry.html | Paid Notice: Memorials MALKIN, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/television-radio-and-now-for-a-little-organized-revisionism.html | TELEVISION/RADIO; And Now for a Little Organized Revisionism | False | By Ralph Blumenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-white-ruth-nee-o-brien.html | Paid Notice: Deaths WHITE, RUTH (NEE O'BRIEN) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-kathleen-murphy-edward-jasaitis.html | WEDDINGS; Kathleen Murphy, Edward Jasaitis | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-skirmish-over-the-hepatitis-b-vaccination.html | A Skirmish Over the Hepatitis B Vaccination | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-kevin-godbout-pinar-kodaman.html | WEDDINGS; Kevin Godbout, Pinar Kodaman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-football-the-landscape-changes-for-last-season-s-top-4.html | PRO FOOTBALL; The Landscape Changes For Last Season's Top 4 | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/male-culpa-664022.html | Male Culpa | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-533629.html | Children's Books | False | By Julie Yates Walton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/talks-fail-to-end-mexico-university-strike.html | Talks Fail to End Mexico University Strike | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-don-t-just-do-something-sit-there.html | Children's Books; Don't Just Do Something, Sit There | False | By Linda Villarosa | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-la-carte-not-in-the-hamptons-but-not-far-behind.html | A LA CARTE; Not in the Hamptons, but Not Far Behind | False | By Richard Jay Scholem | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-martha-ells-m-j-addesa-3d.html | WEDDINGS; Martha Ells, M. J. Addesa 3d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/architecture-a-machined-model-of-affordable-design.html | ART/ARCHITECTURE; A Machined Model of Affordable Design | False | By Cheryl Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-lewis-randee-lynn.html | Paid Notice: Deaths LEWIS, RANDEE LYNN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-man-whose-stuff-is-still-on-the-moon.html | The Man Whose Stuff Is Still on the Moon | False | By Linda Saslow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-skurnick-dora.html | Paid Notice: Deaths SKURNICK, DORA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-casparian-anne-nee-bahlav.html | Paid Notice: Deaths CASPARIAN, ANNE (NEE BAHLAV) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-nation-looking-for-attention-with-a-billion-dollar-message.html | The Nation; Looking for Attention With a Billion-Dollar Message | False | By William Glaberson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-new-york-on-line-a-child-s-garden-of-haring.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Child's Garden of Haring | False | By Bernard Stamler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-shop-talk-they-laughed-they-cried.html | The Way We Live Now: 7-18-99: Shop Talk; They Laughed, They Cried | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-lian-clara-nee-claire-hamrah.html | Paid Notice: Deaths LIAN, CLARA (NEE CLAIRE HAMRAH) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-brennan-elizabeth.html | Paid Notice: Deaths BRENNAN, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-freeways-make-an-easy-scapegoat-for-sprawl-alternative-zoning-663727.html | Freeways Make an Easy Scapegoat for Sprawl; Alternative Zoning | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/wine-under-20-a-primal-tuscan.html | WINE UNDER $20; A Primal Tuscan | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-traffic-deaths-said-to-increase-where-speed-limit-went-up.html | IN BRIEF; Traffic Deaths Said to Increase Where Speed Limit Went Up | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/up-front-on-the-map-a-room-where-farm-children-went-to-school-when-they-could.html | UP FRONT: ON THE MAP; A Room Where Farm Children Went to School, When They Could | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-losing-patience-on-polls-663794.html | Losing Patience on Polls | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/harness-racing-the-panderosa-rallies-late-to-win-meadowlands-pace.html | HARNESS RACING; The Panderosa Rallies Late To Win Meadowlands Pace | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-paul-blanche-r.html | Paid Notice: Deaths PAUL, BLANCHE R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-in-a-swift-campaign-some-fast-polls-too.html | Political Briefing; In a Swift Campaign, Some Fast Polls, Too | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-staten-island-up-close-hills-trees-and-maybe-a-new-park.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Hills, Trees And Maybe A New Park | False | By Jim O'Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/l-citizen-kane-career-confusion-616540.html | 'CITIZEN KANE'; Career Confusion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-the-aura-of-the-aura-570036.html | The Aura Of the Aura | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/music-the-mp3-revolution-getting-with-it.html | MUSIC; The MP3 Revolution; Getting With It | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-view-from-yonkers-reunion-at-orphanage-remembers-good-life.html | The View From Yonkers; Reunion at Orphanage Remembers Good Life | False | By Lynne Ames | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/in-america-how-many-innocent-prisoners.html | In America; How Many Innocent Prisoners? | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/life-through-the-eyes-of-teen-age-girls.html | Life Through the Eyes of Teen-Age Girls | False | By Alix Boyle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/pets-family-vacation-for-everyone.html | PETS; Family Vacation for Everyone | False | By Sarah Hodgson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/databank-july-12-july-16-a-happy-return-to-technology-stocks.html | DATABANK: July 12-July 16; A Happy Return to Technology Stocks | False | By Mickey Meece | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-two-faced-once-more.html | JERSEY FOOTLIGHTS; Two-Faced Once More | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-reviews-a-range-of-collage-with-a-contemporary-touch.html | ART REVIEWS; A Range of Collage With a Contemporary Touch | False | By Helen A. Harrison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-sari-padorr-and-howard-saltz.html | WEDDINGS; Sari Padorr and Howard Saltz | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/mountain-madness.html | Mountain Madness | False | By Erica Sanders | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/archives/pulse-ready-for-y2k.html | PULSE; Ready for Y2K | True | By Anthony Lappe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533564.html | Books in Brief: Fiction & Poetry | False | By Michael Porter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-lightman-irma-shorell.html | Paid Notice: Memorials LIGHTMAN, IRMA SHORELL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-diary-a-way-to-give-it-before-you-ve-got-it.html | PERSONAL BUSINESS: DIARY; A Way to Give It Before You've Got It | False | By Todd Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-race-based-busing-ends-in-boston.html | July 11-17; Race-Based Busing Ends in Boston | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-type-a-travels-582832.html | Type A Travels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-anna-saalfield-michael-traggio.html | WEDDINGS; Anna Saalfield, Michael Traggio | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/business-competitors-can-teach-you-a-lot-but-the-lessons-can-hurt.html | BUSINESS; Competitors Can Teach You a Lot, but the Lessons Can Hurt | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/college-dreams-of-a-grand-public-plaza.html | College Dreams of a Grand Public Plaza | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-533556.html | Books in Brief: Fiction & Poetry | False | By Peter Kurth | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-eclipsed-569968.html | Eclipsed | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-journal-in-riverhead-where-the-buffalo-roam.html | LONG ISLAND JOURNAL; In Riverhead, Where the Buffalo Roam | False | By Marcelle S. Fischler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-lachine-canal-582840.html | Lachine Canal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-zabel-anne.html | Paid Notice: Deaths ZABEL, ANNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/q-a-manuel-f-meneses-navy-award-goes-to-sailor-from-hartford.html | Q & A/Manuel F. Meneses; Navy Award Goes to Sailor From Hartford | False | By Robert A. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/golf-often-the-runner-up-kane-now-eyes-victory.html | GOLF; Often the Runner-Up, Kane Now Eyes Victory | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-rosenthal-norman.html | Paid Notice: Deaths ROSENTHAL, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/sports-business-was-sports-bra-celebration-spontaneous.html | SPORTS BUSINESS; Was Sports Bra Celebration Spontaneous? | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/streetscapes-grand-army-plaza-spaces-that-march-to-different-drummers.html | Streetscapes/Grand Army Plaza; Spaces that March to Different Drummers | False | By Christopher Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-sherman-monroe.html | Paid Notice: Deaths SHERMAN, MONROE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-elkins-sylvia-nee-coleman.html | Paid Notice: Deaths ELKINS, SYLVIA (NEE COLEMAN) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/soccer-a-dream-becomes-tangible.html | SOCCER; A Dream Becomes Tangible | False | By Julie Foudy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/reaching-new-heights-in-aerial-ads.html | Reaching New Heights in Aerial Ads | False | By Joy Alter Hubel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-denmark-sheds-some-light-on-dark-ages.html | TRAVEL ADVISORY; Denmark Sheds Some Light on Dark Ages | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/opinion-an-unsung-hero-of-the-space-age.html | OPINION; An Unsung Hero of the Space Age | False | By William J. Cunningham 3d | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/horse-racing-notebook-soaring-softly-takes-5th-straight-on-grass.html | HORSE RACING; NOTEBOOK; Soaring Softly Takes 5th Straight on Grass | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/quotation-of-the-day-662194.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-olympian-prices-582816.html | Olympian Prices | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-discounts-proliferate-as-42d-street-changes.html | IN BRIEF; Discounts Proliferate As 42d Street Changes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/out-of-order-wet-n-mild-at-a-water-park.html | OUT OF ORDER; Wet 'n' Mild at a Water Park | False | By David Bouchier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-correspondent-s-report-delays-are-clogging-many-european.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Delays Are Clogging Many European Airports | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/tv/signoff-knight-errant-spenser-with-soulful-eyes.html | SIGNOFF; Knight-Errant Spenser, With Soulful Eyes | False | By Marilyn Stasio | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/house-republican-defects-to-democrats.html | House Republican Defects to Democrats | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/cuttings-gardener-s-choice-triage-strategy-for-a-dry-spell.html | CUTTINGS; Gardener's Choice: Triage Strategy for a Dry Spell | False | By Cass Peterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-susan-golomb-gregory-martin.html | WEDDINGS; Susan Golomb, Gregory Martin | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/by-george.html | By George | False | By Evelyn Toynton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/l-old-thinking-at-the-fed-651273.html | Old Thinking at the Fed | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-tremont-ghana-dream-homes-inc.html | NEIGHBORHOOD REPORT: TREMONT; Ghana Dream Homes Inc. | False | By Seth Kugel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-frank-o-hara-poet-and-critic-616486.html | FRANK O'HARA; Poet and Critic | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-radha-mehta-ashesh-badani.html | WEDDINGS; Radha Mehta, Ashesh Badani | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-klein-carl-k.html | Paid Notice: Deaths KLEIN, CARL K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/l-girls-get-a-job-650021.html | Girls: Get a Job! | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-picked-up-and-dusted-off-a-ski-chain-starts-anew.html | INVESTING; Picked Up and Dusted Off, A Ski Chain Starts Anew | False | By Julie Flaherty | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-restitution-law.html | IN BRIEF; Restitution Law | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-the-overview-john-kennedy-s-plane-vanishes-off-cape-cod.html | KENNEDY'S PLANE LOST: THE OVERVIEW; John Kennedy's Plane Vanishes Off Cape Cod | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-617040.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/a-quaint-and-watery-refuge.html | A Quaint and Watery Refuge | False | By Eve Schaenen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/stanley-soble-59-theater-casting-director.html | Stanley Soble, 59, Theater Casting Director | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-he-just-keeps-on-drilling.html | PRIVATE SECTOR; He Just Keeps On Drilling | False | By Agis Salpukas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-raisler-robert-k.html | Paid Notice: Deaths RAISLER, ROBERT K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/log-cabin-with-1000-acre-backyard.html | Log Cabin, With 1,000-Acre Backyard | False | By Linda Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-lisa-grumhaus-jonathan-haas.html | WEDDINGS; Lisa Grumhaus, Jonathan Haas | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-bostick-juanita-diane.html | Paid Notice: Deaths BOSTICK, JUANITA DIANE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-leeds-david-phd.html | Paid Notice: Deaths LEEDS, DAVID, PH.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/word-for-word-billboards-from-god-did-somebody-say-give-me-a-sign-lord.html | Word for Word/Billboards From God; Did Somebody Say, 'Give Me a Sign, Lord?' | False | By Tom Kuntz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/ceaseless-novelty-in-a-lifetime-of-dance.html | Ceaseless Novelty In A Lifetime Of Dance | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/exit-strategy.html | Exit Strategy | False | By Ronald H. Spector | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-laura-kehoe-and-eric-maillis.html | WEDDINGS; Laura Kehoe And Eric Maillis | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/habitats-greenwich-village-getting-started-with-her-parents-help.html | Habitats/Greenwich Village; Getting Started, With Her Parents' Help | False | By Trish Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-travel-on-wheels-582794.html | Travel on Wheels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-the-delicate-line-between-ethics-and-morality.html | THEATER; The Delicate Line Between Ethics and Morality | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-for-folk-the-season-has-turned-again.html | MUSIC; For Folk, the Season Has Turned Again | False | By Bill Syken | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/view-daughters-of-american-evolution.html | VIEW; Daughters of American Evolution | False | By Michele Willens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-housing-grant.html | IN BRIEF; Housing Grant | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-vines-a-south-fork-refresher.html | LONG ISLAND VINES; A South Fork Refresher | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/appeals-court-blocks-an-artist-from-photographing-100-nudes.html | Appeals Court Blocks an Artist From Photographing 100 Nudes | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/your-home-mortgage-contingency-clauses.html | YOUR HOME; Mortgage Contingency Clauses | False | By Jay Romano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/q-a-582875.html | Q. & A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-bradley-mclean-and-miriam-krause.html | WEDDINGS; Bradley McLean and Miriam Krause | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-greenspan-arthur-md.html | Paid Notice: Deaths GREENSPAN, ARTHUR, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-us-sues-toyota.html | July 11-17; U.S. Sues Toyota | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-abstract-ink-drawings-and-photocopies.html | ART; Abstract Ink Drawings and Photocopies | False | By D. Dominick Lombardi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/postings-25-million-12-stories-100-rooms-soho-for-thompson-street-new-boutique.html | POSTINGS; $25 Million, 12 Stories, 100 Rooms in SoHo; For Thompson Street, A New Boutique Hotel | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/tax-professionals-see-pitfalls-in-the-new-irs.html | Tax Professionals See Pitfalls in the New I.R.S. | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/garden-eden-therapy-residents-who-share-passion-for-things-that-grow.html | The Garden As Eden, And Therapy; Residents Who Share a Passion For Things That Grow | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/archives/pulse-mother-knows-best.html | PULSE; Mother Knows Best | True | By Lola Ogunnaike | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-graham-grace-marie.html | Paid Notice: Deaths GRAHAM, GRACE MARIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-a-place-for-immigrants-to-telephone-and-fax.html | IN BRIEF; A Place for Immigrants To Telephone and Fax | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/chess-10-way-tie-at-world-open-ends-in-a-flurry-of-playoffs.html | CHESS; 10-Way Tie at World Open Ends in a Flurry of Playoffs | False | By Robert Byrne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-new-jersey-suit-ended-work-to-start-on-watchung-square.html | In the Region/New Jersey; Suit Ended, Work to Start on Watchung Square | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-bush-forgoes-federal-funds-to-avoid-spending-limit.html | July 11-17; Bush Forgoes Federal Funds To Avoid Spending Limit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-the-aura-of-the-aura-570028.html | The Aura Of the Aura | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/style-radical-chic.html | Style; Radical Chic | False | By Amy M. Spindler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-name-that-neck.html | PULSE; Name That Neck | False | By Karen Robinovitz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-tara-mccreery-and-simon-wood.html | WEDDINGS; Tara McCreery and Simon Wood | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/cycling-a-weary-postal-service-proceeding-on-schedule.html | CYCLING; A Weary Postal Service Proceeding on Schedule | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/outriding-a-posse-of-midlife-blues.html | Outriding A Posse of Midlife Blues | False | By Karin Winegar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/filmmakers-time-to-shine-at-festivals.html | Filmmakers' Time To Shine at Festivals | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-gardens-where-the-unusual-is-nurtured.html | In Gardens Where the Unusual is Nurtured | False | By Valerie Cruice | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/automobiles/sex-appeal-for-the-physically-and-financially-fit.html | Sex Appeal for the Physically and Financially Fit | False | By Peter Passell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/sex-and-the-city.html | Sex and the City | False | By Langdon Hammer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-the-aura-of-the-aura-570010.html | The Aura Of the Aura | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/new-yorkers-co-buckwheat-pillows-and-madonna-s-mini-gym.html | NEW YORKERS & CO.; Buckwheat Pillows and Madonna's Mini-Gym | False | By Charles Suisman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-what-candidates-did-in-war-matters-look-at-the-record-663778.html | What Candidates Did in War Matters; Look at the Record | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/strategies-the-bounce-from-stock-buybacks.html | STRATEGIES; The Bounce From Stock Buybacks | False | By Mark Hulbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-when-a-rosy-picture-should-raise-a-red-flag.html | INVESTING; When a Rosy Picture Should Raise a Red Flag | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-bricetti-thomas.html | Paid Notice: Deaths BRICCETTI, THOMAS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-vaccine-is-halted.html | July 11-17; A Vaccine Is Halted | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/spy-vs-spies.html | Spy vs. Spies | False | By James Bamford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-margaret-lynch-thomas-doyle-3d.html | WEDDINGS; Margaret Lynch, Thomas Doyle 3d | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-getting-real-in-the-other-china.html | The World; Getting Real in the Other China | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/cuttings-this-week-fending-off-mites-and-disease.html | CUTTINGS: THIS WEEK; Fending Off Mites and Disease | False | By Patricia Jonas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/call-it-easy-street-or-windfall-lottery-gold-can-fade-fast.html | Call It Easy Street or Windfall, Lottery Gold Can Fade Fast | False | By Dan Grabel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/news-summary-662119.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-what-candidates-did-in-war-matters-hypocrisy-uncovered-663786.html | What Candidates Did in War Matters; Hypocrisy Uncovered | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/theater-a-stage-champion-s-summertime-good-bye.html | THEATER; A Stage Champion's Summertime Good-bye | False | By N. Graham Nesmith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/key-opposition-leader-joins-rally-asking-milosevic-to-resign.html | Key Opposition Leader Joins Rally Asking Milosevic to Resign | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533505.html | Books in Brief: Nonfiction | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-d-amico-margaret-nee-furst.html | Paid Notice: Deaths D'AMICO, MARGARET (NEE FURST) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-christina-boyle-and-michael-cush.html | WEDDINGS; Christina Boyle And Michael Cush | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/l-is-this-for-real-650048.html | Is This for Real? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/driving-take-the-plane-to-the-bus-to-the-wait-a-minute.html | DRIVING; Take the Plane to the Bus to the . . . Wait a Minute | False | By Alan Feuer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/patrol-keeps-an-eye-on-bridgeport-boaters.html | Patrol Keeps an Eye On Bridgeport Boaters | False | By Chris Maynard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-533531.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/where-beauty-and-tranquillity-reign.html | Where Beauty and Tranquillity Reign | False | By Cynthia Magriel Wetzler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-new-regimen-to-fight-aids-in-newborns.html | July 11-17; A New Regimen To Fight AIDS in Newborns | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/theater/theater-sounding-a-drumbeat-we-re-all-alone.html | THEATER; Sounding A Drumbeat: We're All Alone | False | By Matt Wolf | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-bicycle-pilgrims-582808.html | Bicycle Pilgrims | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/art-architecture-the-fine-art-of-biting-into-japanese-cuteness.html | ART/ARCHITECTURE; The Fine Art of Biting Into Japanese Cuteness | False | By Edward M. Gomez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/in-the-region-long-island-a-move-up-niche-in-the-old-neighborhood.html | In the Region/Long Island; A Move-Up Niche in the Old Neighborhood | False | By Diana Shaman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/3-men-shot-in-subway-station-on-east-side.html | 3 Men Shot in Subway Station on East Side | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/perspectives-negotiating-on-rents-in-a-mitchell-lama-buyout.html | PERSPECTIVES; Negotiating on Rents in a Mitchell-Lama Buyout | False | By Alan S. Oser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-jim-grady-and-ilana-epstein.html | WEDDINGS; Jim Grady and Ilana Epstein | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-a-safe-gop-seat-democrats-lining-up.html | Political Briefing; A 'Safe' G.O.P. Seat? Democrats Lining Up | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-upper-east-side-fired-workers-roiled-tenants.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Fired Workers, Roiled Tenants | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/backtalk-ok-sports-isn-t-solely-about-sex.html | BACKTALK; O.K., Sports Isn't Solely About Sex | False | By Robert Lipsyte | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Jonathon Keats | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/with-kinder-face-the-left-is-blossoming-in-uruguay.html | With Kinder Face, the Left Is Blossoming in Uruguay | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/we-cant-all-win-the-world-cup.html | We Can't All Win The World Cup | False | By Cynthia Gorney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-an-analyst-creates-well-a-kind-of-head-shop.html | IN BRIEF; An Analyst Creates, Well, a Kind of Head Shop | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-how-to-succeed-in-art-569984.html | How to Succeed in Art | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-adding-yet-another-line-to-browning-s-poetry-651397.html | Adding Yet Another Line To Browning's Poetry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/kashmir-war-shown-on-tv-rallies-india-s-unity.html | Kashmir War, Shown on TV, Rallies India's Unity | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-notebook-a-resurgent-knoblauch-answers-all-questions.html | BASEBALL: NOTEBOOK; A Resurgent Knoblauch Answers All Questions | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-robertson-iris.html | Paid Notice: Deaths ROBERTSON, IRIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-alison-siegel-and-michael-novara.html | WEDDINGS; Alison Siegel and Michael Novara | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/czech-mate.html | Czech Mate | False | By Judith Dunford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/violent-wrestlers-seen-cut-above-combatants-suffer-real-injuries-much-audience-s.html | Violent Wrestlers Seen as a Cut Above; Combatants Suffer Real Injuries, Much to the Audience's Delight | False | By Alan Feuer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-cohen-eugene-j-md.html | Paid Notice: Deaths COHEN, EUGENE J., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-o-hara-forster-brigid.html | Paid Notice: Deaths O'HARA, FORSTER, BRIGID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-schwartz-elizabeth.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-footlights-check-your-tickets-or-the-web.html | JERSEY FOOTLIGHTS; Check Your Tickets, or the Web | False | By Matt Muro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/new-noteworthy-paperbacks-533742.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/arrests-in-injury-cases-termed-a-warning.html | Arrests in Injury Cases Termed a Warning | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-rachel-swams-and-henri-cauvin.html | WEDDINGS; Rachel Swams and Henri Cauvin | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/russian-priests-accuse-a-bishop-plunging-the-church-into-turmoil.html | Russian Priests Accuse a Bishop, Plunging the Church Into Turmoil | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/rummana-hussain-47-indian-conceptual-artist.html | Rummana Hussain, 47, Indian Conceptual Artist | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/what-to-do-when-busing-becomes-irrelevant.html | What to Do When Busing Becomes Irrelevant | False | By Orlando Patterson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/colombia-is-reeling-hurt-by-rebels-and-economy.html | Colombia Is Reeling, Hurt by Rebels and Economy | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/political-briefing-it-s-taking-care-of-political-business.html | Political Briefing; It's Taking Care Of Political Business | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-in-new-york-tribeca-s-concern-for-such-a-nice-man.html | KENNEDY'S PLANE LOST: IN NEW YORK; TriBeCa's Concern for 'Such a Nice Man' | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/the-128th-british-open-van-de-velde-grabs-carnoustie-by-throat-and-won-t-let-go.html | THE 128TH BRITISH OPEN; Van de Velde Grabs Carnoustie by Throat And Won't Let Go | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-genser-ruth-and-sidney.html | Paid Notice: Memorials GENSER, RUTH AND SIDNEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/handier-health-care-for-south-norwalk.html | Handier Health Care for South Norwalk | False | By Dominic Mariani | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-questions-for-mark-morris-dance-of-a-lifetime.html | The Way We Live Now: 7-18-99: Questions for Mark Morris; Dance of a Lifetime | False | By Laura Leivick | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/iran-students-halt-protests-but-still-press-for-changes.html | Iran Students Halt Protests But Still Press For Changes | False | By Elaine Sciolino | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-kimberly-druker-pel-stockwell.html | WEDDINGS; Kimberly Druker, Pel Stockwell | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/on-luna-s-orb.html | On Luna's Orb | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-greenwich-village-two-pet-shops-sharing-the.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Two Pet Shops Sharing the Same Turf Get Their Backs Up | False | By Darcy Lockman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/c-herwitz-72-major-collector-of-art-from-india.html | C. Herwitz, 72, Major Collector Of Art From India | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/l-the-heart-of-the-tenderloin-582867.html | 'The Heart Of the Tenderloin' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/to-shoot-or-not-to-shoot-now-decide-in-2.9-seconds.html | To Shoot, Or Not To Shoot? Now, Decide in 2.9 Seconds | False | By Susan Pearsall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-veterinarian-is-convicted-of-abusing-animals-in-his-care.html | IN BRIEF; Veterinarian Is Convicted Of Abusing Animals in His Care | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-fiction-poetry-shards-of-light.html | Books in Brief: Fiction & Poetry; Shards of Light | False | By Andy Brumer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-near-paris-a-salute-to-saint-gaudens.html | TRAVEL ADVISORY; Near Paris, a Salute To Saint-Gaudens | False | By Corinne Labalme | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-the-push-of-gravity-the-pull-of-gravity.html | ART; The Push of Gravity, The Pull of Gravity | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-frank-o-hara-eye-openers-616508.html | FRANK O'HARA; Eye Openers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-berger-ralph-dr.html | Paid Notice: Memorials BERGER, RALPH, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/joan-wight-wife-and-model-for-author-herriot.html | Joan Wight, Wife and Model for Author Herriot | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-hunt-intensive-search-normal-officials-say-but-level.html | KENNEDY'S PLANE LOST: THE HUNT; Intensive Search Is Normal, Officials Say, But Level of Interest Is Far From Common | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/automobiles/in-georgia-days-of-wine-and-roadsters.html | In Georgia, Days of Wine and Roadsters | False | By Peter Passel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-a-show-boat-worthy-of-its-score.html | THEATER; A 'Show Boat' Worthy of Its Score | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-what-candidates-did-in-war-matters-663751.html | What Candidates Did in War Matters | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-roman-charles-p.html | Paid Notice: Deaths ROMAN, CHARLES P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-melissa-bernene-john-almeida-jr.html | WEDDINGS; Melissa Bernene, John Almeida Jr. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-strauss-benjamin-h.html | Paid Notice: Deaths STRAUSS, BENJAMIN H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/working-a-reign-of-terror.html | WORKING; A Reign Of Terror | False | By Michelle Cottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-refugees-say-goodbye-to-an-army-post.html | July 11-17; Refugees Say Goodbye To an Army Post | False | By Diana Jean Schemo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-new-kid-on-the-block-570044.html | New Kid on The Block | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/editorial-observer-kashmir-a-story-of-blowback-in-paradise.html | Editorial Observer; Kashmir: A Story of 'Blowback' in Paradise | False | By Steven R. Weisman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/eyes-wide-open.html | Eyes Wide Open | False | By Nicholas Fox Weber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/energy-dept-plans-action-on-blackouts.html | Energy Dept. Plans Action On Blackouts | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/dining-out-in-nyack-visual-touches-match-the-food.html | DINING OUT; In Nyack, Visual Touches Match the Food | False | By M. H. Reed | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/metro-news-briefs-new-york-2-are-charged-with-rape-in-gramercy-park-home.html | METRO NEWS BRIEFS: NEW YORK; 2 Are Charged With Rape in Gramercy Park Home | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-post-ruth.html | Paid Notice: Deaths POST, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/chemistry-cleans-up-a-factory.html | Chemistry Cleans Up A Factory | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/art-review-an-outsider-s-belated-moment-in-the-sun.html | ART REVIEW; An Outsider's Belated Moment in the Sun | False | By Fred B. Adelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/in-my-front-seat-christopher-whittier.html | IN MY... FRONT SEAT: CHRISTOPHER WHITTIER | False | By Lisa Napoli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/long-island-congressman-quits-gop-citing-extremists.html | Long Island Congressman Quits G.O.P., Citing 'Extremists' | False | By James Dao | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-diary-working-for-the-fun-of-it.html | PERSONAL BUSINESS: DIARY; Working for the Fun of It | False | By Barbara Ireland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/music-in-westport-a-gala-with-willie-nelson.html | MUSIC; In Westport, a Gala With Willie Nelson | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/urban-shepherd-harry-theodore-can-t-afford-live-indoors-but-he-feeds-hungry.html | An Urban Shepherd; Harry Theodore Can't Afford to Live Indoors. But He Feeds a Hungry Family of 14. | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-gilding-the-water-bottle.html | PULSE; Gilding The Water Bottle | False | By Ellen Tien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/a-resigned-city-braces-for-another-stretch-of-hot-weather.html | A Resigned City Braces for Another Stretch of Hot Weather | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-used-lexus-from-microsoft-6-windows-never-crashed.html | PRIVATE SECTOR; Used Lexus From Microsoft: 6 Windows, Never Crashed | False | By James G. Cobb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/art-architecture-rehearing-szell-intensity-without-ponderousness.html | ART/ARCHITECTURE; Rehearing Szell: Intensity Without Ponderousness | False | By David Schiff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/views-with-a-big-scoop-a-deeper-harbor.html | VIEWS; With a Big Scoop, a Deeper Harbor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-new-airline-policies-aim-to-improve-service.html | TRAVEL ADVISORY; New Airline Policies Aim to Improve Service | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/for-her-it-s-a-handbag-moment.html | For Her: It's A Handbag Moment | False | By Elizabeth Hayt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-flushing-religious-council-tells-gay-group-thanks-but-no.html | NEIGHBORHOOD REPORT: FLUSHING; Religious Council Tells Gay Group Thanks but No Thanks | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/c-corrections-616478.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/children-s-books-bookshelf-533610.html | Children's Books; Bookshelf | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-not-the-waltons-but-it-is-michael-learned-and-ralph-waite.html | THEATER; Not the Waltons, but It Is Michael Learned and Ralph Waite | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-basketball-notebook-here-s-deal-van-gundy-knicks-coach-back-but-for-long.html | PRO BASKETBALL: NOTEBOOK; Here's the Deal on Van Gundy: Knicks' Coach Is Back, but for How Long? | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/commercial-property-way-west-14th-street-changing-place-for-meat-place-meet.html | Commercial Property/Way West on 14th Street; Changing From a Place for Meat to a Place to Meet | False | By John Holusha | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-haubert-peggyann-a.html | Paid Notice: Deaths HAUBERT, PEGGYANN A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/kennedy-s-plane-lost-the-pilot-a-flier-who-erred-on-the-side-of-caution.html | KENNEDY'S PLANE LOST: THE PILOT; A Flier who Erred on the Side of Caution | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/clinton-warns-against-gop-s-tax-cuts.html | Clinton Warns Against G.O.P.'s Tax Cuts | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-freeways-make-an-easy-scapegoat-for-sprawl-663719.html | Freeways Make an Easy Scapegoat for Sprawl | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-shannon-johnson-benjamin-ames.html | WEDDINGS; Shannon Johnson, Benjamin Ames | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-white-irving.html | Paid Notice: Deaths WHITE, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/film-the-masterpiece-a-master-couldnt-get-right.html | FILM; The Masterpiece a Master Couldn't Get Right | False | By Gregory Feeley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-miss-erickson-and-mr-coad.html | WEDDINGS; Miss Erickson And Mr. Coad | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/choice-tables-black-and-gold-beauties-of-emilia.html | CHOICE TABLES; Black and Gold Beauties of Emilia | False | By Maureen B. Fant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-607835.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-the-garden-indoors-or-out-the-geranium-is-at-home.html | IN THE GARDEN; Indoors, or Out, the Geranium Is at Home | False | By Joan Lee Faust | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/nassau-s-fiscal-mess-years-in-the-making.html | Nassau's Fiscal Mess: Years in the Making | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-review-souls-under-siege-in-a-land-of-limbo.html | THEATER REVIEW; Souls Under Siege In a Land of Limbo | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-brief-ospreys-reproduce.html | IN BRIEF; Ospreys Reproduce | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/l-visitors-to-greece-582824.html | Visitors to Greece | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-altfest-sidney.html | Paid Notice: Deaths ALTFEST, SIDNEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-what-candidates-did-in-war-matters-germane-to-high-office-663760.html | What Candidates Did in War Matters; Germane to High Office | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/reaching-for-the-big-bang-with-bumps.html | Reaching for the Big Bang, With Bumps | False | By Valerie Cotsalas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-salient-facts-pools-just-add-water.html | The Way We Live Now: 7-18-99: Salient Facts: Pools; Just Add Water | False | By Brian Palmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-king-robert-augustin.html | Paid Notice: Deaths KING, ROBERT AUGUSTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/c-correction-584568.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/sirens-raise-firefighters-and-noise-complaints.html | Sirens Raise Firefighters, and Noise Complaints | False | By Stewart Ain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-new-kid-on-the-block-570052.html | New Kid on The Block | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-chopnick-max.html | Paid Notice: Deaths CHOPNICK, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/market-insight-shares-that-track-assets-add-value-at-a-cost.html | MARKET INSIGHT; Shares That Track Assets Add Value At a Cost | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/god-exists-philosophically.html | God Exists, Philosophically | False | By Anthony Gottlieb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-meanwhile-back-in-bosnia-slowly-starving-serb-defiance.html | The World: Meanwhile, Back in Bosnia; Slowly Starving Serb Defiance | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/arts/l-pilobolus-and-sendak-infamous-camp-616567.html | PILOBOLUS AND SENDAK; Infamous Camp | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/l-gender-bias-664065.html | Gender Bias | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/a-night-out-with-oliver-platt-a-wash-and-shampoo.html | A NIGHT OUT WITH; Oliver Platt; A Wash and Shampoo | False | By Linda Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-fugitive-is-found.html | July 11-17; A Fugitive Is Found | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/baseball-notebook-umpires-taking-huge-gamble-with-threats.html | BASEBALL: NOTEBOOK; Umpires Taking Huge Gamble With Threats | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/fresh-air-fund-a-pair-of-twin-sisters-appear-perfect-for-poster.html | FRESH AIR FUND; A Pair of 'Twin Sisters' Appear Perfect for Poster | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-learning-about-shooting-eases-gun-hysteria-651400.html | Learning About Shooting Eases Gun Hysteria | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/l-end-shootouts-664057.html | End Shootouts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/new-jersey-troopers-enjoy-strong-public-support-despite-charges-of-bias.html | New Jersey Troopers Enjoy Strong Public Support Despite Charges of Bias | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/private-sector-economist-laureate-quill-in-hand.html | PRIVATE SECTOR; Economist Laureate, Quill in Hand | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/tennis-at-age-23-capriati-continues-comeback.html | TENNIS; At Age 23, Capriati Continues Comeback | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/personal-business-tennis-elbow.html | PERSONAL BUSINESS; Tennis Elbow? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-essay-on-little-league-accentuated-the-negative-651060.html | Essay on Little League Accentuated the Negative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-debt-voyeurs.html | The Way We Live Now: 7-18-99; Debt Voyeurs | False | By Margaret Talbot | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-ross-marcus.html | Paid Notice: Memorials ROSS, MARCUS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/the-guide-602094.html | THE GUIDE | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/playing-in-the-neighborhood-hudson-river-waterfront-summer-fun-at-hudson-piers.html | PLAYING IN THE NEIGHBORHOOD; HUDSON RIVER WATERFRONT; Summer Fun at Hudson Piers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/down-the-shore-rides-facing-scrutiny-but-not-the-operators.html | DOWN THE SHORE; Rides Facing Scrutiny, But Not the Operators | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-into-the-unknown-570001.html | Into the Unknown | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/l-how-to-succeed-in-art-569992.html | How to Succeed in Art | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-losing-patience-on-polls-663808.html | Losing Patience on Polls | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/pro-football-notebook-modell-s-one-bad-move-doesn-t-require-another.html | PRO FOOTBALL; NOTEBOOK; Modell's One Bad Move Doesn't Require Another | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-the-other-prime-minister-s-visit.html | The World; The Other Prime Minister's Visit | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/votes-in-congress-654167.html | VOTES IN CONGRESS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/pets-making-travel-easier-with-favorite-treats.html | PETS; Making Travel Easier With Favorite Treats | False | By Sarah Hodgson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/fyi-634484.html | F.Y.I. | False | By Daniel B. Schneider | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-colleen-codey-edward-hughes.html | WEDDINGS; Colleen Codey, Edward Hughes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-julia-pershan-jonathan-cohen.html | WEDDINGS; Julia Pershan, Jonathan Cohen | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-park-slope-a-playground-collective.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Playground Collective | False | By Peter Duffy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/go-slow-on-tax-cuts.html | Go Slow on Tax Cuts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/hip-free-and-middle-aged.html | Hip, Free and Middle-Aged | False | By Gerald Marzorati | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-diary-shaping-a-spinoff.html | INVESTING: DIARY; Shaping a Spinoff | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/best-sellers-july-18-1999.html | BEST SELLERS: July 18, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/ernest-hemingway-s-war-wounds.html | Ernest Hemingway's War Wounds | False | By D. T. Max | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/the-way-we-live-now-7-18-99-on-language-bloopies.html | The Way We Live Now: 7-18-99; On Language: Bloopies! | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-a-connoisseur-of-cool-tries-to-raise-the-temperature.html | FILM; A Connoisseur of Cool Tries to Raise the Temperature | False | By Michiko Kakutani | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-alexa-boer-ranch-kimball.html | WEDDINGS; Alexa Boer, Ranch Kimball | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/paddle-in-one-hand-brochure-in-the-other.html | Paddle in One Hand, Brochure in the Other | False | By Carolyn Battista | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/c-corrections-582727.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/pulse-in-step-with-comfort.html | PULSE; In Step With Comfort | False | By Maria Ricapito | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-union-square-greening-14th-street-seedy-remnant-closes.html | NEIGHBORHOOD REPORT: UNION SQUARE; The Greening of 14th Street: Seedy Remnant Closes | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/neighborhood-report-williamsburg-room-with-a-virtual-view.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Room With a Virtual View | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/golf-although-up-5-he-s-pressured.html | GOLF; Although Up 5, He's Pressured | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/inside-662348.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/l-hail-to-goalie-664049.html | Hail to Goalie | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/real-world-lessons-from-a-dry-run.html | Real-World Lessons From a Dry Run | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/another-big-shift-down-at-the-firehouse-women-volunteers.html | Another Big Shift Down at the Firehouse: Women Volunteers | False | By Regina Marcazzo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-cruise-line-discloses-sexual-assault-cases.html | July 11-17; Cruise Line Discloses Sexual Assault Cases | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/l-essay-on-little-league-accentuated-the-negative-651044.html | Essay on Little League Accentuated the Negative | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/by-the-way-story-time.html | BY THE WAY; Story Time | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/jersey-where-the-ante-is-always-going-up.html | JERSEY; Where the Ante Is Always Going Up | False | By Neil Genzlinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/l-patriotic-communists-533343.html | Patriotic Communists | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-no-fishing.html | July 11-17; No Fishing | False | By Hubert B. Herring | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/if-you-re-thinking-living-sleepy-hollow-ny-sense-past-diverse-village.html | If You're Thinking of Living In/Sleepy Hollow, N.Y.; A Sense of the Past In a Diverse Village | False | By Cheryl Platzman Weinstock | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/magazine/food-well-preserved.html | Food; Well Preserved | False | By Molly O'Neill | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/the-world-a-year-after-bombings-a-case-of-diplo-jitters.html | The World; A Year After Bombings, A Case of Diplo-Jitters | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/flower-power.html | Flower Power | False | By Paul Baumann | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-suites-and-nothing-but-at-2-vancouver-hotels.html | TRAVEL ADVISORY; Suites and Nothing But At 2 Vancouver Hotels | False | By Melissa A. Trainer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/outdoors-catching-a-large-fish-isnt-a-simple-task.html | OUTDOORS; Catching a Large Fish Isn't a Simple Task | False | By Ken Schultz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-in-canada-our-culture-or-theirs-663670.html | In Canada, Our Culture or Theirs? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/navajo-lawsuits-contend-us-government-failed-the-tribe-in-mining-royalty-deals.html | Navajo Lawsuits Contend U.S. Government Failed the Tribe in Mining Royalty Deals | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/realestate/postings-groundbreaking-at-montefiore-bronx-children-s-hospital.html | POSTINGS: Groundbreaking at Montefiore; Bronx Children's Hospital | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-jennifer-rowe-michael-staisil.html | WEDDINGS; Jennifer Rowe, Michael Staisil | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/evening-hours-art-life-revolution.html | EVENING HOURS; Art. Life. Revolution! | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/1-red-bank-s-newspaper-war-amuses-a-local-writer-651370.html | Red Bank's Newspaper War Amuses a Local Writer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/style/weddings-ruth-levenstein-robb-mcdaniels.html | WEDDINGS; Ruth Levenstein, Robb McDaniels | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/king-of-the-road.html | King of the Road | False | By Bruce Mccall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/in-season-of-play-daunting-struggle-to-learn.html | In Season of Play, Daunting Struggle to Learn | False | By Randal C. Archibold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/search-for-a-better-tee-leads-to-an-invention.html | Search for a Better Tee Leads to an Invention | False | By Penny Singer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/books/books-in-brief-nonfiction-say-formaggio.html | Books in Brief: Nonfiction; Say Formaggio | False | By Penelope Green | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/c-corrections-616460.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/theater-three-hotels-on-stage-in-croton-falls.html | THEATER; 'Three Hotels' on Stage in Croton Falls | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/business/investing-less-thrill-more-chill-in-day-trading.html | INVESTING; Less Thrill, More Chill In Day Trading | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/travel/a-quiet-detour-off-the-rhine.html | A Quiet Detour Off The Rhine | False | By Jill Knight Weinberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/sports/tennis-sampras-s-sweet-victory-five-sets-doubles-keeps-us-alive-davis-cup.html | TENNIS; Sampras's 'Sweet Victory' in Five Sets at Doubles Keeps U.S. Alive in Davis Cup | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/world/inquiry-estimates-serb-drive-killed-10000-in-kosovo.html | INQUIRY ESTIMATES SERB DRIVE KILLED 10,000 IN KOSOVO | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-rosenberg-sadye.html | Paid Notice: Deaths ROSENBERG, SADYE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/nyregion/food-paella-beyond-the-usual-from-quail-to-seaweed.html | FOOD; Paella Beyond the Usual: From Quail to Seaweed | False | By Moira Hodgson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/classified/paid-notice-deaths-freedman-anna-joy.html | Paid Notice: Deaths FREEDMAN, ANNA JOY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/us/aspen-journal-footing-security-bill-for-president-upsets-a-big-money-town.html | Aspen Journal; Footing Security Bill for President Upsets a Big-Money Town | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/movies/film-a-serb-with-a-prophetic-intuition-for-his-country.html | FILM; A Serb With a Prophetic Intuition for His Country | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/opinion/l-in-canada-our-culture-or-theirs-663662.html | In Canada, Our Culture or Theirs? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-18 | 1999-07-18 | https://www.nytimes.com/1999/07/18/weekinreview/july-11-17-a-doctor-is-forced-to-heal-herself.html | July 11-17; A Doctor Is Forced To Heal Herself | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-ruthizer-harold.html | Paid Notice: Deaths RUTHIZER, HAROLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/quotation-of-the-day-667188.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/barak-pins-hopes-for-mideast-peace-on-next-15-months.html | BARAK PINS HOPES FOR MIDEAST PEACE ON NEXT 15 MONTHS | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-schwartz-elizabeth.html | Paid Notice: Deaths SCHWARTZ, ELIZABETH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/IHT-proliferation-of-government-jobs-becomes-a-bad-joke-in-belgium.html | Proliferation of Government Jobs Becomes a Bad Joke in Belgium | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-ford-motor-shifts-work-to-wpp-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Motor Shifts Work to WPP Unit | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-henderson-doesn-t-run-but-he-walks-and-hits.html | BASEBALL; Henderson Doesn't Run, But He Walks and Hits | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/c-corrections-673730.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-shooman-robert.html | Paid Notice: Deaths SHOOMAN, ROBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/turkey-is-astir-over-book-of-army-veterans-views.html | Turkey Is Astir Over Book Of Army Veterans' Views | False | By Stephen Kinzer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/farewell-to-a-friend.html | Farewell to a Friend | False | By Douglas Brinkley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-how-profits-affect-patient-care-670634.html | How Profits Affect Patient Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/treasury-sets-bill-auctions-for-financing-in-the-week.html | Treasury Sets Bill Auctions For Financing In the Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-bridges-harold-v.html | Paid Notice: Deaths BRIDGES, HAROLD V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/metro-news-briefs-new-york-3-shot-and-21-arrested-in-subway-gang-brawl.html | METRO NEWS BRIEFS: NEW YORK; 3 Shot and 21 Arrested In Subway Gang Brawl | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/war-in-congo-rattles-on-despite-accord.html | War in Congo Rattles On Despite Accord | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-klein-carl-k.html | Paid Notice: Deaths KLEIN, CARL K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/rescue-search-in-kennedy-crash-ends-streams-of-strangers-keep-vigils.html | Rescue Search in Kennedy Crash Ends; Streams of Strangers Keep Vigils | False | By Francis X. Clines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/to-invigorate-literary-mind-start-moving-literary-feet.html | To Invigorate Literary Mind, Start Moving Literary Feet | False | By Joyce Carol Oates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-ambiguity-hinders-taiwan-china-dialogue-670960.html | Ambiguity Hinders Taiwan-China Dialogue | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-cone-remains-perfect-mystery-young-expos-montreal-sensed-historic-day.html | BASEBALL; Cone Remains Perfect Mystery to the Young Expos; Montreal Sensed A Historic Day In the Making | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/economic-calendar.html | Economic Calendar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/a-colombian-guerrilla-s-50-year-fight.html | A Colombian Guerrilla's 50-Year Fight | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/candidate-uh-first-lady-has-elegant-dinner-for-barak.html | Candidate, uh, First Lady Has Elegant Dinner for Barak | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-how-profits-affect-patient-care-670642.html | How Profits Affect Patient Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tennis-australia-outlasts-the-us-in-davis-cup.html | TENNIS; Australia Outlasts the U.S. in Davis Cup | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/plus-soccer-copa-america-rivaldo-and-ronaldo-lead-brazil-in-final.html | PLUS: SOCCER -- COPA AMERICA; Rivaldo and Ronaldo Lead Brazil in Final | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/horse-racing-notebook-cat-thief-wins-taking-swaps-stakes-by-a-head.html | HORSE RACING: NOTEBOOK; Cat Thief Wins, Taking Swaps Stakes by a Head | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/IHT-lemond-glances-backward-from-the-top-of-alpe-dhuez.html | LeMond Glances Backward From the Top of Alpe d'Huez | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-behrman-dorothy.html | Paid Notice: Deaths BEHRMAN, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/after-a-flurry-of-concern-shuttle-is-ready-for-liftoff.html | After a Flurry of Concern, Shuttle Is Ready for Liftoff | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tv-sports-certain-words-are-no-longer-forbidden.html | TV SPORTS; Certain Words Are No Longer Forbidden | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-steinhauer-edges-kane-in-5-hole-playoff.html | GOLF; Steinhauer Edges Kane In 5-Hole Playoff | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/pop-review-music-to-skateboard-by-fast-and-loud.html | POP REVIEW; Music to Skateboard By: Fast and Loud | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-mit-and-harvard-give-boston-a-niche.html | MEDIA; M.I.T. and Harvard Give Boston a Niche | False | By Julie Flaherty | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-solman-ruth.html | Paid Notice: Deaths SOLMAN, RUTH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-how-profits-affect-patient-care-670600.html | How Profits Affect Patient Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-knoblauch-rescues-a-perfect-game-again.html | BASEBALL; Knoblauch Rescues A Perfect Game Again | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/essay-is-life-unfair.html | Essay; Is Life Unfair? | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/complex-telephone-takeover-battle-ends-in-compromise.html | Complex Telephone Takeover Battle Ends in Compromise | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/beyond-2000-further-troubles-lurk-in-the-future-of-computing.html | Beyond 2000: Further Troubles Lurk in the Future of Computing | False | By Sara Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/technology-ear-training-a-digital-music-primer.html | TECHNOLOGY; Ear Training A Digital Music Primer | False | By Matt Richtel and Sara Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/just-a-member-of-the-staff.html | Just a Member of the Staff | False | By Robert M. Morgenthau | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-wells-has-a-quick-welcome-by-phone.html | BASEBALL; Wells Has A Quick Welcome By Phone | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/business-digest-671592.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-notebook-lawrie-becomes-a-local-hero.html | GOLF: NOTEBOOK; Lawrie Becomes A Local Hero | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-daniels-bertha.html | Paid Notice: Deaths DANIELS, BERTHA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-now-opening-for-business-on-sundays.html | Media Talk; Now Opening for Business on Sundays | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/cortona-journal-act-2-quest-for-tuscan-pasta-and-great-plastering.html | Cortona Journal; Act 2: Quest for Tuscan Pasta and Great Plastering | False | By Alessandra Stanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/polls-on-tax-cuts-find-voters-messages-mixed.html | Polls on Tax Cuts Find Voters' Messages Mixed | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/pro-basketball-with-9-points-in-overtime-a-steady-robinson-delivers.html | PRO BASKETBALL; With 9 Points in Overtime, A Steady Robinson Delivers | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/IHT-team-defense-of-armstrongs-lead-in-tour-takes-its-toll.html | Team Defense Of Armstrong's Lead in Tour Takes Its Toll | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/IHT-van-de-veldes-day-a-hole-too-many.html | Van de Velde's Day a Hole Too Many | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/man-19-is-beaten-to-death.html | Man, 19, Is Beaten to Death | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/donal-mccann-irish-actor-with-powerful-style-dies-at-56.html | Donal McCann, Irish Actor With Powerful Style, Dies at 56 | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/new-equity-offerings-are-scheduled-for-the-week.html | New Equity Offerings Are Scheduled For the Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-how-profits-affect-patient-care-670618.html | How Profits Affect Patient Care | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/microsoft-set-to-sell-city-guides-to-rival.html | Microsoft Set to Sell City Guides to Rival | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-big-tobacco-deserves-all-blame-672068.html | Big Tobacco Deserves All Blame | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-rogers-edna.html | Paid Notice: Deaths ROGERS, EDNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/sports-of-the-times-deja-vu-all-over-again-berra-s-magic-day.html | Sports of The Times; Deja Vu All Over Again: Berra's Magic Day | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/carolyn-bessette-kennedy-private-woman-who-was-new-to-fame.html | Carolyn Bessette Kennedy, Private Woman Who Was New to Fame | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/russia-s-nuclear-defense.html | Russia's Nuclear Defense | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/images-and-emotions-carry-television-coverage.html | Images and Emotions Carry Television Coverage | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/metro-news-briefs-new-york-more-than-100-people-protest-shooting-of-movie.html | METRO NEWS BRIEFS: NEW YORK; More Than 100 People Protest Shooting of Movie | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-hershkoff-martin.html | Paid Notice: Deaths HERSHKOFF, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/the-big-city-in-an-age-of-apartness-the-family-everyone-knew.html | The Big City; In an Age of Apartness, The Family Everyone Knew | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/compressed-data-mining-the-value-in-a-carload-of-averted-eyes.html | Compressed Data; Mining the Value In a Carload of Averted Eyes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/IHT-1949jackie-robinson-in-our-pages100-75-and-50-years-ago.html | 1949:Jackie Robinson : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-parody-of-talk-magazine-upsets-disney.html | Media Talk; Parody of Talk Magazine Upsets Disney | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-memorials-scheinman-william-x.html | Paid Notice: Memorials SCHEINMAN, WILLIAM X. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/c-corrections-673714.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/patricia-zipprodt-74-costume-designer.html | Patricia Zipprodt, 74, Costume Designer | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-pickering-martha-holding.html | Paid Notice: Deaths PICKERING, MARTHA HOLDING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/tragedy-revisits-the-kennedys.html | Tragedy Revisits the Kennedys | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/c-corrections-673722.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/compressed-data-former-browser-foes-unite-in-tellme-networks-start-up.html | Compressed Data; Former Browser Foes Unite In Tellme Networks Start-Up | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/a-renaissance-in-computer-science-chip-designers-search-for-life-after-silicon.html | A Renaissance In Computer Science; Chip Designers Search for Life After Silicon | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/compressed-data-ge-applies-its-talents-to-internet-housekeeping.html | Compressed Data; G.E. Applies Its Talents To Internet Housekeeping | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/c-corrections-673706.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/IHT-1924fascist-dissent-in-our-pages100-75-and-50-years-ago.html | 1924:Fascist Dissent : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/rescue-search-kennedy-crash-ends-coast-guard-tells-family-there-little-hope.html | Rescue Search in Kennedy Crash Ends; Coast Guard Tells Family There Is Little Hope | False | By Mike Allen and Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/technology-digital-commerce-it-s-beginning-look-if-users-would-rather-pay.html | TECHNOLOGY: Digital Commerce; It's beginning to look as if users would rather pay directly for services on the Internet than wade through advertising | False | By Denise Caruso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-diaconis-samuel-j.html | Paid Notice: Deaths DIACONIS, SAMUEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/prosperity-builds-mounds-of-cast-off-clothes.html | Prosperity Builds Mounds of Cast-Off Clothes | False | By Peter T. Kilborn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-press-maxine-g.html | Paid Notice: Deaths PRESS, MAXINE G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/shutdown-looming-at-nevada-s-oldest-bordello.html | Shutdown Looming at Nevada's Oldest Bordello | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-rosenthal-norman-dr.html | Paid Notice: Deaths ROSENTHAL, NORMAN, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-people-673587.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-ambiguity-hinders-taiwan-china-dialogue-evolving-democracy-670987.html | Ambiguity Hinders Taiwan-China Dialogue; Evolving Democracy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-zipprodt-patricia-o-brien.html | Paid Notice: Deaths ZIPPRODT, PATRICIA O'BRIEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-dewey-florence-powers.html | Paid Notice: Deaths DEWEY, FLORENCE POWERS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/bridge-recalling-some-champions-who-played-in-another-era.html | BRIDGE; Recalling Some Champions Who Played in Another Era | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/lincoln-center-festival-review-artistic-political-fireworks-erupt-dutch-troupe.html | LINCOLN CENTER FESTIVAL REVIEW; Artistic and Political Fireworks Erupt In Dutch Troupe | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/john-f-kennedy-jr-heir-to-a-formidable-dynasty.html | John F. Kennedy Jr., Heir To a Formidable Dynasty | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/IHT-hope-fades-that-john-kennedy-survived-crash.html | Hope Fades That John Kennedy Survived Crash | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-sweet-tv-deal-672904.html | Sweet TV Deal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-shein-joseph-md.html | Paid Notice: Deaths SHEIN, JOSEPH, MD. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/purists-of-the-pen-defy-a-point-and-click-world.html | Purists of the Pen Defy a Point-and-Click World | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/old-ship-s-admirers-lack-repair-funds.html | Old Ship's Admirers Lack Repair Funds | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-talk-radio-station-in-boston-drops-imus.html | Media Talk; Radio Station In Boston Drops Imus | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/water-scarce-barcelona-plans-big-pipe-to-tap-rhone.html | Water Scarce, Barcelona Plans Big Pipe To Tap Rhone | False | By Marlise Simons | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/golf-kane-has-one-goal-to-quit-being-no-2.html | GOLF; Kane Has One Goal: To Quit Being No. 2 | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/patents-architects-debate-concepts-behind-housing-design.html | Patents; Architects debate concepts behind housing design. | False | By Teresa Riordan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/new-neighbors-pushing-edge-brooklyn-hasidim-seek-expand-into-black-hispanic-area.html | New Neighbors Pushing at the Edge; Brooklyn Hasidim Seek to Expand Into a Black and Hispanic Area | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-kovner-benjamin.html | Paid Notice: Deaths KOVNER, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-business-advertising-new-information-service-internet-ads-slices-through.html | THE MEDIA BUSINESS: ADVERTISING; A new information service on Internet ads slices through the logistics of programming. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/mccain-renews-push-for-debate-on-campaign-finance-overhaul.html | McCain Renews Push for Debate On Campaign Finance Overhaul | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/books/books-of-the-times-microsoft-capitalism-as-mirror-of-america.html | BOOKS OF THE TIMES; Microsoft Capitalism As Mirror Of America | False | By Richard Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/IHT-russian-darts-to-victory-as-durand-lags-in-breakaway.html | Russian Darts To Victory as Durand Lags In Breakaway | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/theater/theater-review-girls-in-deep-trouble-not-just-from-hadrian.html | THEATER REVIEW; Girls in Deep Trouble, Not Just From Hadrian | False | By Peter Marks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/haze-and-darkness-combined-to-make-flight-to-martha-s-vineyard-risky-pilots-say.html | Haze and Darkness Combined to Make Flight to Martha's Vineyard Risky, Pilots Say | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-relkin-harriette-nee-myrans.html | Paid Notice: Deaths RELKIN, HARRIETTE (NEE MYRANS) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-it-s-my-money-649074.html | It's My Money | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/whitlow-wyatt-91-pitcher-who-starred-with-the-dodgers.html | Whitlow Wyatt, 91, Pitcher Who Starred With the Dodgers | False | By Richard Goldstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/movies/behind-warner-bros-resignations-the-end-of-a-freewheeling-era.html | Behind Warner Bros. Resignations, the End of a Freewheeling Era | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/dividend-meetings-671657.html | Dividend Meetings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/an-opening-for-campaign-reform.html | An Opening for Campaign Reform | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/south-africa-confronts-brutalities-of-one-man.html | South Africa Confronts Brutalities Of One Man | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-simantov-asher.html | Paid Notice: Deaths SIMANTOV, ASHER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/tennis-capriati-nearing-peak-defeats-rubin-and-past.html | TENNIS; Capriati, Nearing Peak, Defeats Rubin and Past | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/IHT-1899war-hushup-in-our-pages100-75-and-50-years-ago.html | 1899:War Hush-Up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/c-corrections-673692.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/bronx-race-novelty-a-likely-candidate.html | Bronx Race Novelty: a Likely Candidate | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-hoffer-terry.html | Paid Notice: Deaths HOFFER, TERRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/when-it-s-98-degrees-outdoors-staying-indoors-is-the-best-escape.html | When It's 98 Degrees Outdoors, Staying Indoors Is the Best Escape | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/the-failproof-teaching-test.html | The Fail-Proof Teaching Test | False | By Kathleen Mills | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/transactions-673625.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/metropolitan-diary-672220.html | Metropolitan Diary | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/on-hockey-rangers-are-building-on-shaky-foundation.html | ON HOCKEY; Rangers Are Building On Shaky Foundation | False | By Joe Lapointe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-policing-the-police-649180.html | Policing the Police | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/television-review-behind-the-scenes-with-ann-and-abby.html | TELEVISION REVIEW; Behind the Scenes With Ann and Abby | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/baseball-on-day-made-for-legends-cone-pitches-perfect-game.html | BASEBALL; On Day Made for Legends, Cone Pitches Perfect Game | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/us/public-lives-one-republican-s-journey-to-the-other-side-of-the-aisle.html | PUBLIC LIVES; One Republican's Journey to the Other Side of the Aisle | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/peek-life-artists-retreat-yaddo-s-archives-acquired-new-york-public-library.html | A Peek at Life in an Artists' Retreat; Yaddo's Archives, Acquired by the New York Public Library, Illuminate Creativity | True | By Judith H. Dobrzynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/wireless-tv-finally-gets-validation.html | Wireless TV Finally Gets Validation | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/cycling-a-french-athlete-fades-does-it-sound-familiar.html | CYCLING; A French Athlete Fades. Does It Sound Familiar? | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/israel-will-buy-50-f-16-s-in-its-biggest-arms-deal-ever.html | Israel Will Buy 50 F-16's In Its Biggest Arms Deal Ever | False | By William A. Orme Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-big-tobacco-deserves-all-blame-672114.html | Big Tobacco Deserves All Blame | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-ambiguity-hinders-taiwan-china-dialogue-equality-at-table-671037.html | Ambiguity Hinders Taiwan-China Dialogue; Equality at Table | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-sweet-tv-deal-672947.html | Sweet TV Deal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/media-mainstream-tv-bets-on-gross-out-humor.html | MEDIA; Mainstream TV Bets on 'Gross-Out' Humor | False | By Bill Carter and Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/news-summary-671061.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/dance-review-swinging-in-midair-with-wit-and-magic.html | DANCE REVIEW; Swinging In Midair With Wit And Magic | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/business/the-media-business-advertising-addenda-marketers-set-test-of-tv-internet-link.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Set Test Of TV-Internet Link | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/classified/paid-notice-deaths-naylor-james-h.html | Paid Notice: Deaths NAYLOR, JAMES H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/sports/128th-british-open-for-van-de-velde-crushing-collapse-for-lawrie-soaring.html | THE 128TH BRITISH OPEN; For Van de Velde, a Crushing Collapse, And for Lawrie, a Soaring Comeback | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/world/foe-suggests-giving-milosevic-immunity-to-get-him-to-quit.html | Foe Suggests Giving Milosevic Immunity To Get Him to Quit | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/nyregion/inside-667609.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/dining/recipe-melon-and-organic-strawberry-soup-with-fruit-sorbet.html | Recipe: Melon and Organic Strawberry Soup With Fruit Sorbet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/opinion/l-seattle-s-new-ball-park-649732.html | Seattle's New Ball Park | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/arts/rock-review-a-small-town-nightmare-steeped-in-scary-literature.html | ROCK REVIEW; A Small-Town Nightmare Steeped in Scary Literature | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-19 | 1999-07-19 | https://www.nytimes.com/1999/07/19/style/IHT-coutures-big-bangnew-designers-create-from-the-chaos.html | Couture's Big Bang;New Designers Create From the Chaos | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/plus-college-hockey-harvard-mazzoleni-hired-as-new-coach.html | PLUS: COLLEGE HOCKEY -- HARVARD; Mazzoleni Hired As New Coach | False | By William N. Wallace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-o-sullivan-kathleen.html | Paid Notice: Deaths O'SULLIVAN, KATHLEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-lisman-lee-cunningham.html | Paid Notice: Deaths LISMAN, LEE CUNNINGHAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/judge-halts-company-s-sale-of-apparel-from-sweatshop.html | Judge Halts Company's Sale of Apparel From Sweatshop | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/shuttle-mission-is-aborted-six-seconds-before-launching.html | Shuttle Mission Is Aborted Six Seconds Before Launching | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-grossman-morris-albert.html | Paid Notice: Deaths GROSSMAN, MORRIS ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/letting-butterflies-flutter-free-enlightened-insect-lovers-forget-net-pins.html | Letting Butterflies Flutter Free; Enlightened Insect Lovers Forget the Net and the Pins | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/common-but-confusing-workers-wrist-ailments.html | Common but Confusing: Workers' Wrist Ailments | False | By Eric Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/opera-review-pack-up-your-secrets-in-an-old-kit-bag.html | OPERA REVIEW; Pack Up Your Secrets In an Old Kit Bag | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/international-business-elf-aquitaine-in-50-billion-counterbid-for-rival.html | INTERNATIONAL BUSINESS; Elf Aquitaine in $50 Billion Counterbid for Rival | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/q-a-676098.html | Q & A | False | By C. Claiborne Ray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-jersey-cell-phone-is-blamed-in-fatal-car-crash.html | METRO NEWS BRIEFS: NEW JERSEY; Cell Phone Is Blamed In Fatal Car Crash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687685.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-accounts-687189.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-did-busing-cause-suburban-flight-688215.html | Did Busing Cause Suburban Flight? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-fineman-freda.html | Paid Notice: Deaths FINEMAN, FREDA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/three-indicted-in-bank-case-funds-diverted-us-charges.html | Three Indicted In Bank Case; Funds Diverted, U.S. Charges | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-in-europe-evocations-of-diana-derring-do-and-a-curse.html | KENNEDY'S PLANE LOST: IN EUROPE; Evocations Of Diana, Derring-Do, And a Curse | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-daniels-bertha.html | Paid Notice: Deaths DANIELS, BERTHA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-delta-is-in-talks-with-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delta Is in Talks With 3 Agencies | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/mrs-clinton-postpones-trip-to-new-york.html | Mrs. Clinton Postpones Trip To New York | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-santa-fe-snyder-to-buy-stake-in-shell-oil-discoveries.html | COMPANY NEWS; SANTA FE SNYDER TO BUY STAKE IN SHELL OIL DISCOVERIES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-markets-stocks-bonds-share-prices-move-a-bit-lower-with-dow-losing-22.16.html | THE MARKETS: STOCKS & BONDS; Share Prices Move a Bit Lower, With Dow Losing 22.16 | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-portable-pensions-688240.html | Portable Pensions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-valentino-and-ungaro-add-discreet-sparkle-luxurious-gowns-for-the.html | Valentino and Ungaro Add Discreet Sparkle : Luxurious Gowns for the Ultimate Party | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/are-americans-turning-their-backs-on-science-688193.html | Are Americans Turning Their Backs on Science? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-his-ship-didnt-sink-letters-to-the-editor.html | His Ship Didn't Sink : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/IHT-reticent-rider-lets-performance-and-his-fans-speak-for-him.html | Reticent Rider Lets Performance, and His Fans, Speak for Him : Virenque Climbs on â€šÃ„Â® in Silence | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-real-test-for-teachers-comes-in-the-classroom-688150.html | Real Test for Teachers Comes in the Classroom | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/personal-health-keep-the-fiber-bandwagon-rolling-for-heart-and-health.html | PERSONAL HEALTH; Keep the Fiber Bandwagon Rolling, for Heart and Health | False | By Jane E. Brody | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-zynstein-solomon.html | Paid Notice: Deaths ZYNSTEIN, SOLOMON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-newman-amelia.html | Paid Notice: Deaths NEWMAN, AMELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-portable-pensions-688231.html | Portable Pensions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-leading-the-aids-fight-687235.html | Leading the AIDS Fight | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-givenchys-automated-models-museum-drama-from-mcqueen.html | Givenchy's Automated Models : Museum Drama From McQueen | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-rookie-gives-mets-a-pleasant-problem.html | BASEBALL; Rookie Gives Mets A Pleasant Problem | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/basketball-seikaly-tells-skeptical-nets-he-s-healthy.html | BASKETBALL; Seikaly Tells Skeptical Nets He's Healthy | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-lieberman-blanche-nee-herzfeld.html | Paid Notice: Deaths LIEBERMAN, BLANCHE (NEE HERZFELD) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-people-91597793408.html | PEOPLE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-tortorella-salvatore-l.html | Paid Notice: Deaths TORTORELLA, SALVATORE L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/camden-seeks-bankruptcy-protection-angering-state-officials.html | Camden Seeks Bankruptcy Protection, Angering State Officials | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-kovner-benjamin.html | Paid Notice: Deaths KOVNER, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-cahill-john-l.html | Paid Notice: Deaths CAHILL, JOHN L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-1924women-exposed-in-our-pages100-75-and-50-years-ago.html | 1924:Women Exposed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/city-hospitals-first-survey-satisfaction-among-customers-finds-it-unexpectedly.html | City Hospitals' First Survey of Satisfaction Among Customers Finds It Unexpectedly High | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/fast-track-isn-t-fast-enough.html | Fast Track Isn't Fast Enough | False | By Mack McLarty | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/2-leaders-to-speed-the-peace-effort.html | 2 Leaders: To Speed the Peace Effort | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/moscow-journal-at-long-last-rain-but-how-red-square-sizzled.html | Moscow Journal; At Long Last, Rain! But How Red Square Sizzled! | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-broadus-anne-bowen.html | Paid Notice: Deaths BROADUS, ANNE BOWEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-real-test-for-teachers-comes-in-the-classroom-cuny-policy-fails-688177.html | Real Test for Teachers Comes in the Classroom; CUNY Policy Fails | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-chauvin-robert-j.html | Paid Notice: Deaths CHAUVIN, ROBERT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-york-forum-on-year-2000-is-pushed-back.html | METRO NEWS BRIEFS: NEW YORK; Forum on Year 2000 Is Pushed Back | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/hewlett-packard-picks-rising-star-at-lucent-as-its-chief-executive.html | Hewlett-Packard Picks Rising Star at Lucent as Its Chief Executive | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/restoration-state-tuition-aid-seen-budget-nears-finish-albany-legislature.html | Restoration of State Tuition Aid Is Seen as Budget Nears Finish; In Albany, Legislature Convenes Conference Panel | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-umps-in-minors-put-off-vote.html | BASEBALL; Umps in Minors Put Off Vote | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-colozza-joseph-f.html | Paid Notice: Deaths COLOZZA, JOSEPH F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/plus-pro-football-giants-browns-recovery.html | PLUS: PRO FOOTBALL -- GIANTS; Brown's Recovery | False | By Mike Freedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-york-guards-face-no-charges-in-death-of-inmate.html | METRO NEWS BRIEFS: NEW YORK; Guards Face No Charges In Death of Inmate | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/a-great-pretender-now-faces-the-truth-of-illness.html | A Great Pretender Now Faces the Truth of Illness | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/the-art-of-not-choking.html | The Art of Not Choking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-epps-geraldine.html | Paid Notice: Deaths EPPS, GERALDINE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-jersey-state-officials-issue-water-usage-alert.html | METRO NEWS BRIEFS: NEW JERSEY; State Officials Issue Water Usage Alert | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-zipprodt-patricia-o-brien.html | Paid Notice: Deaths ZIPPRODT, PATRICIA O'BRIEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-did-busing-cause-suburban-flight-688223.html | Did Busing Cause Suburban Flight? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/combining-2-identities-arab-in-israel-parliament.html | Combining 2 Identities: Arab in Israel Parliament | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/graft-cases-remind-south-koreans-of-bad-old-days.html | Graft Cases Remind South Koreans of Bad Old Days | False | By Calvin Sims | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/us-frees-african-woman-who-fled-genital-cutting.html | U.S. Frees African Woman Who Fled Genital Cutting | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-people-941926663555.html | PEOPLE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/ibm-earns-2.4-billion-up-65-percent-in-quarter.html | I.B.M. Earns $2.4 Billion, Up 65 Percent, in Quarter | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-ludel-susan.html | Paid Notice: Deaths LUDEL, SUSAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/thought-extinct-a-few-javan-rhinos-are-seen-in-vietnam.html | Thought Extinct, a Few Javan Rhinos Are Seen in Vietnam | False | By Anahad S. O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/a-gospel-extravaganza-goes-beyond-imitation.html | A Gospel Extravaganza Goes Beyond Imitation | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/the-deliveryman-asks-need-ice-who-doesn-t.html | The Deliveryman Asks: Need Ice? Who Doesn't? | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-are-americans-turning-their-backs-on-science-688207.html | Are Americans Turning Their Backs on Science? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/russians-gaze-with-envy-across-the-border-at-china.html | Russians Gaze With Envy Across the Border at China | False | By Celestine Bohlen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/visitors-bureau-president-gets-job-ultimatum.html | Visitors' Bureau President Gets Job Ultimatum | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-briefs-686816.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/baffling-hepatitis-virus-is-isolated-scientists-say.html | Baffling Hepatitis Virus Is Isolated, Scientists Say | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/irs-may-be-slower-to-seize-some-assets.html | I.R.S. May Be Slower to Seize Some Assets | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-kochansky-katz-rosalie.html | Paid Notice: Deaths KOCHANSKY, KATZ, ROSALIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/c-corrections-679917.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/mankind-on-the-moon-30-years-later.html | Mankind On the Moon, 30 Years Later | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/news-summary-687928.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-luxurious-gowns-for-the-ultimate-party-what-price-millennial.html | Luxurious Gowns for the Ultimate Party : What Price Millennial Madness?(folo) | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/in-search-of-lunar-water-spacecraft-will-crash-land.html | In Search of Lunar Water, Spacecraft Will Crash Land | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-reviews-narrowed-at-avis-and-solar.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reviews Narrowed At Avis and Solar | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/goodbye-cowtown-denver-enters-the-world-arena.html | Goodbye, Cowtown; Denver Enters the World Arena | False | By James Brooke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/golf-lawrie-wins-by-avoiding-the-danger-up-the-creek.html | GOLF; Lawrie Wins By Avoiding The Danger Up the Creek | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-hill-emma-marie-abbett.html | Paid Notice: Deaths HILL, EMMA MARIE ABBETT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687723.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/worldbusiness/IHT-amid-the-euro-chatter-voices-of-wisdom-are-few.html | Amid the Euro Chatter, Voices of Wisdom Are Few | False | By Steven Levingston, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-one-china-policy-ignores-reality-688134.html | 'One China' Policy Ignores Reality | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/clinton-to-press-syrian-to-reopen-talks-with-israel.html | CLINTON TO PRESS SYRIAN TO REOPEN TALKS WITH ISRAEL | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/tickets-to-fantasies-of-urban-desire-each-leads-to-a-different-new-york.html | Tickets to Fantasies Of Urban Desire; Each Leads to a Different New York | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/charles-roman-the-brains-behind-the-brawn-dies-at-92.html | Charles Roman, the Brains Behind the Brawn, Dies at 92 | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-a-new-chief-of-planning.html | THE MEDIA BUSINESS; A New Chief of Planning | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-dann-mary.html | Paid Notice: Deaths DANN, MARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-counihan-dorothy-anne.html | Paid Notice: Deaths COUNIHAN, DOROTHY ANNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-what-s-a-doctor-to-do-687243.html | What's a Doctor to Do? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-behavior-an-early-start-for-healthier-habits.html | VITAL SIGNS: BEHAVIOR; An Early Start for Healthier Habits | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687715.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-americas-carrefour-buys-stores.html | WORLD BUSINESS BRIEFING: AMERICAS; CARREFOUR BUYS STORES | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-easing-israel-s-burden-679453.html | Easing Israel's 'Burden' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-bidding-for-power-letters-to-the-editor.html | Bidding for Power : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-knipper-abe.html | Paid Notice: Deaths KNIPPER, ABE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/stalked-by-deadly-virus-papaya-lives-to-breed-again.html | Stalked by Deadly Virus, Papaya Lives to Breed Again | False | By Carol Kaesuk Yoon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/more-than-mere-glamour.html | More Than Mere Glamour | False | By Sam Tanenhaus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/soon-to-bow-out-argentine-brushes-off-the-boos.html | Soon to Bow Out, Argentine Brushes Off the Boos | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/microsoft-selling-city-guides-to-ticketmaster-for-240-million.html | Microsoft Selling City Guides to Ticketmaster for $240 Million | False | By Bob Tedeschi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/defendant-in-diallo-shooting-changes-lawyers.html | Defendant in Diallo Shooting Changes Lawyers | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/IHT-rider-is-expelled-over-drug-use.html | Rider Is Expelled Over Drug Use | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/apollo-opened-window-on-moon-s-violent-birth.html | Apollo Opened Window on Moon's Violent Birth | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/21-million-award-in-sex-harassment-case.html | $21 Million Award in Sex-Harassment Case | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/theater-troupe-to-buy-berkshire-site.html | Theater Troupe to Buy Berkshire Site | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-at-risk-aching-backs-through-the-generations.html | VITAL SIGNS: AT RISK; Aching Backs, Through the Generations | False | By Anahad O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/computers-vs-books-on-trip-to-the-library.html | Computers vs. Books On Trip to the Library | False | By Randal C. Archibold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/anthony-w-marshall-93-tv-producer.html | Anthony W. Marshall, 93, TV Producer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-csx-in-talks-to-sell-shipping-business-to-maersk.html | COMPANY NEWS; CSX IN TALKS TO SELL SHIPPING BUSINESS TO MAERSK | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/business-digest-684775.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/international-business-us-raises-tax-on-food-from-europe.html | INTERNATIONAL BUSINESS; U.S. Raises Tax on Food From Europe | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/jakarta-reportedly-predicts-east-timor-will-vote-to-split-off.html | Jakarta Reportedly Predicts East Timor Will Vote to Split Off | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-what-s-a-doctor-to-do-687278.html | What's a Doctor to Do? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/IHT-carnoustie-shows-van-de-velde-that-golf-can-have-no-pity.html | Carnoustie Shows Van de Velde That Golf Can Have No Pity | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-memorials-peerce-stuart-b.html | Paid Notice: Memorials PEERCE, STUART B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-laibson-abraham.html | Paid Notice: Deaths LAIBSON, ABRAHAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/tobacco-money-goes-to-medical-research.html | Tobacco Money Goes to Medical Research | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-starwood-buying-time-share-developer.html | COMPANY NEWS; STARWOOD BUYING TIME-SHARE DEVELOPER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/profit-at-microsoft-rose-more-than-60-in-quarter.html | Profit at Microsoft Rose More Than 60% in Quarter | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-silberfein-richard.html | Paid Notice: Deaths SILBERFEIN, RICHARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/power-stands-up-to-heat-but-not-to-thunderstorms.html | Power Stands Up to Heat, but Not to Thunderstorms | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-africa-labor-unrest-in-metals.html | WORLD BUSINESS BRIEFING: AFRICA; LABOR UNREST IN METALS | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-new-york-new-york-skyscrapers-and-all.html | BASEBALL; New York, New York: Skyscrapers and All | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/international-business-seoul-intercedes-on-daewoo-debt-crisis.html | INTERNATIONAL BUSINESS; Seoul Intercedes on Daewoo Debt Crisis | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/profits-rise-at-citigroup-and-other-banks-in-2d-quarter.html | Profits Rise at Citigroup and Other Banks in 2d Quarter | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/by-design-not-your-average-t-shirt.html | By Design; Not Your Average T-Shirt | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/soccer-muted-day-in-capital-for-cup-champions.html | SOCCER; Muted Day In Capital For Cup Champions | False | By Jere Longman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/gains-and-losses-on-hiv.html | Gains and Losses on H.I.V. | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-nutrition-relief-for-the-long-distance-runner.html | VITAL SIGNS: NUTRITION; Relief for the Long-Distance Runner? | False | By Nancy Stedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/baseball-at-home-yankees-are-far-from-perfect.html | BASEBALL; At Home, Yankees Are Far From Perfect | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-what-s-a-doctor-to-do-687286.html | What's a Doctor to Do? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/opera-review-what-flies-steals-and-sings-bel-canto.html | OPERA REVIEW; What Flies, Steals and Sings Bel Canto? | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-europe-free-internet-service.html | WORLD BUSINESS BRIEFING: EUROPE; FREE INTERNET SERVICE | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-shah-linda-ellen.html | Paid Notice: Deaths SHAH, LINDA ELLEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/quotation-of-the-day-681130.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/movie-sets-serbs-emotions-on-edge.html | Movie Sets Serbs' Emotions on Edge | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-duskin-celia-irene.html | Paid Notice: Deaths DUSKIN, CELIA IRENE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/executive-changes-683868.html | EXECUTIVE CHANGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/company-news-tiffany-is-investing-in-diamond-producer.html | COMPANY NEWS; TIFFANY IS INVESTING IN DIAMOND PRODUCER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/man-held-for-1980-killings-outside-a-gay-bar-seeks-release-from-hospital.html | Man Held for 1980 Killings Outside a Gay Bar Seeks Release From Hospital | False | By Nina Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/politics-and-public-tv-don-t-mix.html | Politics and Public TV Don't Mix | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/house-s-newest-democrat-finds-himself-without-a-staff.html | House's Newest Democrat Finds Himself Without a Staff | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/patterns-678147.html | Patterns | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-goldman-leon.html | Paid Notice: Deaths GOLDMAN, LEON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-real-test-for-teachers-comes-in-the-classroom-salary-weeds-out-best-688169.html | Real Test for Teachers Comes in the Classroom; Salary Weeds Out Best | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-memorials-lasky-charles-lasky-estelle.html | Paid Notice: Memorials LASKY, CHARLES & LASKY, ESTELLE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-jersey-ruling-favors-ex-officer-said-to-have-helped-mob.html | METRO NEWS BRIEFS: NEW JERSEY; Ruling Favors Ex-Officer Said to Have Helped Mob | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-one-china-policy-ignores-reality-688126.html | 'One China' Policy Ignores Reality | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687731.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-grand-helen-t-phd.html | Paid Notice: Deaths GRAND, HELEN T., PH.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-greenberg-emil-professor.html | Paid Notice: Deaths GREENBERG, EMIL, PROFESSOR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/stanley-tretick-77-photographer-of-kennedys-at-the-white-house.html | Stanley Tretick, 77, Photographer Of Kennedys at the White House | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/everett-greenbaum-79-comedy-writer.html | Everett Greenbaum, 79, Comedy Writer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-media-business-advertising-addenda-people-687197.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/russia-s-embryos-of-enterprise-new-breed-small-entrepreneurs-springs-financial.html | Russia's Embryos Of Enterprise; A New Breed of Small Entrepreneurs Springs From the Financial Chaos | False | By Neela Banerjee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-1899photo-fiends-in-our-pages100-75-and-50-years-ago.html | 1899:Photo Fiends : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/worldbusiness/IHT-thinking-ahead-commentary-europes-big.html | Thinking Ahead / Commentary : Europe's Big Entrepreneurial Gap | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/world-business-briefing-europe-talks-about-sale-of-pubs.html | WORLD BUSINESS BRIEFING: EUROPE; TALKS ABOUT SALE OF PUBS | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/cycling-rider-for-an-italian-team-is-ousted-for-using-drugs.html | CYCLING; Rider for an Italian Team Is Ousted for Using Drugs | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/not-all-hit-it-rich-in-the-internet-gold-rush.html | Not All Hit It Rich in the Internet Gold Rush | False | By By Leslie Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-alexander-eleanor-l.html | Paid Notice: Deaths ALEXANDER, ELEANOR L. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/markets-market-place-will-mp3com-soar-no-1-with-bullet-languish-wall-st-cut-bins.html | THE MARKETS: Market Place; Will Mp3.com soar to No. 1 with a bullet, or languish in the Wall St. cut-out bins? | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/cardinal-and-family-of-convicted-officer-meet.html | Cardinal and Family of Convicted Officer Meet | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-stillman-elsie.html | Paid Notice: Deaths STILLMAN, ELSIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/metro-news-briefs-new-york-2-are-shot-one-fatally-as-they-sit-in-a-car.html | METRO NEWS BRIEFS: NEW YORK; 2 Are Shot, One Fatally As They Sit in a Car | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/freshman-senator-bucks-his-billing-and-the-gop.html | Freshman Senator Bucks His Billing, and the G.O.P. | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-miller-max.html | Paid Notice: Deaths MILLER, MAX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-people-91369879340.html | PEOPLE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-friedman-jack-dr.html | Paid Notice: Deaths FRIEDMAN, JACK, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/IHT-people-93716916835.html | PEOPLE | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-levine-sigmund-siggy.html | Paid Notice: Deaths LEVINE, SIGMUND (SIGGY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-the-overview-kennedy-flight-ended-in-a-plunge-radar-shows.html | KENNEDY'S PLANE LOST: THE OVERVIEW; Kennedy Flight Ended in a Plunge, Radar Shows | False | By Mike Allen and Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-kronovet-meyer-h.html | Paid Notice: Deaths KRONOVET, MEYER H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/books/books-of-the-times-paul-and-federico-and-orson-and-shelley-and.html | BOOKS OF THE TIMES; Paul and Federico and Orson and Shelley and . . . | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/inside-687294.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F., JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/vital-signs-prevention-in-infancy-reducing-the-odds-of-obesity.html | VITAL SIGNS: PREVENTION; In Infancy, Reducing the Odds of Obesity | False | By John O'Neil | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687707.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-beware-of-preemptive-aggression.html | Beware of Preemptive Aggression | False | By Gregory Clark, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/in-the-works-tests-on-strep-vaccine-restart-gingerly.html | IN THE WORKS; Tests on Strep Vaccine Restart, Gingerly | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-sonneborn-clara-louise.html | Paid Notice: Deaths SONNEBORN, CLARA LOUISE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/style/review-fashion-the-cult-of-personality-wrapped-up-in-couture.html | Review/Fashion; The Cult of Personality, Wrapped Up in Couture | False | By Cathy Horyn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/search-for-editor-lost-while-hiking-on-mount-rainier-is-suspended.html | Search for Editor Lost While Hiking on Mount Rainier Is Suspended | False | By Monte Williams | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/neat-package-hides-issues-in-phone-deal.html | Neat Package Hides Issues In Phone Deal | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/raising-funds-impeachment-is-powerful-tool.html | Raising Funds: Impeachment Is Powerful Tool | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-marmorstein-robert-joel.html | Paid Notice: Deaths MARMORSTEIN, ROBERT JOEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-real-test-for-teachers-comes-in-the-classroom-good-guessing-is-a-skill-688185.html | Real Test for Teachers Comes in the Classroom; Good Guessing Is a Skill | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687693.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/women-make-water-polo-their-own.html | Women Make Water Polo Their Own | False | By Alison Hendrie | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-what-s-a-doctor-to-do-687260.html | What's a Doctor to Do? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/IHT-new-zealander-goes-first-then-a-thai-will-take-over-wto-close-to-deal-on.html | New Zealander Goes First, Then a Thai Will Take Over : WTO Close to Deal on Leader | False | By Elizabeth Olson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-1949tragic-crashes-in-our-pages100-75-and-50-years-ago.html | 1949:Tragic Crashes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-politics-kennedy-rebuffed-overture-senate-race-torricelli.html | KENNEDY'S PLANE LOST: THE POLITICS; Kennedy Rebuffed Overture In Senate Race, Torricelli Says | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-reilly-david-w.html | Paid Notice: Deaths REILLY, DAVID W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/kennedy-s-plane-lost-the-magazine-kennedy-s-creation-george-was-struggling.html | KENNEDY'S PLANE LOST: THE MAGAZINE; Kennedy's Creation, George, Was Struggling | False | By Laura M. Holson and Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/on-tennis-sampras-s-role-cited-in-davis-cup-defeat.html | ON TENNIS; Sampras's Role Cited In Davis Cup Defeat | False | By Robin Finn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-ruthizer-harold.html | Paid Notice: Deaths RUTHIZER, HAROLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/public-lives-a-top-adviser-to-a-much-advised-first-lady.html | PUBLIC LIVES; A Top Adviser to a Much-Advised First Lady | False | By Elisabeth Bumiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/transactions-688053.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/sports-of-the-times-a-golfer-s-decisions-decisions.html | Sports of The Times; A Golfer's Decisions, Decisions | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-lebenberg-gerald.html | Paid Notice: Deaths LEBENBERG, GERALD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/science/l-what-s-a-doctor-to-do-687251.html | What's a Doctor to Do? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/IHT-the-logic-of-taiwan-points-toward-independence.html | The Logic of Taiwan Points Toward Independence | False | By Gerald Segal, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/a-faster-track-to-mideast-peace.html | A Faster Track to Mideast Peace | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/c-corrections-687677.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/hockey-lefebvre-is-latest-to-join-rangers.html | HOCKEY; Lefebvre Is Latest To Join Rangers | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-twining-jean-knoop.html | Paid Notice: Deaths TWINING, JEAN KNOOP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/IHT-ego-battle-shapes-up-in-elftotal-bids.html | Ego Battle Shapes Up in Elf-Total Bids | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/business/media-business-advertising-marketing-services-are-gobbled-up-other-tales-agency.html | THE MEDIA BUSINESS: ADVERTISING; Marketing services are gobbled up, and other tales of agency consolidation. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/world/bailout-audit-in-mexico-cites-7.7-billion-in-dubious-loans.html | Bailout Audit in Mexico Cites $7.7 Billion in Dubious Loans | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/music-review-a-curious-exploration-on-the-keyboard.html | MUSIC REVIEW; A Curious Exploration on the Keyboard | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/health/essay-a-doctor-learns-the-hard-way-that-love-and-medicine-don-t-mix.html | ESSAY; A Doctor Learns the Hard Way That Love and Medicine Don't Mix | False | By Abigail Zuger, M.d. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/us/california-enacts-the-toughest-ban-on-assault-guns.html | CALIFORNIA ENACTS THE TOUGHEST BAN ON ASSAULT GUNS | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/lincoln-center-festival-reviews-repeat-repeat-repeat-repeat-minimally.html | LINCOLN CENTER FESTIVAL REVIEWS; Repeat Repeat Repeat Repeat. Minimally. | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-gritz-seymour.html | Paid Notice: Deaths GRITZ, SEYMOUR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/womens-basketball-libertys-top-scorer-is-proud-of-versatility.html | WOMEN'S BASKETBALL; Liberty's Top Scorer Is Proud of Versatility | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/IHT-giving-up-on-finding-survivors-coast-guard-brings-in-divers-kennedy.html | Giving Up on Finding Survivors, Coast Guard Brings In Divers : Kennedy Search Shifts to Wreckage | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/the-cross-words-over-crossbars-wind-down-as-a-lawsuit-is-settled.html | The Cross Words Over Crossbars Wind Down as a Lawsuit Is Settled | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-london-florence.html | Paid Notice: Deaths LONDON, FLORENCE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/television-review-fighting-over-where-to-say-amen.html | TELEVISION REVIEW; Fighting Over Where to Say 'Amen' | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/classified/paid-notice-deaths-allen-ethan.html | Paid Notice: Deaths ALLEN, ETHAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/l-one-china-policy-ignores-reality-688142.html | 'One China' Policy Ignores Reality | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/nyregion/state-police-finalist-was-criticized-for-role-in-terror-inquiry.html | State Police Finalist Was Criticized for Role in Terror Inquiry | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/opinion/foreign-affairs-ayatollah-deng.html | Foreign Affairs; Ayatollah Deng | False | By Thomas L. Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-20 | 1999-07-20 | https://www.nytimes.com/1999/07/20/sports/on-baseball-umpires-strategy-is-a-mystery-to-everybody-except-the-umpires.html | ON BASEBALL; Umpires' Strategy Is a Mystery to Everybody Except the Umpires | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/beijing-detains-leaders-of-sect-watchdog-says.html | Beijing Detains Leaders of Sect, Watchdog Says | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/IHT-rich-soccer-stars-should-worry-about-the-other-teams-lawyer.html | Rich Soccer Stars Should Worry About the Other Team's Lawyer | False | By Rob Hughes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-it-s-a-triumph-for-clemens-but-not-a-dominating-one.html | BASEBALL; It's a Triumph for Clemens, but Not a Dominating One | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-rover-george.html | Paid Notice: Deaths ROVER, GEORGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-europe-pub-deal.html | WORLD BUSINESS BRIEFING: EUROPE; PUB DEAL | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-certification-test-can-t-predict-a-teacher-s-talent-702870.html | Certification Test Can't Predict a Teacher's Talent | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/mccain-gets-debate-on-campaign-finance-bill.html | McCain Gets Debate on Campaign Finance Bill | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-russia-s-nuclear-shift-695181.html | Russia's Nuclear Shift | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-free-trade-that-isnt-free-letters-to-the-editor.html | Free Trade That Isn't Free : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-mendelsohn-leonard-maxwell.html | Paid Notice: Deaths MENDELSOHN, LEONARD MAXWELL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/who-needs-to-get-away-when-manhattans-right-here.html | Who Needs to Get Away When Manhattan's Right Here? | False | By Ann Douglas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-stauffer-eunice.html | Paid Notice: Deaths STAUFFER, EUNICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/media-business-advertising-century-21-promotion-21st-century-baseball.html | THE MEDIA BUSINESS: ADVERTISING; From Century 21, a promotion of 21st-century baseball. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/international-business-world-trade-group-agrees-on-split-term-for-director.html | INTERNATIONAL BUSINESS; World Trade Group Agrees On Split Term for Director | False | By Elizabeth Olson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-briefs-703680.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/gop-leaders-try-to-stem-a-revolt-over-big-tax-cut.html | G.O.P. LEADERS TRY TO STEM A REVOLT OVER BIG TAX CUT | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/basketball-robinson-to-rescue-once-more-for-liberty.html | BASKETBALL; Robinson To Rescue Once More For Liberty | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/jury-awards-5.7-million-in-police-killing-of-a-hostage.html | Jury Awards $5.7 Million In Police Killing Of a Hostage | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/quotation-of-the-day-699195.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/albright-to-ask-china-to-set-taiwan-talks.html | Albright to Ask China to Set Taiwan Talks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/and-even-ice-cube-size-counts.html | And Even Ice-Cube Size Counts | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/the-fine-print-the-tax-bills-when-lawmakers-look-homeward.html | THE FINE PRINT: The Tax Bills; When Lawmakers Look Homeward | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-memorials-ingersoll-robert.html | Paid Notice: Memorials INGERSOLL, ROBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-kennedy-curse-or-needless-risk-taking-703257.html | Kennedy 'Curse' or Needless Risk-Taking? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-meanwhile-feeling-the-warm-pulse-of-the-outback-at-a-carnivallike.html | MEANWHILE : Feeling the Warm Pulse of the Outback At a Carnival-Like Racetrack Event | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/un-drags-feet-in-kosovo-pentagon-leaders-declare.html | U.N. Drags Feet in Kosovo, Pentagon Leaders Declare | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-valletutti-joseph-f.html | Paid Notice: Deaths VALLETUTTI, JOSEPH F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-memorials-sonnett-carl.html | Paid Notice: Memorials SONNETT, CARL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/fire-chief-shot-in-head-5-times-during-argument-at-queens-gym.html | Fire Chief Shot in Head 5 Times During Argument at Queens Gym | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-mendelsohn-leonard.html | Paid Notice: Deaths MENDELSOHN, LEONARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/in-case-you-wondered-giuliani-likes-baseball.html | In Case You Wondered, Giuliani Likes Baseball | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-tips-for-travelers-in-the-married-state.html | Going, Going, Gone; Tips for Travelers In the Married State | False | By Mary-Lou Weisman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-just-don-t-call-it-dining-704482.html | Just Don't Call It Dining | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/the-chef-summer-herbs-a-search-for-perfection.html | THE CHEF; Summer Herbs: A Search for Perfection | False | By Waldy Malouf | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/stone-asset-fraud-case-widens.html | Stone Asset Fraud Case Widens | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/in-greenwich-village-the-walks-never-end.html | In Greenwich Village, The Walks Never End | False | By Mimi Sheraton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-news-terex-to-buy-raytheon-unit-for-170-million.html | COMPANY NEWS; TEREX TO BUY RAYTHEON UNIT FOR $170 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/pro-football-jets-johnson-brings-his-skills-to-a-new-field.html | PRO FOOTBALL; Jets' Johnson Brings His Skills to a New Field | False | By Ken Gurnick | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/public-lives-drug-counselor-to-new-woodstock-crowd.html | PUBLIC LIVES; Drug Counselor to New Woodstock Crowd | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/wine-talk-a-summer-adventure-journeying-into-the-world-of-the-unfamiliar.html | WINE TALK; A Summer Adventure: Journeying Into the World of the Unfamiliar | False | By Frank J. Prial | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/college-panel-wants-freshmen-eligible-in-basketball.html | COLLEGE; Panel Wants Freshmen Eligible in Basketball | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/panel-would-widen-donor-organ-system.html | Panel Would Widen Donor Organ System | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/pressed-bush-identifies-some-of-his-biggest-financial-backers.html | Pressed, Bush Identifies Some of His Biggest Financial Backers | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-in-dotel-phillips-may-have-answer.html | BASEBALL; In Dotel, Phillips May Have Answer | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/IHT-american-displays-tactics-in-pyrenees-while-escartin-wins-stage.html | American Displays Tactics in Pyrenees While Escartin Wins Stage : Armstrong Shows He's in Charge | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-american-honda-cuts-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Honda Cuts 2 Agencies | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703079.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/drug-makers-reporting-mixed-results-during-second-quarter.html | Drug Makers Reporting Mixed Results During Second Quarter | False | By David J. Morrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-vaad-ronald-f.html | Paid Notice: Deaths VAAD, RONALD, F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-bernstein-herbert-jacob.html | Paid Notice: Deaths BERNSTEIN, HERBERT JACOB | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-news-pilot-house-to-invest-5-million-in-resort-sports.html | COMPANY NEWS; PILOT HOUSE TO INVEST $5 MILLION IN RESORT SPORTS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/woman-who-feared-genital-cutting-adapts-to-new-freedom.html | Woman Who Feared Genital Cutting Adapts to New Freedom | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/the-midas-touch.html | The Midas Touch | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-microsoft-is-no-spain-695483.html | Microsoft Is No Spain | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/2-gun-companies-in-new-york-talks.html | 2 GUN COMPANIES IN NEW YORK TALKS | False | By Raymond Hernandez With Fox Butterfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/editorial-observer-hemingway-and-the-drama-of-the-writer-s-self.html | Editorial Observer; Hemingway and the Drama of the Writer's Self | False | By Verlyn Klinkenborg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/night-manager-of-times-sq-hotel-is-killed.html | Night Manager of Times Sq. Hotel Is Killed | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/basketball-knicks-to-get-first-look-at-first-pick.html | BASKETBALL; Knicks to Get First Look at First Pick | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/for-a-thirsty-city-it-s-a-cocktail-summer.html | For a Thirsty City, It's a Cocktail Summer | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/preparing-for-the-unforgiving-sky.html | Preparing for the Unforgiving Sky | False | By William Langewiesche | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-why-single-out-cake-704474.html | Why Single Out Cake? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-americas-loan-for-loewen.html | WORLD BUSINESS BRIEFING: AMERICAS; LOAN FOR LOEWEN | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/arthur-katz-91-the-maker-of-corgi-toy-cars-is-dead.html | Arthur Katz, 91, the Maker Of Corgi Toy Cars, Is Dead | False | By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/news/213-billion-deficit-for-may-is-a-record-markets-feel-the-heat-us.html | $21.3 Billion Deficit For May Is a Record; Markets Feel the Heat : U.S. Reports Unexpected Widening of Trade Gap | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-a-return-of-corrupt-habits-could-hold-back-the-philippines.html | A Return of Corrupt Habits Could Hold Back the Philippines | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/camden-officials-ask-state-to-take-over-daily-operations-of-city.html | Camden Officials Ask State to Take Over Daily Operations of City | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703109.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/in-gamblers-paradise-adventure-is-a-safe-bet.html | In Gamblers' Paradise, Adventure Is a Safe Bet | False | By Christopher Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/commercial-real-estate-retail-ventures-are-rising-in-east-bronx.html | COMMERCIAL REAL ESTATE; Retail Ventures Are Rising in East Bronx | False | By Alan S. Oser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/with-all-those-unseen-movies-this-is-no-time-to-rest.html | With All Those Unseen Movies, This Is No Time to Rest | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/pop-review-picking-up-the-pieces-in-a-basement-jam-session.html | POP REVIEW; Picking Up The Pieces in a Basement Jam Session | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/sports-of-the-times-clemens-is-looking-for-his-keys.html | Sports of The Times; Clemens Is Looking For His Keys | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/summertime-and-the-facts-are-jumping.html | Summertime, And the Facts Are Jumping | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-smokers-are-both-used-and-abused-703044.html | Smokers Are Both Used and Abused | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-rapoport-alan.html | Paid Notice: Deaths RAPOPORT, ALAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-frank-f-alexander.html | Paid Notice: Deaths FRANK, F. ALEXANDER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/cycling-armstrong-using-head-as-well-as-feet-nears-ultimate-victory.html | CYCLING; Armstrong, Using Head as Well as Feet, Nears Ultimate Victory | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-reeves-courtney.html | Paid Notice: Deaths REEVES, COURTNEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/genentech-s-shares-surge-31-as-roche-holdings-sells-stake.html | Genentech's Shares Surge 31% As Roche Holdings Sells Stake | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler and Joe Brescia | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-mccann-donal.html | Paid Notice: Deaths MCCANN, DONAL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/10-gizmos-you-simply-cannot-do-without-at-the-beach.html | 10 Gizmos You Simply Cannot Do Without at the Beach | False | By Brian Alexander | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703060.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703141.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-maltz-harold.html | Paid Notice: Deaths MALTZ, HAROLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-1899alger-resigns-in-our-pages100-75-and-50-years-ago.html | 1899:Alger Resigns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/international-business-trade-deficit-set-a-record-during-may.html | INTERNATIONAL BUSINESS; Trade Deficit Set a Record During May | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-ludel-susan.html | Paid Notice: Deaths LUDEL, SUSAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703087.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-crum-stephen.html | Paid Notice: Deaths CRUM, STEPHEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/pbs-stations-admit-swaps-of-donor-lists-since-1981.html | PBS Stations Admit Swaps Of Donor Lists Since 1981 | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/justice-department-approves-merger-of-allied-waste-and-browning-ferris.html | Justice Department Approves Merger of Allied Waste and Browning-Ferris | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-connolly-michael-j.html | Paid Notice: Deaths CONNOLLY, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/from-california-toasty-mellow-nut-oils.html | From California, Toasty, Mellow Nut Oils | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-smokers-are-both-used-and-abused-703036.html | Smokers Are Both Used and Abused | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-kaufman-leonard.html | Paid Notice: Deaths KAUFMAN, LEONARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/dance-review-a-lunch-of-fish-elephant-and-achoo.html | DANCE REVIEW; A Lunch Of Fish, Elephant And 'Achoo' | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/the-minimalist-another-side-of-eggplant.html | THE MINIMALIST; Another Side Of Eggplant | False | By Mark Bittman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/our-towns-a-fraternity-of-pilots-in-mourning.html | Our Towns; A Fraternity Of Pilots In Mourning | False | By Maria Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/federal-inspections-of-hospitals-are-badly-flawed-harsh-new-report-says.html | Federal Inspections of Hospitals Are Badly Flawed, Harsh New Report Says | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/business-travel-passengers-jetblue-will-be-able-watch-live-satellite-television.html | Business Travel; Passengers on Jetblue will be able to watch live satellite-television programming from their seats. | False | By Jane L. Levere | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-twining-jean-knoop.html | Paid Notice: Deaths TWINING, JEAN KNOOP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-melons-pure-poetry-704466.html | Melons: Pure Poetry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/belgrade-officials-plan-back-pay-for-protesting-reservists.html | Belgrade Officials Plan Back Pay for Protesting Reservists | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-taska-margaret-ford.html | Paid Notice: Deaths TASKA, MARGARET FORD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/style/IHT-at-a-highpriced-festival-some-of-the-best-music-is-free-montreux.html | At a High-Priced Festival, Some of the Best Music Is Free : Montreux Jazz Goes Pop | False | By Mike Zwerin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/news-summary-701521.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-kennedy-curse-or-needless-risk-taking-time-for-regulation-703281.html | Kennedy 'Curse' or Needless Risk-Taking?; Time for Regulation | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-leonard-mae.html | Paid Notice: Deaths LEONARD, MAE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/the-empty-us-seat-at-mideast-talks-a-boon-for-all.html | The Empty U.S. Seat at Mideast Talks: A Boon for All | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/a-summit-in-central-park-boulder-gives-climbers-a-taste-of-the-mountain.html | A Summit in Central Park; Boulder Gives Climbers a Taste of the Mountain | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-gordon-clara.html | Paid Notice: Deaths GORDON, CLARA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/by-the-book-sweet-desserts-no-ordeal.html | BY THE BOOK; Sweet Desserts, No Ordeal | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-market-place-a-company-short-on-buzz-but-long-on-results.html | THE MARKETS: Market Place; A Company Short on Buzz but Long on Results | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-europe-new-publishing-chief.html | WORLD BUSINESS BRIEFING: EUROPE; NEW PUBLISHING CHIEF | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/end-of-sales-tax-on-clothes-is-delayed-in-budget-talks.html | End of Sales Tax on Clothes Is Delayed in Budget Talks | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/transactions-704423.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-kovner-benjamin.html | Paid Notice: Deaths KOVNER, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/pataki-and-giuliani-select-cuny-leader.html | Pataki and Giuliani Select CUNY Leader | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-accounts-703850.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-katz-nathaniel.html | Paid Notice: Deaths KATZ, NATHANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-moore-robert-h.html | Paid Notice: Deaths MOORE, ROBERT H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/taiwan-s-new-doctrine-unintelligible-in-chinese.html | Taiwan's New Doctrine Unintelligible in Chinese | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/news/but-couture-outfits-grab-publics-attention-wild-and-unwearable.html | But Couture Outfits Grab Public's Attention : Wild, and Unwearable | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/hugh-fish-76-who-made-thames-so-clean-the-salmon-came-back.html | Hugh Fish, 76, Who Made Thames So Clean the Salmon Came Back | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/how-student-pilots-are-drilled-for-conditions-kennedy-saw.html | How Student Pilots Are Drilled For Conditions Kennedy Saw | False | By Carl H. Lavin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/euro-braking-its-slide-rises-on-the-dollar.html | Euro, Braking Its Slide, Rises On the Dollar | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-faus-norton-t.html | Paid Notice: Deaths FAUS, NORTON T. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-1949israelsyria-pact-in-our-pages100-75-and-50-years-ago.html | 1949:Israel-Syria Pact : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-rogers-edna.html | Paid Notice: Deaths ROGERS, EDNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/metro-news-briefs-new-york-officer-wounded-by-gun-he-found-in-air-vent.html | METRO NEWS BRIEFS: NEW YORK; Officer Wounded by Gun He Found in Air Vent | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-lisman-lee-cunningham.html | Paid Notice: Deaths LISMAN, LEE CUNNINGHAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/style/IHT-finnish-feasts-for-music-lovers.html | Finnish Feasts for Music Lovers | False | By George W. Loomis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/movies/film-review-a-scandal-and-search-for-two-italian-siblings.html | FILM REVIEW; A Scandal and Search For Two Italian Siblings | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-the-taiwan-sticking-point-letters-to-the-editor.html | The Taiwan Sticking Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-a-letter-from-home-for-the-fun-impaired.html | Going, Going, Gone; A Letter From Home For the Fun-Impaired | False | By Natalie Angier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/business-digest-701726.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/7-charged-in-drug-scheme-said-to-use-hasidic-couriers.html | 7 Charged in Drug Scheme Said to Use Hasidic Couriers | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-kennedy-curse-or-needless-risk-taking-no-rush-for-rules-703290.html | Kennedy 'Curse' or Needless Risk-Taking?; No Rush for Rules | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-gilding-the-crab-704504.html | Gilding the Crab | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-1924sexual-fiction-in-our-pages100-75-and-50-years-ago.html | 1924:Sexual Fiction : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-media-business-advertising-addenda-hallmark-cards-expands-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hallmark Cards Expands Roster | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-yankees-notebook-commissioner-to-make-decision-on-strawberry.html | BASEBALL: YANKEES NOTEBOOK; Commissioner to Make Decision on Strawberry | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-tannenbaum-greta.html | Paid Notice: Deaths TANNENBAUM, GRETA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/the-no-sun-tan-a-trend-spreads.html | The No-Sun Tan: A Trend Spreads | False | By Penelope Green | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/style/IHT-but-chanel-stays-cool-for-2000-versailles-hosts-dior-delirium.html | But Chanel Stays Cool for 2000 : Versailles Hosts Dior Delirium | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-patients-and-politics-702790.html | Patients and Politics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/in-america-the-death-of-a-child.html | In America; The Death of A Child | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/notebook-1.6-billion-for-humanities.html | NOTEBOOK; $1.6 Billion for Humanities | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/new-path-of-israeli-settlers-moving-toward-mainstream.html | New Path of Israeli Settlers: Moving Toward Mainstream | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-silverman-rose.html | Paid Notice: Deaths SILVERMAN, ROSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-christian-robert.html | Paid Notice: Deaths CHRISTIAN, ROBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-balkan-reconstruction-will-be-a-test-for-the-west.html | Balkan Reconstruction Will Be a Test for the West | False | By Attila Chikan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/books/books-of-the-times-an-enigma-wrapped-in-portraits-inside-anecdotes.html | BOOKS OF THE TIMES; An Enigma Wrapped in Portraits Inside Anecdotes | False | By Richard Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/finally-were-ready-to-cut-but-how.html | Finally, We're Ready to Cut, but How? | False | By Martin Feldstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-howarth-harold.html | Paid Notice: Deaths HOWARTH, HAROLD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/IHT-european-parliament-opens-its-palace-vowing-a-new-democracy.html | European Parliament Opens Its Palace, Vowing a New Democracy | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-knipper-abe.html | Paid Notice: Deaths KNIPPER, ABE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/israeli-tries-to-assure-arafat-on-west-bank-withdrawals.html | Israeli Tries to Assure Arafat On West Bank Withdrawals | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-certification-test-can-t-predict-a-teacher-s-talent-city-college-s-standards-702889.html | Certification Test Can't Predict a Teacher's Talent; City College's Standards | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-east-asiafiguring-out-that-business-as-usual-doesnt-pay.html | East Asia:Figuring Out That Business as Usual Doesn't Pay | False | By John J. Brandon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/inside-702404.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-chera-isaac.html | Paid Notice: Deaths CHERA, ISAAC | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/statement-of-grief-by-wife-s-family.html | Statement of Grief By Wife's Family | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/russia-frees-journalist-who-exposed-nuclear-dumping.html | Russia Frees Journalist Who Exposed Nuclear Dumping | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-kennedy-curse-or-needless-risk-taking-nation-of-strangers-703273.html | Kennedy 'Curse' or Needless Risk-Taking?; Nation of Strangers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/books/words-that-make-the-miles-fly-by-even-in-traffic.html | Words That Make the Miles Fly By, Even in Traffic | False | By Jan Benzel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-epps-geraldine.html | Paid Notice: Deaths EPPS, GERALDINE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-darneille-lenore-scullin.html | Paid Notice: Deaths DARNEILLE, LENORE SCULLIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-cohen-eugene-j.html | Paid Notice: Deaths COHEN, EUGENE J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-bertenthal-linda.html | Paid Notice: Deaths BERTENTHAL, LINDA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/restaurants-latin-accents-in-a-room-with-an-edge.html | RESTAURANTS; Latin Accents in a Room With an Edge | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-asia-philippine-air-conflict.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINE AIR CONFLICT | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/mourners-pay-tribute-in-tribeca.html | Mourners Pay Tribute In Tribeca | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/IHT-213-billion-deficit-for-may-is-a-record-markets-feel-the-heat-us-reports.html | $21.3 Billion Deficit For May Is a Record; Markets Feel the Heat : U.S. Reports Unexpected Widening of Trade Gap | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-small-rosalie.html | Paid Notice: Deaths SMALL, ROSALIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/cubans-now-choosing-smugglers-over-rafts.html | Cubans Now Choosing Smugglers Over Rafts | False | By Rick Bragg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/new-variety-flower-child-full-bloom-music-internet-nourish-counterculture.html | A New Variety Of Flower Child In Full Bloom; Music and the Internet Nourish a Counterculture | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/golf-duval-woods-rushing-to-daylight.html | GOLF; Duval-Woods Rushing to Daylight | False | By Richard Sandomir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/a-mothers-place-is.html | A Mother's Place Is . . . | False | By Danielle Crittenden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-gross-ludwik.html | Paid Notice: Deaths GROSS, LUDWIK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/the-city-s-epicenter-of-self-expression.html | The City's Epicenter of Self-Expression | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/low-fat-s-lowered-expectations-procter-gamble-overestimates-america-s-olestra.html | Low Fat's Lowered Expectations; Procter & Gamble Overestimates America's Olestra Craving | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/notebook-help-on-the-web.html | NOTEBOOK; Help on the Web | False | By Pamela Mendels | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/gm-profit-beats-wall-street-expectations.html | G.M. Profit Beats Wall Street Expectations | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-sovereignty-for-kashmir-696226.html | Sovereignty for Kashmir | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/looking-for-a-camera-focus-on-the-point-and-shoots.html | Looking for a Camera? Focus on the Point-and-Shoots | False | By Marty Katz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/technology/there-s-still-hope-for-last-minute-planners.html | There's Still Hope for Last-Minute Planners | False | By Paul Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-on-further-review-5-umps-don-t-want-to-resign.html | BASEBALL; On Further Review, 5 Umps Don't Want to Resign | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-memorials-argand-gregory-paul.html | Paid Notice: Memorials ARGAND, GREGORY PAUL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-parsons-gerald-a.html | Paid Notice: Deaths PARSONS, GERALD A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/baseball-with-ponson-going-distance-orioles-prevent-a-mets-sweep.html | BASEBALL; With Ponson Going Distance, Orioles Prevent a Mets Sweep | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/tv-notes.html | TV NOTES | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/theater/theater-review-a-lot-of-degradation-and-a-little-bit-of-humor.html | THEATER REVIEW; A Lot of Degradation and a Little Bit of Humor | False | By Wilborn Hampton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-tulchin-fannie.html | Paid Notice: Deaths TULCHIN, FANNIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/kleinfeld-threatened-bridal-emporium-gets-new-owners.html | Kleinfeld, Threatened Bridal Emporium, Gets New Owners | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/going-going-gone-perfecting-the-art-of-the-tasty-escape.html | Going, Going, Gone; Perfecting the Art Of the Tasty Escape | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/can-chicago-rewrite-the-soul-food-gospel.html | Can Chicago Rewrite the Soul Food Gospel? | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/notebook-garish-ghastly-and-glorious.html | NOTEBOOK; Garish, Ghastly and Glorious | False | By David Corcoran | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-patients-and-politics-702803.html | Patients and Politics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/arts/arts-abroad-mysteries-in-the-mirror-of-a-dutch-master-s-soul.html | ARTS ABROAD; Mysteries in the Mirror of a Dutch Master's Soul | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/adelphi-president-likely-to-be-new-cuny-chief.html | Adelphi President Likely to Be New CUNY Chief | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/faulting-plans-to-raise-bar-on-teachers.html | Faulting Plans to Raise Bar on Teachers | False | By Michael Pollak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/landman-to-succeed-purnick-as-times-metropolitan-editor.html | Landman to Succeed Purnick As Times Metropolitan Editor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/20-hindus-slain-in-kashmir-apparently-by-muslim-insurgents.html | 20 Hindus Slain in Kashmir, Apparently by Muslim Insurgents | False | By Barry Bearak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/the-albany-budget-minuet.html | The Albany Budget Minuet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/25-and-under-the-south-meets-jamaica-in-a-small-spot-in-chelsea.html | $25 AND UNDER; The South Meets Jamaica in a Small Spot in Chelsea | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-zipprodt-patricia-o-brien.html | Paid Notice: Deaths ZIPPRODT, PATRICIA O'BRIEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/special-today-vacations.html | SPECIAL TODAY; Vacations | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-sherr-jean-f.html | Paid Notice: Deaths SHERR, JEAN F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-friedman-jay-bentley.html | Paid Notice: Deaths FRIEDMAN, JAY BENTLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/cracks-in-the-glass-ceiling.html | Cracks in the Glass Ceiling | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/picking-and-packing-portobellos-now-with-a-union-contract.html | Picking and Packing Portobellos, Now With a Union Contract | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/pepsico-profit-is-up-50-aided-by-spinoff-of-bottler.html | Pepsico Profit Is Up 50%, Aided by Spinoff of Bottler | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-amazon-harvest-704490.html | Amazon Harvest | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/technology/finding-the-unexpected-on-wwwididn-tknowthat.com.html | Finding the Unexpected on www.ididn'tknowthat.com | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/the-markets-stocks-bonds-nasdaq-plunge-of-3.5-leads-broad-retreat.html | THE MARKETS: STOCKS & BONDS; Nasdaq Plunge Of 3.5% Leads Broad Retreat | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/maneuver-by-kennedy-s-plane-suggests-he-was-disoriented.html | Maneuver by Kennedy's Plane Suggests He Was Disoriented | False | By Mike Allen With Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/sports/golf-roundup-new-york-state-open-bakst-shoots-a-66-for-1st-round-lead.html | GOLF: ROUNDUP -- NEW YORK STATE OPEN; Bakst Shoots a 66 For 1st-Round Lead | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/style/IHT-placing-osborne-in-the-90s.html | Placing Osborne In the '90s | False | By Sheridan Morley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/executive-changes-700215.html | EXECUTIVE CHANGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/IHT-but-couture-outfits-grab-publics-attention-wild-and-unwearable.html | But Couture Outfits Grab Public's Attention : Wild, and Unwearable | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/eating-well-americans-show-faith-in-the-power-of-green-tea.html | EATING WELL; Americans Show Faith in the Power of Green Tea | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/the-kennedy-family-s-statement-about-their-loss.html | The Kennedy Family's Statement About Their Loss | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/whitman-defends-state-police-finalist-criticized-for-role-in-terrorist-inquiry.html | Whitman Defends State Police Finalist Criticized for Role in Terrorist Inquiry | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/world-business-briefing-americas-ford-gets-reduced-incentives.html | WORLD BUSINESS BRIEFING: AMERICAS; FORD GETS REDUCED INCENTIVES | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/l-kennedy-curse-or-needless-risk-taking-limits-of-free-will-703265.html | Kennedy 'Curse' or Needless Risk-Taking?; Limits of Free Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/calendar.html | CALENDAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/kisii-journal-malaria-a-swamp-dweller-finds-a-hillier-home.html | Kisii Journal; Malaria, a Swamp Dweller, Finds a Hillier Home | False | By Ian Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/seymour-tilles-74-management-consultant.html | Seymour Tilles, 74, Management Consultant | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/us/organ-transplant-panel-urges-a-broad-sharing-of-livers.html | Organ Transplant Panel Urges a Broad Sharing of Livers | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/ex-teacher-to-head-school-board-in-newark.html | Ex-Teacher To Head School Board In Newark | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/house-defies-president-on-education-bill.html | House Defies President on Education Bill | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/from-one-bookseller-matches-made-for-summer.html | From One Bookseller, Matches Made for Summer | False | By Carla Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/IHT-a-maastricht-approach-to-eu-defense.html | A Maastricht Approach to EU Defense? | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-memorials-sager-rita-r.html | Paid Notice: Memorials SAGER, RITA R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/opinion/a-vote-for-democracy-abroad.html | A Vote for Democracy Abroad | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/theater/theater-review-the-times-are-a-changin-the-songs-are-the-same.html | THEATER REVIEW; The Times Are A-Changin', The Songs Are the Same | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/l-a-farewell-to-lemons-704458.html | A Farewell to Lemons | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/travel/what-the-fashionistas-choose-to-fold-pack-and-carry.html | What the Fashionistas Choose to Fold, Pack and Carry | False | By Ruth La Ferla | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/c-corrections-703184.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-maher-alphonsus.html | Paid Notice: Deaths MAHER, ALPHONSUS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/business/company-news-steris-to-get-isotron-of-britain-for-110-million.html | COMPANY NEWS; STERIS TO GET ISOTRON OF BRITAIN FOR $110 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-schade-harold-r.html | Paid Notice: Deaths SCHADE, HAROLD R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/nyregion/metro-news-briefs-new-jersey-radio-ad-campaign-attacks-hiring-law.html | METRO NEWS BRIEFS; NEW JERSEY; Radio Ad Campaign Attacks Hiring Law | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/world/europe-s-rights-court-taking-on-increasingly-sensitive-cases.html | Europe's Rights Court Taking On Increasingly Sensitive Cases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/classified/paid-notice-deaths-septimus-norman.html | Paid Notice: Deaths SEPTIMUS, NORMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-21 | 1999-07-21 | https://www.nytimes.com/1999/07/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/cycling-armstrong-is-engulfed-by-a-frenzy-over-salve.html | CYCLING; Armstrong Is Engulfed by a Frenzy Over Salve | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-landscaping-with-trees-like-these-who-needs-acorns.html | CURRENTS: LANDSCAPING; With Trees Like These, Who Needs Acorns? | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-accounts-721646.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/concessions-by-gop-leaders-breathe-life-into-tax-cut-plan.html | Concessions by G.O.P. Leaders Breathe Life Into Tax-Cut Plan | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/political-briefing-a-run-for-the-senate-or-a-brawl-for-it.html | Political Briefing: A Run for the Senate, Or a Brawl for It? | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-1949empty-rice-bowl-in-our-pages100-75-and-50-years-ago.html | 1949:Empty Rice Bowl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-seeing-schizophrenia-721980.html | Seeing Schizophrenia | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-when-idealism-sets-teachers-back-721743.html | When Idealism Sets Teachers Back | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-rapoport-alan.html | Paid Notice: Deaths RAPOPORT, ALAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/essay-the-cherubic-commando.html | Essay; The Cherubic Commando | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-body-ware-721905.html | Body Ware | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/limits-on-power-and-zeal-hamper-firearms-agency.html | Limits on Power and Zeal Hamper Firearms Agency | False | By Fox Butterfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/cell-phone-outlaw.html | Cell Phone Outlaw | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-1924belgian-heroes-in-our-pages100-75-and-50-years-ago.html | 1924:Belgian Heroes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/price-soars-but-hefty-copter-may-not.html | Price Soars, but Hefty Copter May Not | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/media-business-advertising-shape-beer-come-beverage-packaging-gets-more-emphasis.html | THE MEDIA BUSINESS: ADVERTISING; Shape of beer to come. Beverage packaging gets more emphasis. | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-is-strawberry-right-in-left.html | BASEBALL; Is Strawberry Right in Left? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/library-photography-then-and-now-imaging-from-daguerreotypes-to-satellites.html | LIBRARY/PHOTOGRAPHY THEN AND NOW; Imaging From Daguerreotypes to Satellites | False | By Tom Vanderbilt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/metro-news-briefs-new-york-hotel-clerk-is-charged-in-co-worker-s-murder.html | METRO NEWS BRIEFS; NEW YORK; Hotel Clerk Is Charged In Co-Worker's Murder | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-americas-zinc-strike-averted.html | WORLD BUSINESS BRIEFING: AMERICAS; ZINC STRIKE AVERTED | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-dibitetto-ruth-devlin.html | Paid Notice: Deaths DIBITETTO, RUTH DEVLIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/c-corrections-720704.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-mallis-philip.html | Paid Notice: Deaths MALLIS, PHILIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/three-people-dying-young.html | Three People, Dying Young | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/at-home-with-melissa-bank-so-familiar-so-private.html | AT HOME WITH: MELISSA BANK; So Familiar, So Private | False | By Julie V. Iovine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/metro-news-briefs-new-jersey-police-officer-quits-job-after-sex-abuse-charges.html | METRO NEWS BRIEFS; NEW JERSEY; Police Officer Quits Job After Sex Abuse Charges | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-effron-david.html | Paid Notice: Deaths EFFRON, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/festival-review-choreographic-villages-from-around-the-globe.html | FESTIVAL REVIEW; Choreographic Villages From Around the Globe | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/books/making-books-stumping-at-the-bookshelf.html | MAKING BOOKS; Stumping At the Bookshelf | False | By Martin Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/2-internet-companies-have-solid-quarter.html | 2 Internet Companies Have Solid Quarter | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-disturbing-the-peace-letters-to-the-editor.html | Disturbing the Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/small-gestures-of-grief-for-a-young-man-larger-than-life.html | Small Gestures of Grief for a Young Man Larger Than Life | False | By Jane Gross | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-matalon-laurie.html | Paid Notice: Deaths MATALON, LAURIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-fear-of-flying-can-be-healthy-721875.html | Fear of Flying Can Be Healthy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-apple-shrinks-its-imac-to-size-of-a-notebook.html | NEWS WATCH; Apple Shrinks Its iMac To Size of a Notebook | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-it-takes-just-one-and-jeter-hits-it-out.html | BASEBALL; It Takes Just One, And Jeter Hits It Out | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/IHT-the-laurels-arent-his-but-racer-wins-respect.html | The Laurels Aren't His, But Racer Wins Respect | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-europe-bottom-in-british-rates.html | WORLD BUSINESS BRIEFING: EUROPE; BOTTOM IN BRITISH RATES | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/north-korea-ignoring-warnings-proceeds-with-plans-to-test-fire-missile.html | North Korea, Ignoring Warnings, Proceeds With Plans to Test-Fire Missile | False | By Calvin Sims | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/let-s-not-get-too-wired.html | Let's Not Get Too Wired | False | By Edward Tenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/state-of-the-art-cooking-up-books-at-home.html | STATE OF THE ART; Cooking Up Books At Home | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-profit-up-6-at-times-mirror-2-rise-at-los-angeles-times.html | THE MEDIA BUSINESS; Profit Up 6% at Times Mirror; 2% Rise at Los Angeles Times | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/in-e-mail-many-ways-to-say-goodbye.html | In E-Mail, Many Ways to Say Goodbye | False | By Tina Kelley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/council-votes-big-raises-for-top-officials.html | Council Votes Big Raises for Top Officials | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-a-home-for-towels-more-than-meets-the-eye.html | CURRENTS: A HOME FOR TOWELS, More Than Meets the Eye | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-journalists-memoir-chronicles-40-years-of-covering.html | NEWS WATCH; Journalist's Memoir Chronicles 40 Years of Covering Civil Rights | False | By Sandy Byers Harvin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/china-said-to-prepare-ban-on-sect-protests-go-on.html | China Said to Prepare Ban on Sect; Protests Go On | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-1899fete-in-venice-in-our-pages100-75-and-50-years-ago.html | 1899:Fâ'ši‚éte in Venice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/belgrade-presents-schedule-for-reservists-back-pay.html | Belgrade Presents Schedule For Reservists' Back Pay | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-deception-in-marathon-has-race-officials-seeing-double.html | TRACK AND FIELD; Deception in Marathon Has Race Officials Seeing Double | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-frank-f-alexander.html | Paid Notice: Deaths FRANK, F. ALEXANDER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/economic-scene-cream-labor-market-s-churn-why-job-losses-are-rising-amid-job.html | Economic Scene: Cream in Labor Market's Churn; Why Job Losses Are Rising Amid Job Hunters' Nirvana | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-music-architectural-compositions.html | CURRENTS: MUSIC; Architectural Compositions | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/house-votes-1.4-billion-for-embassy-security-senate-may-balk.html | House Votes $1.4 Billion for Embassy Security; Senate May Balk | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/a-speaker-under-pressure-beseeches-his-party-s-members.html | A Speaker Under Pressure Beseeches His Party's Members | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/4-essex-investigators-conducted-illegal-drug-raid-officials-say.html | 4 Essex Investigators Conducted Illegal Drug Raid, Officials Say | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/lessons-of-the-f-22.html | Lessons of the F-22 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/un-says-it-s-nato-that-lags-in-kosovo.html | U.N. Says It's NATO That Lags in Kosovo | False | By Judith Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-american-topics-91624377447.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/gunman-shoots-two-in-car-in-east-harlem.html | Gunman Shoots Two In Car in East Harlem | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/runaway-banks-without-brakes-mexico-s-71-billion-lesson.html | Runaway Banks Without Brakes: Mexico's $71 Billion Lesson | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/ups-going-public-and-its-employees-hope-for-windfall.html | U.P.S. Going Public And Its Employees Hope for Windfall | False | By By Laurence Zuckerman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/mahaheng-amatsho-journal-seer-s-life-win-a-few-lose-a-few-take-an-aspirin.html | Mahaheng Amatsho Journal; Seer's Life: Win a Few, Lose a Few, Take an Aspirin | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/the-big-city-public-price-for-the-loss-of-a-kennedy.html | The Big City; Public Price For the Loss Of a Kennedy | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/bringing-an-alien-and-a-robot-to-life-the-gestation-of-the-simpsons-heirs.html | Bringing an Alien And a Robot to Life; The Gestation of the Simpsons' Heirs | False | By James Sterngold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/screen-grab-fearful-symmetry-now-in-pixels-bright.html | SCREEN GRAB; 'Fearful Symmetry' Now in Pixels Bright | False | By Sally McGrane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-tableware-pottery-to-perk-up-a-still-life.html | CURRENTS: TABLEWARE; Pottery to Perk Up a Still Life | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-reluctant-typists-721921.html | Reluctant Typists | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/news-summary-722014.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-for-linux-users-710989.html | For Linux Users | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/study-cites-risks-for-women-under-50-with-heart-attacks.html | Study Cites Risks for Women Under 50 With Heart Attacks | False | By Denise Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/beachcombing-with-andrew-geller-in-search-of-fun-among-the-dunes.html | BEACHCOMBING WITH: ANDREW GELLER; In Search of Fun Among the Dunes | False | By Alastair Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-limpert-sophia-d.html | Paid Notice: Memorials LIMPERT, SOPHIA D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/a-summer-camp-in-harmony.html | A Summer Camp in Harmony | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/nassau-county-is-late-to-pay-social-services.html | Nassau County Is Late to Pay Social Services | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/international-business-regulators-seize-documents-from-coca-cola-in-europe.html | INTERNATIONAL BUSINESS; Regulators Seize Documents From Coca-Cola in Europe | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/personal-shopper-modular-solutions-in-a-world-without-closets.html | PERSONAL SHOPPER; Modular Solutions in a World Without Closets | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/inside-722022.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-photography-two-views-of-a-changing-vision.html | CURRENTS: PHOTOGRAPHY; Two Views of a Changing Vision | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/rebels-without-a-cause.html | Rebels Without a Cause | False | By David Brooks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/what-s-next-mind-over-matter-a-computer-makes-it-work.html | WHAT'S NEXT; Mind Over Matter: A Computer Makes It Work | False | By Sara Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-spier-i-martin.html | Paid Notice: Deaths SPIER, I. MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/fidelity-joins-with-schwab-in-electronic-stock-trading.html | Fidelity Joins With Schwab In Electronic Stock Trading | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Gerry Mullany | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-darneille-lenore-scullin.html | Paid Notice: Deaths DARNEILLE, LENORE SCULLIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/c-corrections-720682.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/clinton-mistily-recalls-kennedy-s-white-house-visit.html | Clinton Mistily Recalls Kennedy's White House Visit | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-yelon-martin.html | Paid Notice: Deaths YELON, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-behind-on-the-title-letters-to-the-editor.html | Behind on the Title : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/guessing-who-is-on-line.html | Guessing Who Is on Line | False | By Katie Hafner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/music-review-an-imaginary-church-created-in-a-real-one.html | MUSIC REVIEW; An Imaginary Church Created in a Real One | False | By Paul Griffiths | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/silicon-valley-s-own-work-threatens-its-domination.html | Silicon Valley's Own Work Threatens Its Domination | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-europe-ireland-employment-booms.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND EMPLOYMENT BOOMS | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/kodak-plans-more-job-cuts-but-posts-profit-for-quarter.html | Kodak Plans More Job Cuts But Posts Profit for Quarter | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/bridge-youth-is-blessed-with-stamina-age-has-the-wiles.html | BRIDGE; Youth Is Blessed With Stamina, Age Has the Wiles | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-lisman-lee-cunningham.html | Paid Notice: Deaths LISMAN, LEE CUNNINGHAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-markets-market-place-merger-deal-with-plenty-of-intrigue.html | THE MARKETS: Market Place; Merger Deal With Plenty Of Intrigue | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/horse-racing-notebook-fillies-on-collision-course.html | HORSE RACING: NOTEBOOK; Fillies on Collision Course | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-novel-heart-rate-monitor-bra-shows-potential-as-a-lifesaver.html | NEWS WATCH; Novel Heart-Rate-Monitor Bra Shows Potential as a Lifesaver | False | By J.d. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/metro-business-cutbacks-at-carrier.html | METRO BUSINESS; Cutbacks at Carrier | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/ludwik-gross-a-trailblazer-in-cancer-research-dies-at-94.html | Ludwik Gross, a Trailblazer in Cancer Research, Dies at 94 | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/daniel-h-h-ingalls-83-sanskrit-scholar-and-harvard-professor.html | Daniel H. H. Ingalls, 83, Sanskrit Scholar and Harvard Professor | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-soup-line-to-the-left-armanis-to-the-right-721778.html | Soup Line to the Left, Armanis to the Right | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-fear-of-flying-can-be-healthy-721867.html | Fear of Flying Can Be Healthy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-katz-nathaniel.html | Paid Notice: Deaths KATZ, NATHANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/pro-basketball-kidney-failure-imperils-career-of-spurs-elliott.html | PRO BASKETBALL; Kidney Failure Imperils Career of Spurs' Elliott | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/john-steelman-99-from-riding-the-rails-to-top-truman-aide.html | John Steelman, 99; From Riding the Rails to Top Truman Aide | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/apple-offers-imac-s-laptop-offspring-the-ibook.html | Apple Offers iMac's Laptop Offspring, the iBook | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-treiman-oscar-bard.html | Paid Notice: Memorials TREIMAN, OSCAR BARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/for-senator-and-nephew-an-especially-close-link.html | For Senator and Nephew, An Especially Close Link | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/music-review-maximum-applause-for-a-minimalist.html | MUSIC REVIEW; Maximum Applause for a Minimalist | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-european-unionenable-prodis-commission-to-do-the-job.html | European Union:Enable Prodi's Commission to Do the Job | False | By Roy Denman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/a-foolish-tax-bill.html | A Foolish Tax Bill | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/l-latvia-s-language-law-721913.html | Latvia's Language Law | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-bordes-peter-a.html | Paid Notice: Deaths BORDES, PETER A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/books/books-of-the-times-the-last-20-years-of-a-larger-than-life-figure.html | BOOKS OF THE TIMES; The Last 20 Years of a Larger-Than-Life Figure | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/uncovered-short-positions.html | Uncovered Short Positions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-grossman-albert.html | Paid Notice: Deaths GROSSMAN, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/public-lives-steady-eddie-cox-the-discreet-son-in-law.html | PUBLIC LIVES; Steady Eddie Cox, the Discreet Son-in-Law | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/design-notebook-footprints-in-the-sand-from-the-60-s.html | DESIGN NOTEBOOK; Footprints in the Sand From the 60's | False | By Philip Nobel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/sports-of-the-times-hodgepodge-agenda-an-ncaa-evasion.html | Sports of The Times; Hodgepodge Agenda An N.C.A.A. Evasion | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-levin-philip.html | Paid Notice: Deaths LEVIN, PHILIP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-gun-safety-education-711730.html | Gun-Safety Education | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/orthodox-bishop-in-russia-accused-of-corruption-is-removed.html | Orthodox Bishop in Russia, Accused of Corruption, Is Removed | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/investment-in-webhire.html | Investment in Webhire | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/nun-opens-vatican-doors-to-the-net.html | Nun Opens Vatican Doors to the Net | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/q-a-making-a-mac-do-windows.html | Q & A; Making a Mac Do Windows | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-taipei-and-beijinghush-the-rhetoric-and-learn-flexibility.html | Taipei and Beijing:Hush the Rhetoric and Learn Flexibility | False | By Ralph A. Cossa, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/johnson-johnson-to-acquire-centocor.html | Johnson & Johnson to Acquire Centocor | False | By David J. Morrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/vulcan-ventures-withdraws-from-planned-investment-in-datek.html | Vulcan Ventures Withdraws From Planned Investment in Datek | False | By David Barboza | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-a-new-place-on-the-internet-to-explore-space-s-wonders.html | NEWS WATCH; A New Place on the Internet To Explore Space's Wonders | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-inventive-chefs-are-cooking-from-history-721824.html | Inventive Chefs Are Cooking From History | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-wraparound-sight-and-sound-you-can-wear-on-your-head.html | NEWS WATCH; Wraparound Sight and Sound You Can Wear on Your Head | False | By Peter Wayner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-soup-line-to-the-left-armanis-to-the-right-721786.html | Soup Line to the Left, Armanis to the Right | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/expeditions-an-english-palace-that-holds-an-art-deco-dream.html | EXPEDITIONS; An English Palace That Holds an Art Deco Dream | False | By June Ducas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/worldbusiness/IHT-jobs-unveils-new-portable-computer-at-new-york.html | Jobs Unveils New Portable Computer at New York Expo : Apple's iBook Heads for the Shelves | False | By Victoria Shannon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-burdensharing-that-america-shouldnt-want.html | Burden-Sharing That America Shouldn't Want | False | By Casimir A. Yost and Ula Solomon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/world-business-briefing-americas-canadian-pacific-cuts.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN PACIFIC CUTS | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/pentagon-misused-millions-in-funds-house-panel-says.html | PENTAGON MISUSED MILLIONS IN FUNDS, HOUSE PANEL SAYS | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-latvia-s-language-law-721948.html | Latvia's Language Law | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-when-idealism-sets-teachers-back-721760.html | When Idealism Sets Teachers Back | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/a-bulb-with-a-dark-side.html | A Bulb With a Dark Side | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-for-henderson-no-place-like-home.html | BASEBALL; For Henderson, No Place Like Home | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/style/INT-cyber-culture-shockliving-as-a-havenot.html | Cyber Culture Shock:Living as a 'Have-Not' | False | By Victoria Shannon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/quotation-of-the-day-718017.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/woodstock-arrives-and-mood-is-mellow.html | Woodstock Arrives And Mood Is Mellow | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-twining-jean-knoop.html | Paid Notice: Deaths TWINING, JEAN KNOOP | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-inventive-chefs-are-cooking-from-history-721832.html | Inventive Chefs Are Cooking From History | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/us-cancels-military-aides-visit-to-taiwan.html | U.S. Cancels Military Aides' Visit to Taiwan | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/INT-prodi-urges-eu-to-set-up-a-usstyle-food-overseer.html | Prodi Urges EU to Set Up a U.S.-Style Food Overseer | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/INT-weakling-to-winnera-week-in-the-euros-life.html | Weakling to Winner:A Week in the Euro's Life | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, BEATRICE S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/david-ogilvy-88-father-of-soft-sell-in-advertising-dies.html | David Ogilvy, 88, Father of Soft Sell In Advertising, Dies | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-it-s-a-daily-production-for-ramirez.html | BASEBALL; It's a Daily Production for Ramirez | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-gross-ludwik-md.html | Paid Notice: Deaths GROSS, LUDWIK, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/pattern-cited-in-missed-signs-of-child-abuse.html | Pattern Cited in Missed Signs of Child Abuse | False | By Nina Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/metro-news-briefs-new-york-cuny-chairman-eager-to-present-chancellor.html | METRO NEWS BRIEFS: NEW YORK; CUNY Chairman Eager To Present Chancellor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/government-seeks-an-ad-ban-and-label-warning-for-cigars.html | Government Seeks an Ad Ban and Label Warning for Cigars | False | By Stephen Labaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/barak-on-europe-s-role.html | Barak on Europe's Role | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/living-the-8-bit-dream-in-a-32-bit-world.html | Living the 8-Bit Dream in a 32-Bit World | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/metro-business-doctor-groups-fault-medical-plan-merger.html | METRO BUSINESS; Doctor Groups Fault Medical-Plan Merger | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/to-start-a-day-at-the-desktop-a-chance-to-smile-and-play.html | To Start a Day at the Desktop, a Chance to Smile and Play | False | By Jeroen van Bergeijk | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/cruise-line-pleads-guilty-to-dumping-of-chemicals.html | Cruise Line Pleads Guilty To Dumping of Chemicals | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/plus-empire-state-games-after-22-years-event-heads-to-long-island.html | PLUS: EMPIRE STATE GAMES; After 22 Years, Event Heads to Long Island | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/new-police-drug-policy-takes-on-hemp-oil.html | New Police Drug Policy Takes On Hemp Oil | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-working-at-humor-721891.html | Working at Humor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/reports-on-kennedy-dream-home-are-false.html | Reports On Kennedy 'Dream Home' Are False | False | By Richard Weizel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/the-right-leader-for-cuny.html | The Right Leader for CUNY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-oerter-63-is-winning-the-duel-with-aging.html | TRACK AND FIELD; Oerter, 63, Is Winning The Duel With Aging | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/arts-abroad-art-from-closed-museum-gets-new-chance-to-be-seen.html | ARTS ABROAD; Art From Closed Museum Gets New Chance to Be Seen | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/at-news-conference-clinton-takes-on-all-comers-and-denies-he-is-winding-down.html | At News Conference, Clinton Takes On All Comers and Denies He Is 'Winding Down' | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-navy-plans-a-surgical-raising-of-wreck-of-private-planes-fuselage-from-a.html | Navy Plans a 'Surgical' Raising of Wreck Of Private Plane's Fuselage From Atlantic : Searchers Locate Bodies At Kennedy Crash Site | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/international-business-the-casino-effect-in-asian-stock-markets.html | INTERNATIONAL BUSINESS; The Casino Effect in Asian Stock Markets | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-a-new-agency-opens-in-oregon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency Opens in Oregon | False | By Constance L Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/business-digest-719137.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/bodies-from-kennedy-crash-are-found.html | Bodies From Kennedy Crash Are Found | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/spying-furor-brings-vote-in-senate-for-new-unit.html | Spying Furor Brings Vote In Senate For New Unit | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/style/IHT-art-or-apparelparis-asks-the-couture-question.html | Art or Apparel?Paris Asks the Couture Question | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-news-cb-richard-ellis-to-reorganize-businesses-and-cut-jobs.html | COMPANY NEWS; CB RICHARD ELLIS TO REORGANIZE BUSINESSES AND CUT JOBS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/cycling-after-the-pyrenees-it-s-all-downhill-as-armstrong-coasts.html | CYCLING; After the Pyrenees, It's All Downhill As Armstrong Coasts | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/i-link-therefore-i-am-a-web-intellectual-s-diary.html | I Link, Therefore I Am a Web Intellectual's Diary | False | By Katie Hafner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-hampton-fields-flowers.html | CURRENTS; Hampton Fields' Flowers | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-tour-leader-says-french-press-is-riding-him-armstrongno-doping.html | 'Tour' Leader Says French Press Is Riding Him : Armstrong'No Doping' | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-briefs-721344.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-gruber-esther-h.html | Paid Notice: Deaths GRUBER, ESTHER H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/transactions-722618.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/peace-stirs-in-congo-so-does-political-ambition.html | Peace Stirs in Congo; So Does Political Ambition | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/track-and-field-in-paris-jones-cruises-and-greene-is-tested.html | TRACK AND FIELD; In Paris, Jones Cruises And Greene Is Tested | False | By Christopher Clarey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/pop-review-want-new-technologies-here-s-the-latest-model.html | POP REVIEW; Want New Technologies? Here's the Latest Model | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-soup-line-to-the-left-armanis-to-the-right-721794.html | Soup Line to the Left, Armanis to the Right | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-media-business-advertising-addenda-lowe-wins-part-of-iplanet-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Wins Part Of iPlanet Account | False | By Constance L Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/arts/an-artist-whose-creations-live-out-among-the-people.html | An Artist Whose Creations Live Out Among the People | False | By Estella Duran | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-news-cendant-plans-to-shed-several-businesses-this-year.html | COMPANY NEWS; CENDANT PLANS TO SHED SEVERAL BUSINESSES THIS YEAR | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/company-news-bp-amoco-to-market-lower-sulfur-gasoline-in-atlanta.html | COMPANY NEWS; BP AMOCO TO MARKET LOWER-SULFUR GASOLINE IN ATLANTA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-when-idealism-sets-teachers-back-721751.html | When Idealism Sets Teachers Back | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/garden/currents-a-table-by-way-of-e-mc2.html | CURRENTS; A Table By Way Of E = mc2 | False | By Barbara Flanagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/excerpts-from-president-clinton-s-wide-ranging-news-conference.html | Excerpts From President Clinton's Wide-Ranging News Conference | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/gm-admits-brake-flaws-after-inquiry.html | G.M. Admits Brake Flaws After Inquiry | False | By Keith Bradsher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/bank-dips-its-toe-south-bronx-commerce-gingerly-follows-housing-ex-wasteland.html | Bank Dips Its Toe in South Bronx; Commerce Gingerly Follows Housing in Ex-Wasteland | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-american-topics-how-candy-became-dandy.html | AMERICAN TOPICS : How Candy Became Dandy | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/l-working-at-humor-721883.html | Working at Humor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/game-theory-fighters-customizable-for-combat.html | GAME THEORY; Fighters Customizable for Combat | False | By J. C. Herz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/world/canada-seizes-chinese-boat-smuggling-in-100-immigrants.html | Canada Seizes Chinese Boat Smuggling In 100 Immigrants | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-mendelsohn-leonard.html | Paid Notice: Deaths MENDELSOHN, LEONARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/national-news-briefs-space-shuttle-launching-is-delayed-a-second-time.html | National News Briefs; Space Shuttle Launching Is Delayed a Second Time | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/in-seeking-firearms-deal-spitzer-may-set-standard.html | In Seeking Firearms Deal, Spitzer May Set Standard" | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-lasker-hyman.html | Paid Notice: Deaths LASKER, HYMAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-schloss-lawrence-l.html | Paid Notice: Deaths SCHLOSS, LAWRENCE L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-perkins-lynn.html | Paid Notice: Deaths PERKINS, LYNN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-baseball-prepared-to-accept-umps-resignations.html | BASEBALL; Baseball Prepared to Accept Umps' Resignations | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/sports-of-the-times-boggs-stays-well-ahead-of-the-curve.html | Sports of The Times; Boggs Stays Well Ahead Of the Curve | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/c-corrections-720690.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/baseball-with-reed-on-mound-the-mets-move-up.html | BASEBALL; With Reed On Mound, The Mets Move Up | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-clinton-defends-search-for-kennedys.html | Clinton Defends Search for Kennedys | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/golf-roundup-new-york-state-open-brown-leads-field-after-two-rounds.html | GOLF: ROUNDUP -- NEW YORK STATE OPEN; Brown Leads Field After Two Rounds | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/actor-resumes-role-after-ordeal.html | Actor Resumes Role After Ordeal | False | By Dinitia Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-levitt-abraham-hazzan.html | Paid Notice: Deaths LEVITT, ABRAHAM, HAZZAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/productivity-attachments-are-full-cents-of-surprises.html | PRODUCTIVITY; Attachments #@%&#@ Are Full #+@&* cents# of Surprises | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-cut-capital-gains-taxes-711675.html | Cut Capital Gains Taxes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/IHT-american-topics-americans-dont-walk-the-walk.html | AMERICAN TOPICS : Americans Don't Walk the Walk | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/us/political-briefing-women-to-the-rescue-of-elizabeth-dole.html | Political Briefing Women to the Rescue Of Elizabeth Dole | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/nyregion/under-pressure-council-votes-to-build-water-plant-under-bronx-golf-course.html | Under Pressure, Council Votes to Build Water Plant Under Bronx Golf Course | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/sports/boxing-notebook-briggs-adds-a-corner-man-but-will-it-matter.html | BOXING: NOTEBOOK; Briggs Adds a Corner Man, but Will It Matter? | False | By Timothy W. Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/technology/news-watch-from-3com-a-new-palm-pilot-priced-for-the-limited-budget.html | NEWS WATCH; From 3Com, a New Palm Pilot, Priced for the Limited Budget | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/IHT-not-the-klas-fault-letters-to-the-editor.html | Not the KLA's Fault : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-deaths-stillman-elsie.html | Paid Notice: Deaths STILLMAN, ELSIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/business/worldbusiness/IHT-groups-collapse-would-be-a-setback-for-south.html | Group's Collapse Would Be a Setback for South Korean Economy : For Daewoo, a Struggle for Survival | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/opinion/l-latvia-s-language-law-721930.html | Latvia's Language Law | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-22 | 1999-07-22 | https://www.nytimes.com/1999/07/22/classified/paid-notice-memorials-woolard-charlotte-a.html | Paid Notice: Memorials WOOLARD, CHARLOTTE A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-after-a-so-so-outing-pettitte-still-on-the-block.html | BASEBALL; After a So-So Outing, Pettitte Still on the Block | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-ford-workers-in-brazil-strike-over-shift-of-plant.html | INTERNATIONAL BUSINESS; Ford Workers in Brazil Strike Over Shift of Plant | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-busch-phyllis.html | Paid Notice: Deaths BUSCH, PHYLLIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/horse-racing-dreams-gallore-making-a-run-at-the-star-fillies.html | HORSE RACING; Dreams Gallore Making a Run at the Star Fillies | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/europe-rides-bumpy-computer-road-to-year-2000.html | Europe Rides Bumpy Computer Road to Year 2000 | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/wanted-american-physicists.html | Wanted: American Physicists | False | By Alan Chodos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/mexico-city-journal-uncensored-the-lives-of-mexico-s-first-ladies.html | Mexico City Journal; Uncensored: The Lives of Mexico's First Ladies | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-mackey-barbara-a.html | Paid Notice: Deaths MACKEY, BARBARA A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-romaniais-the-west-watching.html | Romania:Is the West Watching? | False | By Tom Gallagher, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/style/IHT-languedocs-full-flavors.html | Languedoc's Full Flavors | False | By Patricia Wells, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/trouble-over-taiwan.html | Trouble Over Taiwan | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/books/books-of-the-times-proof-of-god-arrives-in-a-small-brown-envelope.html | BOOKS OF THE TIMES; Proof of God Arrives in a Small Brown Envelope | False | By Richard Eder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/tardy-kosovo-rebels-force-extension-of-arms-deadline.html | Tardy Kosovo Rebels Force Extension of Arms Deadline | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-pretty-is-as-pretty-does-and-what-it-does-is-not-pretty.html | FILM REVIEW; Pretty Is as Pretty Does, and What It Does Is Not Pretty | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-sager-rita-r.html | Paid Notice: Deaths SAGER, RITA R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-media-business-advertising-addenda-kraft-foods-shifts-three-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Foods Shifts Three Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/business-digest-735698.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/17-companies-were-big-sites-of-bush-giving.html | 17 Companies Were Big Sites of Bush Giving | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/the-silence-on-under-age-drinking.html | The Silence on Under-Age Drinking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/heinz-selling-its-weight-watchers-unit.html | Heinz Selling Its Weight Watchers Unit | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-where-life-is-brutal-humiliation-becomes-sport.html | FILM REVIEW; Where Life Is Brutal, Humiliation Becomes Sport | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/critics-catch-up-to-a-21st-century-jet.html | Critics Catch Up to a 21st-Century Jet | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/in-a-coup-for-cable-hbo-s-sopranos-receives-16-emmy-nominations.html | In a Coup for Cable, HBO's 'Sopranos' Receives 16 Emmy Nominations | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/starr-set-to-speak-at-a-conservative-fund-raiser.html | Starr Set to Speak at a Conservative Fund-Raiser | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/adirondack-vistas-in-the-artist-s-eye-and-in-the-visitor.html | Adirondack Vistas In the Artist's Eye And in the Visitor's | False | By Judith H. Dobrzynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/anne-woolliams-72-teacher-and-a-leader-of-stuttgart-ballet.html | Anne Woolliams, 72, Teacher And a Leader of Stuttgart Ballet | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-romaniais-the-west-watching-93230511034.html | Romania:Is the West Watching? | False | By Tom Gallagher, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-benson-richard.html | Paid Notice: Deaths BENSON, RICHARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-correction-90170522058.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/news-summary-736503.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738786.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-another-us-rate-hikegreenspan-hints-at-yes.html | Another U.S. Rate Hike? Greenspan Hints at 'Yes' | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/fed-chief-warns-about-stocks-and-tax-cuts.html | Fed Chief Warns About Stocks and Tax Cuts | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-pollack-rosalind-judy.html | Paid Notice: Deaths POLLACK, ROSALIND JUDY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/foreign-affairs-tick-tock-tick.html | Foreign Affairs; Tick, Tock, Tick . . . | False | By Thomas L. Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/automobiles/focusing-a-green-eye-on-car-plants.html | Focusing a Green Eye on Car Plants | False | By Jim Motavalli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/company-briefs-737879.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/photography-review-the-night-side-of-black-and-white.html | PHOTOGRAPHY REVIEW; The Night Side of Black and White | False | By Sarah Boxer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/kennedy-burial-public-feelings-deep-grief-even-when-their-cause-surpasses.html | THE KENNEDY BURIAL: THE PUBLIC; Feelings of Deep Grief, Even When Their Cause Surpasses Understanding | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/pilot-of-packed-japanese-airliner-dies-after-subduing-hijacker.html | Pilot of Packed Japanese Airliner Dies After Subduing Hijacker | False | By Nicholas D. Kristof | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/the-great-beyond-via-the-east-river.html | The Great Beyond Via the East River | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/plus-golf-new-york-state-open-brown-wins-at-bethpage.html | PLUS: GOLF -- NEW YORK STATE OPEN; Brown Wins At Bethpage | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/microsoft-tells-analysts-the-future-is-good-sort-of.html | Microsoft Tells Analysts The Future Is Good, Sort Of | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-a-tale-of-angst-and-a-girl-with-the-devil-in-her-head.html | FILM REVIEW; A Tale of Angst and a Girl With the Devil in Her Head | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/break-in-logjam-on-albany-budget.html | BREAK IN LOGJAM ON ALBANY BUDGET | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-settling-hmo-disputes-729191.html | Settling H.M.O. Disputes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-phillips-louis.html | Paid Notice: Deaths PHILLIPS, LOUIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-on-eve-of-annual-talks-asean-members-are-split-over-spratlys-dispute.html | On Eve of Annual Talks, ASEAN Members Are Split Over Spratlys Dispute | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/us-is-said-to-investigate-datek-trading.html | U.S. Is Said To Investigate Datek Trading | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/nyc-matinee-days-the-madness-is-curable.html | NYC; Matinee Days: The Madness Is Curable | False | By Clyde Haberman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/metro-news-briefs-new-york-severed-head-is-found-at-a-plant-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Severed Head Is Found At a Plant in Brooklyn | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/excerpts-from-the-fed-fed-chairman-s-testimony-to-panel.html | Excerpts From the Fed Chairman's Testimony to Panel | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-peter-saul.html | ART IN REVIEW; Peter Saul | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-ministry-to-lesbians-and-gays-letters-to-the-editor-917953455689.html | Ministry to Lesbians and Gays : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-african-leaders-can-put-their-continent-right.html | African Leaders Can Put Their Continent Right | False | By Sadako Ogata, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/news/another-us-rate-hikegreenspan-hints-at-yes.html | Another U.S. Rate Hike? Greenspan Hints at 'Yes' | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/bradley-proposes-revamping-federal-campaign-finance-system.html | Bradley Proposes Revamping Federal Campaign Finance System | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/worldbusiness/IHT-thinking-ahead-commentary-why-china-sanctions-are.html | Thinking Ahead / Commentary : Why China Sanctions Are a Mistake | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-mozart-on-television-new-painting-from-germany.html | ART IN REVIEW; 'Mozart on Television' -- New Painting From Germany | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/us-indicts-15-in-brokerage-firm-fraud-case.html | U.S. Indicts 15 in Brokerage Firm Fraud Case | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/antiques-predicting-a-defining-moment.html | ANTIQUES; Predicting A Defining Moment | False | By Wendy Moonan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/metro-news-briefs-new-jersey-whitman-signs-bill-on-state-aid-increases.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Signs Bill On State-Aid Increases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738760.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/editorial-observer-how-the-racial-literacy-gap-first-opened.html | Editorial Observer; How the Racial Literacy Gap First Opened | False | By Brent Staples | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-katz-nathaniel.html | Paid Notice: Deaths KATZ, NATHANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/compaq-selects-little-known-insider-to-take-company-helm.html | Compaq Selects Little-Known Insider to Take Company Helm | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/cia-says-chinese-embassy-bombing-resulted-from-its-sole-attempt-to-pick-targets.html | C.I.A. Says Chinese Embassy Bombing Resulted From Its Sole Attempt to Pick Targets | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-after-some-setbacks-rivera-rights-himself.html | BASEBALL; After Some Setbacks, Rivera Rights Himself | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1899-mob-violence-in-our-pages100-75-and-50-years-ago-93346288054.html | 1899:Mob Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/trudi-schoop-95-pioneer-in-therapy-using-dance.html | Trudi Schoop, 95, Pioneer In Therapy Using Dance | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-ethical-laxity-undermines-eu-executive-body-panel-finds.html | Ethical Laxity Undermines EU Executive Body, Panel Finds | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738808.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/theater-review-window-shopping-is-it-mr-right-or-just-mr-raw.html | THEATER REVIEW; Window-Shopping: Is It Mr. Right or Just Mr. Raw? | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/transactions-739073.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/us-proposes-rules-to-better-treatment-with-methadone.html | U.S. Proposes Rules to Better Treatment With Methadone | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/spare-times-724947.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-clinton-aides-seek-alternatives-imf-sale-some-gold.html | INTERNATIONAL BUSINESS; Clinton Aides Seek Alternatives To an I.M.F. Sale of Some Gold | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-young-sun-lim-the-room-of-the-host.html | ART IN REVIEW; Young Sun Lim -- 'The Room of the Host' | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-the-adventures-of-a-justice-seeking-gizmo.html | FILM REVIEW; The Adventures of a Justice-Seeking Gizmo | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-raisler-robert-k.html | Paid Notice: Deaths RAISLER, ROBERT K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/markets-market-place-it-s-magic-aetna-buys-prudential-health-care-for-1-billion.html | THE MARKETS: Market Place; It's magic: Aetna buys Prudential Health Care for $1 billion and, analysts say, gets it for nothing. | False | By Milt Freudenheim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/excerpts-from-bush-s-speech-on-goals.html | Excerpts From Bush's Speech on Goals | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-gabay-sonia.html | Paid Notice: Deaths GABAY, SONIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738743.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/former-army-chief-denounces-milosevic.html | Former Army Chief Denounces Milosevic | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-lustig-janice-m.html | Paid Notice: Deaths LUSTIG, JANICE M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/plus-hockey-rangers-czech-goalie-signed.html | PLUS: HOCKEY -- RANGERS; Czech Goalie Signed | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/cities-mount-assault-on-the-gun-industry.html | Cities Mount Assault On the Gun Industry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-in-iran-islam-can-spur-change-737399.html | In Iran, Islam Can Spur Change | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/news/allegations-of-sleaze-set-off-a-new-controversy-for-tories.html | Allegations of Sleaze Set Off A New Controversy for Tories | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/from-the-water-s-edge.html | From the Water's Edge | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-let-new-moms-leave-the-office-737160.html | Let New Moms Leave the Office | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/ernst-young-gets-breaks-to-stay-in-new-york-city.html | Ernst & Young Gets Breaks To Stay in New York City | False | By Charles V Bagli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/at-the-movies.html | AT THE MOVIES | False | By James Sterngold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-things-that-go-bump-and-worse-in-the-night.html | FILM REVIEW; Things That Go Bump, and Worse, in the Night | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-glowing-remembrances-of-a-scottish-childhood.html | FILM REVIEW; Glowing Remembrances Of a Scottish Childhood | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-let-new-moms-leave-the-office-737186.html | Let New Moms Leave the Office | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-let-new-moms-leave-the-office-737178.html | Let New Moms Leave the Office | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/china-steps-up-its-drive-to-halt-dissident-sect.html | China Steps Up Its Drive To Halt Dissident Sect | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-scott-ruby-p.html | Paid Notice: Deaths SCOTT, RUBY P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/lincoln-center-festival-review-a-youth-of-80-kicks-up-his-heels.html | LINCOLN CENTER FESTIVAL REVIEW; A Youth Of 80 Kicks Up His Heels | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/gimmick-eased-passage-of-tax-bill.html | 'Gimmick' Eased Passage Of Tax Bill | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/inside-738638.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1949treaty-dispute-in-our-pages100-75-and-50-years-ago-94089008554.html | 1949:Treaty Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/basketball-an-international-cast-has-nets-thinking-big.html | BASKETBALL; An International Cast Has Nets Thinking Big | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-meanwhile-its-trench-warfare-again-on-a-hill-west-of-paris.html | MEANWHILE : It's Trench Warfare Again On a Hill West of Paris | False | By Kyle Jarrard, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/new-video-releases-725048.html | New Video Releases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-artist-in-the-marketplace-19th-annual-exhibition.html | ART IN REVIEW; 'Artist in the Marketplace' -- 19th Annual Exhibition | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/public-lives-refugee-has-racquet-and-a-plan-to-return.html | PUBLIC LIVES; Refugee Has Racquet and a Plan to Return | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-kennedy-burial-the-city-the-celebrity-who-was-a-regular-guy.html | THE KENNEDY BURIAL: THE CITY; The Celebrity Who Was a 'Regular Guy' | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/cabaret-review-musical-memories-in-understated-style.html | CABARET REVIEW; Musical Memories in Understated Style | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/media-business-advertising-blitz-new-media-helps-old-media-foil-forecasts-doom.html | THE MEDIA BUSINESS: ADVERTISING; A blitz by new media helps old media foil forecasts of doom. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-hershiser-s-200th-keeps-mets-rolling.html | BASEBALL; Hershiser's 200th Keeps Mets Rolling | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-7-women-7-years-later.html | ART IN REVIEW; '7 Women 7 Years Later' | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-ogilvy-david.html | Paid Notice: Deaths OGILVY, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/educator-s-bonus-hinges-on-test-scores.html | Educator's Bonus Hinges on Test Scores | False | By Maria Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-ministry-to-lesbians-and-gays-letters-to-the-editor.html | Ministry to Lesbians and Gays : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/worldbusiness/IHT-commission-says-sales-practices-may-have-hurt.html | Commission Says Sales Practices May Have Hurt Rivals : EU Raids Coca-Cola Bottlers | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-whelan-marion-a.html | Paid Notice: Deaths WHELAN, MARION A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738751.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/television-review-sometimes-a-witness-needs-brains-as-well-as-protection.html | TELEVISION REVIEW; Sometimes a Witness Needs Brains as Well as Protection | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-birnbaum-henry.html | Paid Notice: Deaths BIRNBAUM, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-adams-anthony-lane.html | Paid Notice: Deaths ADAMS, ANTHONY LANE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/sec-settles-4-cases-offering-free-stock.html | S.E.C. Settles 4 Cases Offering 'Free Stock' | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-an-experts-expert-opinion-letters-to-the-editor-92483464157.html | An Expert's Expert Opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-guide.html | ART GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/books/my-city-crossing-to-the-great-beyond-via-the-brooklyn-bridge.html | MY CITY; Crossing to the Great Beyond via the Brooklyn Bridge | False | By Judith Dunford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-politicizing-religion-737496.html | Politicizing Religion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-wells-is-offering-cone-some-practical-advice.html | BASEBALL; Wells Is Offering Cone Some Practical Advice | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-battle-for-the-berkeley-airwaves-rages-on.html | The Battle for the Berkeley Airwaves Rages On | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-on-eve-of-annual-talks-asean-members-are-split-over-spratlys-dispute-91392108712.html | On Eve of Annual Talks, ASEAN Members Are Split Over Spratlys Dispute | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/the-kennedy-burial-the-mourners-pipers-and-tears-at-a-memorial-service.html | THE KENNEDY BURIAL: THE MOURNERS; Pipers and Tears at a Memorial Service | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-another-us-rate-hike-greenspan-hints-at-yes-90969120642.html | Another U.S. Rate Hike? Greenspan Hints at 'Yes' | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/pop-review-by-any-means-necessary-from-baiting-to-boasting.html | POP REVIEW; By Any Means Necessary, From Baiting to Boasting | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-ethical-laxity-undermines-eu-executive-body-panel-finds-93452178799.html | Ethical Laxity Undermines EU Executive Body, Panel Finds | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-african-leaders-can-put-their-continent-right-93803850922.html | African Leaders Can Put Their Continent Right | False | By Sadako Ogata, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-zivyak-jeffrey-l.html | Paid Notice: Deaths ZIVYAK, JEFFREY L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/woman-found-slain-in-central-park.html | Woman Found Slain in Central Park | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/weekend-excursion-an-island-loved-for-what-it-doesn-t-have.html | WEEKEND EXCURSION; An Island Loved for What It Doesn't Have | False | By Barbara Strauch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-dowell-may-m.html | Paid Notice: Deaths DOWELL, MAY M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/paul-flato-jeweler-to-stars-on-screen-and-off-dies-at-98.html | Paul Flato, Jeweler to Stars On Screen and Off, Dies at 98 | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1899mob-violence-in-our-pages100-75-and-50-years-ago.html | 1899:Mob Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-chinas-military-assesses-kosovo-92196464079.html | China's Military Assesses Kosovo | False | By Ellis Joffe, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/ira-blames-britain-for-breakdown-of-peace-accord.html | I.R.A. Blames Britain for Breakdown of Peace Accord | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/promise-found-in-alternative-to-vaccine-barred-for-babies.html | Promise Found in Alternative To Vaccine Barred for Babies | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1949treaty-dispute-in-our-pages100-75-and-50-years-ago.html | 1949:Treaty Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/lawmakers-pass-bill-on-money-for-military.html | Lawmakers Pass Bill On Money For Military | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-kennedy-family-disperses-ashes-of-victims-from-navy-ship-mournful.html | Kennedy Family Disperses Ashes of Victims From Navy Ship : Mournful Epilogue in the Atlantic | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/gina-berriault-73-an-author-of-deft-novels-and-short-stories.html | Gina Berriault, 73, an Author Of Deft Novels and Short Stories | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/film-review-the-night-is-young-but-full-of-detours.html | FILM REVIEW; The Night Is Young but Full of Detours | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-chinas-military-assesses-kosovo.html | China's Military Assesses Kosovo | False | By Ellis Joffe, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-no-more-upward-failure-letters-to-the-editor.html | No More Upward Failure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/cities-turn-to-us-gun-tracing-data-for-legal-assault-on-industry.html | Cities Turn to U.S. Gun-Tracing Data for Legal Assault on Industry | False | By Barry Meier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1924behind-bars-in-our-pages100-75-and-50-years-ago-92317944154.html | 1924:Behind Bars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/giuliani-panel-asked-to-consider-40-changes-to-the-city-charter.html | Giuliani Panel Asked to Consider 40 Changes to the City Charter | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/metro-news-briefs-new-jersey-problem-gamblers-debts-worse-than-ever-in-1998.html | METRO NEWS BRIEFS: NEW JERSEY; Problem Gamblers' Debts Worse Than Ever in 1998 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-kennedy-family-disperses-ashes-of-victims-from-navy-ship-mournful-91375004360.html | Kennedy Family Disperses Ashes of Victims From Navy Ship : Mournful Epilogue in the Atlantic | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-no-more-upward-failure-letters-to-the-editor-92526600544.html | No More Upward Failure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/kennedy-burial-overview-private-ceremony-sea-for-3-kennedy-plane.html | THE KENNEDY BURIAL: THE OVERVIEW; A Private Ceremony at Sea for the 3 on Kennedy Plane | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/IHT-noah-ngeny-displays-worldclass-speed-in-1500meter-race-young.html | Noah Ngeny Displays World-Class Speed in 1,500-Meter Race : Young Kenyan Hitting His Stride | False | By Christopher Clarey, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-allegations-of-sleaze-set-off-a-new-controversy-for-tories-91805940667.html | Allegations of Sleaze Set Off A New Controversy for Tories | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/quotation-of-the-day-734144.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-pepsi-acknowledges-role-putting-coca-cola-under-inquiry.html | INTERNATIONAL BUSINESS; Pepsi Acknowledges Role in Putting Coca-Cola Under Inquiry | False | By Constance L Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/worldbusiness/IHT-but-differences-persist-on-choice-of-deputy.html | But Differences Persist on Choice of Deputy Directors : WTO Approves Leadership | False | By Thomas Crampton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-barbara-chase-riboud.html | ART IN REVIEW; Barbara Chase-Riboud | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-allegations-of-sleaze-set-off-a-new-controversy-for-tories.html | Allegations of Sleaze Set Off A New Controversy for Tories | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/worldbusiness/IHT-central-banker-sees-restructuring-efforts-as.html | Central Banker Sees Restructuring Efforts as Inadequate : Thai Banks Could Be 'Trampled' | False | By Thomas Crampton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-tiffany-gordon.html | Paid Notice: Deaths TIFFANY, GORDON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/basketball-weis-shows-some-flair-but-needs-work.html | BASKETBALL; Weis Shows Some Flair but Needs Work | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-let-new-moms-leave-the-office-737151.html | Let New Moms Leave the Office | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/trustees-anoint-cuny-chief-with-a-pledge-not-to-meddle.html | Trustees Anoint CUNY Chief With a Pledge Not to Meddle | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/design-review-yield-to-innovation-ahead-a-fleet-of-democratic-dreams-on-wheels.html | DESIGN REVIEW; Yield to Innovation Ahead: A Fleet of Democratic Dreams on Wheels | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/home-video-a-new-outlet-for-indie-films.html | HOME VIDEO; A New Outlet For Indie Films | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/taiwan-s-president-declines-to-soften-his-new-doctrine.html | Taiwan's President Declines To Soften His New Doctrine | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/court-ruling-favors-2-who-left-baby-outside.html | Court Ruling Favors 2 Who Left Baby Outside | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/republicans-pass-big-tax-cut-to-set-stage-for-debate.html | REPUBLICANS PASS BIG TAX CUT TO SET STAGE FOR DEBATE | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-in-iran-islam-can-spur-change-737380.html | In Iran, Islam Can Spur Change | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-chinn-co.html | Paid Notice: Deaths CHINN, C.O. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/sports-of-the-times-lt-gladly-a-guinea-pig-for-his-kids.html | Sports of The Times; L.T. Gladly a Guinea Pig for His Kids | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-public-hospitals-survey-730637.html | Public Hospitals' Survey | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/IHT-havenot-riders-make-a-dash-as-race-sweeps-out-of-the-pyrenees.html | Have-Not Riders Make a Dash as Race Sweeps Out of the Pyrenees : Still Attacking at This Late Stage | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/it-s-hard-to-keep-executives-at-at-t.html | It's Hard to Keep Executives at AT&T | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/filter-aid-to-poor-through-churches-bush-urges.html | Filter Aid to Poor Through Churches, Bush Urges | False | By Adam Clymer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/let-s-slow-down-on-holbrooke-s-case-lott-says.html | Let's Slow Down on Holbrooke's Case, Lott Says | False | By Philip Shenon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/metro-news-briefs-new-york-suspect-35-is-arrested-in-string-of-robberies.html | METRO NEWS BRIEFS: NEW YORK; Suspect, 35, Is Arrested In String of Robberies | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-meanwhile-its-trench-warfare-again-on-a-hill-west-of-paris-93681257368.html | MEANWHILE : It's Trench Warfare Again On a Hill West of Paris | False | By Kyle Jarrard, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/the-kennedy-curse-and-other-myths.html | The Kennedy Curse, and Other Myths | False | By Theodore C. Sorensen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |